Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011250 | LLP-032-000011250 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-032-000006744 | LLP-032-000006744 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Thomson, Robert J MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Thomson, Robert J MVN | FW: Wildlife and Fisheries Servitude |
| LLP-032-000011805 | LLP-032-000011805 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | GRANT OF SERVITUDE |
| LLP-032-000006748 | LLP-032-000006748 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN | FW: |
| LLP-032-000012059 | LLP-032-000012059 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | / BOURBIER PARADIS LLC SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 279 |
| LLP-032-000012061 | LLP-032-000012061 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | CALLAHAN MORRIS W CALLAHAN GERALDINE W SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 280 |
| LLP-032-000012063 | LLP-032-000012063 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | REDMOND CHARLEY A SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 282 |
| LLP-032-000012064 | LLP-032-000012064 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | REDMOND CHARLEY A SMITH STEPHEN C TLCD BOARD OF COMMISSIONERS | PROPOSED RIGHT-OF-WAY REACH J, SEGMENT 1 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT TRACT 282 |
| LLP-032-000006958 | LLP-032-000006958 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Duplantier, Wayne A MVN Gonski, Mark H MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN Purrington, Jackie B MVN Stack, Michael J MVN Thomson, Robert J MVN Tinto, Lynn MVN Usner, Edward G MVN Vignes, Julie D MVN Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013034 | LLP-032-000013034 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000013036 | LLP-032-000013036 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| LLP-032-000006979 | LLP-032-000006979 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000009676 | LLP-032-000009676 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000009678 | LLP-032-000009678 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006984 | LLP-032-000006984 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000009680 | LLP-032-000009680 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| LLP-032-000009681 | LLP-032-000009681 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006996 | LLP-032-000006996 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| LLP-032-000012019 | LLP-032-000012019 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| LLP-032-000012020 | LLP-032-000012020 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| LLP-032-000007236 | LLP-032-000007236 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Dunn, Kelly G MVN | Thomson, Robert J MVN | Message from Dunn, Kelly G MVN |
| LLP-032-000012049 | LLP-032-000012049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS ATTACHMENT |
| LLP-032-000007324 | LLP-032-000007324 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Rosamano, Marco A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN | FW: Ames & Mt Kennedy  (UNCLASSIFIED) |
| LLP-032-000012135 | LLP-032-000012135 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | JACOBSEN R / STANLEY CONSULTANTS INC ; BAILEY B / STANLEY CONSULTANTS INC ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT CONSTRUCTION PLANS JEFFERSON PARISH, LOUISIANA FLOODWALL STRENGTHENING CONTRACT # 1 LEGEND, ABBREVIATIONS AND INDEX OF DRAWINGS |
| LLP-032-000007338 | LLP-032-000007338 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-032-000012412 | LLP-032-000012412 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com'<br>'epreau@dotd.louisiana.gov'<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012414 | LLP-032-000012414 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.louisiana.gov<br>Gerald Spohrer<br>Purrington, Jackie B MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>MichaelStack@dotd.la.gov<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-032-000013491 | LLP-032-000013491 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013492 | LLP-032-000013492 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-032-000013493 | LLP-032-000013493 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013494 | LLP-032-000013494 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-032-000013495 | LLP-032-000013495 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013496 | LLP-032-000013496 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013497 | LLP-032-000013497 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-032-000013498 | LLP-032-000013498 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-032-000013499 | LLP-032-000013499 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-032-000013500 | LLP-032-000013500 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000013501 | LLP-032-000013501 | Attorney-Client; Attorney Work Product | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-032-000013502 | LLP-032-000013502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-032-000013503 | LLP-032-000013503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000013504 | LLP-032-000013504 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000013505 | LLP-032-000013505 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013506 | LLP-032-000013506 | Attorney-Client; Attorney Work Product | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-032-000013507 | LLP-032-000013507 | Attorney-Client; Attorney Work Product | 1/25/2007 | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-032-000013508 | LLP-032-000013508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-032-000013509 | LLP-032-000013509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-032-000007386 | LLP-032-000007386 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN | Message from Bland, Stephen S MVN |
| LLP-032-000013076 | LLP-032-000013076 | Attorney-Client; Attorney Work Product | 1/31/2007 | WAV | STEVE | ROB | VOICEMAIL |
| LLP-032-000007505 | LLP-032-000007505 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov' Starkel, Murray P LTC MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN 'wjld@wjld.com' gerald.spohrer@wjld.com ClydeMartin@dotd.la.gov 'mstack@dotd.louisiana.gov' EdPreau@dotd.la.gov | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| LLP-032-000010759 | LLP-032-000010759 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| LLP-032-000010761 | LLP-032-000010761 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| LLP-032-000010762 | LLP-032-000010762 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| LLP-032-000010764 | LLP-032-000010764 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-032-000007802 | LLP-032-000007802 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009457 | LLP-032-000009457 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com' 'epreau@dotd.louisiana.gov' Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-032-000009458 | LLP-032-000009458 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN Burdine, Carol S MVN ClydeMartin@dotd.la.gov EdPreau@dotd.louisiana.gov Gerald Spohrer Purrington, Jackie B MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Labure, Linda C MVN MichaelStack@dotd.la.gov Stack, Michael J MVN Thomson, Robert J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-032-000013348 | LLP-032-000013348 | Attorney-Client; Attorney Work Product | 1/25/2007 | GIF | N/A | N/A | MISCELLANEOUS GRAPHIC |
| LLP-032-000013349 | LLP-032-000013349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-032-000013350 | LLP-032-000013350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-032-000013398 | LLP-032-000013398 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013399 | LLP-032-000013399 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-032-000013400 | LLP-032-000013400 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013401 | LLP-032-000013401 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013402 | LLP-032-000013402 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-032-000013403 | LLP-032-000013403 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-032-000013404 | LLP-032-000013404 | Attorney-Client; Attorney Work Product | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-032-000013405 | LLP-032-000013405 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-032-000013406 | LLP-032-000013406 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-032-000013407 | LLP-032-000013407 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-032-000013408 | LLP-032-000013408 | Attorney-Client; Attorney Work Product | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-032-000013409 | LLP-032-000013409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013410 | LLP-032-000013410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000013411 | LLP-032-000013411 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000013412 | LLP-032-000013412 | Attorney-Client; Attorney Work Product | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-032-000013413 | LLP-032-000013413 | Attorney-Client; Attorney Work Product | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-032-000007896 | LLP-032-000007896 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Hays, Mike M MVN Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| LLP-032-000010730 | LLP-032-000010730 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| LLP-032-000010731 | LLP-032-000010731 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| LLP-032-000010732 | LLP-032-000010732 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |
| LLP-032-000010733 | LLP-032-000010733 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010734 | LLP-032-000010734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| LLP-032-000010735 | LLP-032-000010735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| LLP-032-000010737 | LLP-032-000010737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| LLP-032-000010738 | LLP-032-000010738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| LLP-032-000010739 | LLP-032-000010739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| LLP-032-000010740 | LLP-032-000010740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| LLP-032-000010741 | LLP-032-000010741 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| LLP-032-000010742 | LLP-032-000010742 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| LLP-032-000007914 | LLP-032-000007914 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN 'stephen.bland@us.army.mil' Glorioso, Daryl G MVN | RE: WBV-1, R/R CRA Act of Subordination and Release and Cover |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011826 | LLP-032-000011826 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000011827 | LLP-032-000011827 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000011829 | LLP-032-000011829 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| LLP-032-000011830 | LLP-032-000011830 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007916 | LLP-032-000007916 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Waits, Stuart MVN Brouse, Gary S MVN | RE: WBV-1, R/R CRA |
| LLP-032-000013338 | LLP-032-000013338 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| LLP-032-000013339 | LLP-032-000013339 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY INC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000013340 | LLP-032-000013340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNION PACIFIC RAILROAD COMPANY, INC. ; N/A / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000013341 | LLP-032-000013341 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000007918 | LLP-032-000007918 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| LLP-032-000013353 | LLP-032-000013353 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000013354 | LLP-032-000013354 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| LLP-032-000007923 | LLP-032-000007923 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Mosrie, Sami J MVN Waits, Stuart MVN Thomson, Robert J MVN Dunn, Kelly G MVN Brouse, Gary S MVN Dunn, Christopher L MVN Cruppi, Janet R MVN Bland, Stephen S MVN Hays, Mike M MVN | Emailing: Executiveorder19 |
| LLP-032-000012457 | LLP-032-000012457 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| LLP-032-000008017 | LLP-032-000008017 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Klock, Todd M MVN Thomson, Robert J MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Blood, Debra H MVN | Trs. 103E1-12, WBV, Hero Wall Company |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010480 | LLP-032-000010480 | Attorney-Client; Attorney Work Product | 3/24/2006 | PDF | / USACE ; HERO GEORGE A / HERO-WALL CO. INC. ; CRAFT E A / TEXAS AND NEW ORLEAD RAILROAD COMPANY ; ELLIS MICHAEL C / BOLLINGER GRETNA, L.L.C. ; BOLLINGER DONALD T / BOLLINGER SHIPYARDS LOCKPORT, L.L.C. ; / WINK, INCORPORATED ; / UNITED STATES OF AMERICA ; HERO NUMA C / NUMA C HERO AND SON ; HERO MILDRED B ; HERO G A ; EVANS ROBERT B / PARISH OF JEFFERSON ; FEGERT GEORGE J / GRETNA MACHINE & IRON WORKS, INC. ; / BARNARD & THOMAS ENGINEERING, INC. | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS |
| LLP-032-000010481 | LLP-032-000010481 | Attorney-Client; Attorney Work Product | 9/9/1999 | PDF | / WINK INCORPORATED ; MCCURDY HUG / STATE OF LOUISIANA | N/A | MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG NO. 751-03-1 |
| LLP-032-000008018 | LLP-032-000008018 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Blood, Debra H MVN | Klock, Todd M MVN Thomson, Robert J MVN Cruppi, Janet R MVN | FW: Harvey Canal-Boomtown Casino to Hero Pumping Station Tr. |
| LLP-032-000010148 | LLP-032-000010148 | Attorney-Client; Attorney Work Product | 12/1/1983 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 102E-1 |
| LLP-032-000010150 | LLP-032-000010150 | Attorney-Client; Attorney Work Product | 12/1/1983 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 102E-2 |
| LLP-032-000010152 | LLP-032-000010152 | Attorney-Client; Attorney Work Product | 12/1/1983 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 102E-3 |
| LLP-032-000010153 | LLP-032-000010153 | Attorney-Client; Attorney Work Product | 12/1/1983 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 102E-4 |
| LLP-032-000010154 | LLP-032-000010154 | Attorney-Client; Attorney Work Product | 12/1/1983 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 102E-5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010156 | LLP-032-000010156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; GRAFT A / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; ADELMAN KATIE A / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; KUNTS REBECCA H / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; NUMA O / HARVEY CANAL LAND AND IMPROVEMENT COMPANY INC ; DUAEI ALEX J / HARVEY CANAL LAND AND IMPROVEMENT COMPANY INC ; / NUMA C. HERO & SONS ; / GRETNA MACHINE & IRON WORKS INC ; BEERBOHM DAVID / GRETNA MACHINE & IRON WORKS INC | / JEFFERSON PARISH / STATE OF LOUISIANA PARISH OF LOUISIANA | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4, & 101E-5 & LEON SARPY IS QUALIFIED IN NOTARY PUBLIC FOR THE PARISH OF ORLEANS & AGREEMENT BETWEEN NUMA C. HERO & SON AND GRETNA MACHINE & IRON WORKS INC & LEASE FROM HERO WAIL COMPANY, INC., AS LESSOR, TO GRETNA MACHINE & IRON WORKS, INC. - UNDERLYING LEASE DATED MARCH 27 |
| LLP-032-000010158 | LLP-032-000010158 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SON | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO HERO PUMP STATION EAST OF HARVEY CANAL FLOOD 102E-1 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) EASEMENT 102E-2 TEMPORARY WORK AREA EASEMENT 102E-3 TEMPORARY WORK AREA EASEMENT 102E-4 PERPETUAL UNDERGROUND PILING EASEMENT 102E-5 PERPETUAL UNDERGROUND PILING EASEMENT |
| LLP-032-000008042 | LLP-032-000008042 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Klock, Todd M MVN DiMarco, Cerio A MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Harvey Canal-Boomtown Casino to Hero Pumping Station |
| LLP-032-000012775 | LLP-032-000012775 | Attorney-Client; Attorney Work Product | 7/6/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA HERO WALL COMPANY TRACT NOS. 103E-1, 103E-2, 103E-3, 103E-4, 103E-5 130E-6, 103E-7, 103E-8, 103E 9, 103E-10, 103E-11 & 103E-12 |
| LLP-032-000012776 | LLP-032-000012776 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PROPERTIES, L.L.C. TRACT NOS. 105E-1 |
| LLP-032-000012778 | LLP-032-000012778 | Attorney-Client; Attorney Work Product | 5/3/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NEW CITY CO. TRACT NOS. 100-E1, 100E-2 & 100E-3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012780 | LLP-032-000012780 | Attorney-Client; Attorney Work Product | 5/3/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, L.A. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA GOLDIN PROPERTIES, INC. TRACT NOS. 101E-1, 101E-2 & 101E-3 CONTRACT NO. W912P8-07-D-0030 |
| LLP-032-000012781 | LLP-032-000012781 | Attorney-Client; Attorney Work Product | 5/24/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE ; / NUMA C. HERO & SONS INC | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, L.A. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 CONTRACT NO. W912P8-07-D-0030 |
| LLP-032-000012782 | LLP-032-000012782 | Attorney-Client; Attorney Work Product | 7/6/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE ; / NUMA C. HERO & SONS | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, L.A. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS TRACT NOS. 104E-1, 104E-2, 104E-3, 104E-4, 104E-5 104E-6 & 104E-7 CONTRACT NO. W91298-07-D-0030 |
| LLP-032-000008048 | LLP-032-000008048 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | DiMarco, Cerio A MVN | Klock, Todd M MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | FW: Harvey Canal-Boomtown Casino to Hero Pumping Station |
| LLP-032-000012948 | LLP-032-000012948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; RITTENBERG LEON H / GOLDIN PROPERTIES, INC. ; HERO ALLEN / NEW CITY COMPANY ; HERO GEORGE A / NEW CITY COMPANY | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 101E-1, 101E-2 & 101E-3 & CASH SALE OF PROPERTY |
| LLP-032-000012949 | LLP-032-000012949 | Attorney-Client; Attorney Work Product | 10/1/2004 | PDF | / USACE ; GOLDIN MARTIN / GOLDIN PROPERTIES, INC. ; / BAYOU STEEL CORPORATION ; / DUFRENE SURVEYING & ENGINEERING, INC. ; RITTENBERG LEON H / GOLDIN PROPERTIES, INC. ; HERO ALLEN / NEW CITY COMPANY ; HERO GEORGE A / NEW CITY COMPANY ; / UNITED STATES OF AMERICA | / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 100E-1, 100E-2 & 100E-3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012950 | LLP-032-000012950 | Attorney-Client; Attorney Work Product | 3/24/2006 | PDF | / UNITED STATES OF AMERICA ; HERO GEORGE A / NUMA C. HERO & SON ; ELLIS MICHAEL C / BOLLINGER GRETNA, L.L.C. ; BOLLINGER DONALD T / BOLLINGER SHIPYARDS LOCKPORT, L.L.C. ; / WINK, INCORPORATED ; TRAPP H / JEFFERSON AND PLAQUEMINES ; HERO NUMA C / NUMA C HERO AND SON ; HERO G A / MILDRED BANNERMAN HERO ; EVANS ROBERT B / PARISH OF JEFFERSON ; FEGERT GEORGE J / GRETNA MACHINE & IRON WORKS, INC. ; / BARNARD & THOMAS ENGINEERING, INC. ; / GCR & ASSOCIATES, INC. | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS |
| LLP-032-000012952 | LLP-032-000012952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; GRAFT A / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; ADELMAN KATIE A / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; KUNTS REBECCA H / TEKAS AND NEW ORLEANS RAILROAD COMPANY ; NUMA O / HARVEY CANAL LAND AND IMPROVEMENT COMPANY INC ; DUAEI ALEX J / HARVEY CANAL LAND AND IMPROVEMENT COMPANY INC ; / NUMA C. HERO & SONS ; / GRETNA MACHINE & IRON WORKS INC ; BEERBOHM DAVID / GRETNA MACHINE & IRON WORKS INC | / JEFFERSON PARISH / STATE OF LOUISIANA PARISH OF LOUISIANA | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4, & 101E-5 & LEON SARPY IS QUALIFIED IN NOTARY PUBLIC FOR THE PARISH OF ORLEANS & AGREEMENT BETWEEN NUMA C. HERO & SON AND GRETNA MACHINE & IRON WORKS INC & LEASE FROM HERO WAIL COMPANY, INC., AS LESSOR, TO GRETNA MACHINE & IRON WORKS, INC. - UNDERLYING LEASE DATED MARCH 27 |
| LLP-032-000012954 | LLP-032-000012954 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NEW CITY COMPANY | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE FLOODWALL EASEMENT 100E-2 TEMPORARY WORK AREA EASEMENT 100E-3 PERPETUAL UNDERGROUND FILING EASEMENT |
| LLP-032-000012955 | LLP-032-000012955 | Attorney-Client; Attorney Work Product | 3/27/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-032-000012956 | LLP-032-000012956 | Attorney-Client; Attorney Work Product | 3/27/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012957 | LLP-032-000012957 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SONS | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 104E-1 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) EASEMENT 104E-2 TEMPORARY WORK AREA EASEMENT 104E-3 PERPETUAL UNDERGROUND PILING EASEMENT 104-4 PERPETUAL UNDERGROUND PILING EASEMENT 104E-5 PERPETUAL UNDERGROUND PILING EASEMENT 104E-6 PERPETUAL UNDERGROUND PILING EASEMENT 104E-7 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) |
| LLP-032-000012958 | LLP-032-000012958 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NO 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000008053 | LLP-032-000008053 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Thomson, Robert J MVN | Thomson, Robert J MVN Gutierrez, Judith Y MVN Blood, Debra H MVN Klock, Todd M MVN Kelley, Geanette MVN DiMarco, Cerio A MVN Breaux, Michael W MVN | RE: Boomtown Casino to Hero Pump Station |
| LLP-032-000009885 | LLP-032-000009885 | Attorney-Client; Attorney Work Product | 5/24/2007 | DOC | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000009886 | LLP-032-000009886 | Attorney-Client; Attorney Work Product | 5/24/2007 | DOC | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000009888 | LLP-032-000009888 | Attorney-Client; Attorney Work Product | 5/24/2007 | DOC | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000009892 | LLP-032-000009892 | Attorney-Client; Attorney Work Product | 5/24/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000008054 | LLP-032-000008054 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Thomson, Robert J MVN | Gutierrez, Judith Y MVN Blood, Debra H MVN Klock, Todd M MVN Kelley, Geanette MVN DiMarco, Cerio A MVN Thomson, Robert J MVN Breaux, Michael W MVN | RE: Boomtown Casino to Hero Pump Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010006 | LLP-032-000010006 | Attorney-Client; Attorney Work Product | 5/24/2007 | DXF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000010007 | LLP-032-000010007 | Attorney-Client; Attorney Work Product | 5/24/2007 | DOC | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000010008 | LLP-032-000010008 | Attorney-Client; Attorney Work Product | 5/24/2007 | DOC | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE NEW ORLEANS, LOUISIANA MISSISSIPPI VALLEY DIVISION | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA NUMA C. HERO & SONS INC. TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 102E-5 |
| LLP-032-000008075 | LLP-032-000008075 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Blood, Debra H MVN | Klock, Todd M MVN Thomson, Robert J MVN | FW: Harvel Canal Floodwall, Boomtown Casino to Hero Pump |
| LLP-032-000011045 | LLP-032-000011045 | Attorney-Client; Attorney Work Product | 12/27/1986 | PDF | / WEST JEFFERSON PROPERTIES, L.L.C. | N/A | WBV-2V WESTBANK AND VICINITY NEW ORLEANS, LA. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000011046 | LLP-032-000011046 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PROPERTIES, L.L.C. TRACT NOS. 105E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011047 | LLP-032-000011047 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; GRAY V A / HARVEY CANAL LAND AND IMPROVEMENT COMPANY ; SPANGENBERG RICHARD B / HARVEY CANAL LAND AND IMPROVEMENT COMPANY ; / WEST JEFFERSON PROPERTIES, L.L.C. ; BECKER ROBERT E / SOUTH JEFFERSON PROPERTIES INC ; MERRICK ROBERT W / RWM INC ; FARNET MARCEL J ; FARNET ANDRE J ; FARNET BRYAN T ; FARNET DOROTHY S ; FARNET SAMUEL S ; FARNET AIMEE C ; FARNET ASHLEY A ; FARNET CLAY H ; FARNET SAMUEL S ; GONZALES YVETTE F ; STAKELUM DOROTHY F ; VILLARRUBIA CORINNE F ; KUNTZ ROBERT H / HARVEY CANAL LIMITED PARTNERSHIP ; HOWARDKUNTZ WILLIAM / HARVEY CANAL LIMITED PARTNERSHIP ; EASTERLY KATHERINE K ; KUNTZ GEORGE L ; KUNTZ JAMES A ; KUNTZ WILLIAM B ; LOEFFLER BARRY P ; LOEFFLER LAURA H ; LOEFFLER RALPH ; REVORD LAURA L ; SCHULTZ BRENDA S ; ANNKNIGHT CATHERINE A | / WEST JEFFERSON PROPERTIES, L.L.C. | TRACT OWNERSHIP DATA TRACT NO: 105E-1 & JPCC ASSESSOR ROLL & CERTIFICATE FOR WEST JEFFERSON PROPERTIES, L.L.C & LIQUIDATING DISTRIBUTION BY THE HARVEY CANAL, LAND AND IMPROVEMENT COMPANY |
| LLP-032-000011049 | LLP-032-000011049 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000008076 | LLP-032-000008076 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Mona Nosari [mnosari@gcr1.com] | Klock, Todd M MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Blood, Debra H MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN SpectraLab@cs.com Thomson, Robert J MVN | Harvel Canal Floodwall, Boomtown Casino to Hero Pump Station |
| LLP-032-000010541 | LLP-032-000010541 | Attorney-Client; Attorney Work Product | 12/27/1986 | PDF | / WEST JEFFERSON PROPERTIES, L.L.C. | N/A | WBV-2V WESTBANK AND VICINITY NEW ORLEANS, L.A. HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000010543 | LLP-032-000010543 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / GCR & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PARISH, LOUISIANA WEST JEFFERSON PROPERTIES, L.L.C. TRACT NOS. 105E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010544 | LLP-032-000010544 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; GRAY V A / HARVEY CANAL LAND AND IMPROVEMENT COMPANY ; SPANGENBERG RICHARD B / HARVEY CANAL LAND AND IMPROVEMENT COMPANY ; / WEST JEFFERSON PROPERTIES, L.L.C. ; BECKER ROBERT E / SOUTH JEFFERSON PROPERTIES INC ; MERRICK ROBERT W / RWM INC ; FARNET MARCEL J ; FARNET ANDRE J ; FARNET BRYAN T ; FARNET DOROTHY S ; FARNET SAMUEL S ; FARNET AIMEE C ; FARNET ASHLEY A ; FARNET CLAY H ; FARNET SAMUEL S ; GONZALES YVETTE F ; STAKELUM DOROTHY F ; VILLARRUBIA CORINNE F ; KUNTZ ROBERT H / HARVEY CANAL LIMITED PARTNERSHIP ; HOWARDKUNTZ WILLIAM / HARVEY CANAL LIMITED PARTNERSHIP ; EASTERLY KATHERINE K ; KUNTZ GEORGE L ; KUNTZ JAMES A ; KUNTZ WILLIAM B ; LOEFFLER BARRY P ; LOEFFLER LAURA H ; LOEFFLER RALPH ; REVORD LAURA L ; SCHULTZ BRENDA S ; ANNKNIGHT CATHERINE A | / WEST JEFFERSON PROPERTIES, L.L.C. | TRACT OWNERSHIP DATA TRACT NO: 105E-1 & JPCC ASSESSOR ROLL & CERTIFICATE FOR WEST JEFFERSON PROPERTIES, L.L.C & LIQUIDATING DISTRIBUTION BY THE HARVEY CANAL, LAND AND IMPROVEMENT COMPANY |
| LLP-032-000010546 | LLP-032-000010546 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS 105E-1 TEMPORARY WORK AREA EASEMENT |
| LLP-032-000008165 | LLP-032-000008165 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN Gatewood, Richard H MVN Kilroy, Maurya MVN Thomson, Robert J MVN Boe, Richard E MVN Bacuta, George C MVN Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| LLP-032-000010643 | LLP-032-000010643 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-032-000008205 | LLP-032-000008205 | Deliberative Process | 10/23/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN Klock, Todd M MVN Rosamano, Marco A MVN Thomson, Robert J MVN | FW: Message from 915048211010 |
| LLP-032-000011589 | LLP-032-000011589 | Deliberative Process | XX/XX/XXXX | PDF | SANDOZ WAYNE C / WAYNE SANDOZ & ASSOCIATES INC | GUTIERREZ JUDITH / USACE | APPRAISAL REPORT APPRAISER FILE NUMBER: ROW52-005.2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011590 | LLP-032-000011590 | Deliberative Process | XX/XX/XXXX | PDF | SANDOZ WAYNE C / WAYNE SANDOZ & ASSOCIATES INC | GUTIERREZ JUDITH / USACE | APPRAISAL REPORT APPRAISER FILE NUMBER: ROW52-005.1 |
| LLP-032-000011591 | LLP-032-000011591 | Deliberative Process | 10/23/2007 | WAV | FUHRMAN MICHAEL | JUDY | VOICEMAIL |
| LLP-032-000008363 | LLP-032-000008363 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Thomson, Robert J MVN | Wallace, Roger D MVK | FW: WBV-1, R/R CRA Act of Subordination and Release and Cover |
| LLP-032-000010000 | LLP-032-000010000 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000010001 | LLP-032-000010001 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000010002 | LLP-032-000010002 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| LLP-032-000010003 | LLP-032-000010003 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000008367 | LLP-032-000008367 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Thomson, Robert J MVN | Wallace, Roger D MVK | FW: WBV-1, R/R CRA Act of Subordination and Release and Cover |
| LLP-032-000009862 | LLP-032-000009862 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| LLP-032-000009863 | LLP-032-000009863 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009864 | LLP-032-000009864 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| LLP-032-000009865 | LLP-032-000009865 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| LLP-032-000008377 | LLP-032-000008377 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Thomson, Robert J MVN | Lee, Cindy B MVN | FW: Willswood Plantation- 07-D-0030- GCR- T.O. #5 - Lake Cat. |
| LLP-032-000010070 | LLP-032-000010070 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-032-000008473 | LLP-032-000008473 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Thomson, Robert J MVN | Bergeron, Clara E MVN | FW: Edgard Ferry Landing |
| LLP-032-000011443 | LLP-032-000011443 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | POITEVENT EDWARD / LAW OFFICES BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | COLEMAN RAY | ANALYSIS OF FLUVIAL FLOTA LLC BATTURE RIGHTS |
| LLP-032-000011444 | LLP-032-000011444 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN, JR |
| LLP-032-000008498 | LLP-032-000008498 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Thomson, Robert J MVN | DiMarco, Cerio A MVN Trotter, Rita E MVN Klock, Todd M MVN | RE: WBV underground piling easement estate |
| LLP-032-000012406 | LLP-032-000012406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROJECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 -PHASE 2B-BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-032-000008630 | LLP-032-000008630 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN Kelley, Geanette MVN | FW: WBV PDT Meeting (UNCLASSIFIED) |
| LLP-032-000009123 | LLP-032-000009123 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000009124 | LLP-032-000009124 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD PRATER TAWANDA W OWEN GIB MEIS NICK MARLBOROUGH DWAYNE NANGAMAN CRAIG DUNN CHRIS DUHE JENNIFER WURTZEL DAVID WAYNE DRESSLER LARRY PILIE ELL PODANY TOM VIGNES JULIE STACK MIKE BUTLER RICHARD THOMSON ROB OUSTALET RANDY CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| LLP-032-000008640 | LLP-032-000008640 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Thomson, Robert J MVN | Kelley, Geanette MVN Klock, Todd M MVN | FW: Message from Behrens, Elizabeth H MVN (UNCLASSIFIED) |
| LLP-032-000009120 | LLP-032-000009120 | Attorney-Client; Attorney Work Product | 3/15/2007 | WAV | LIBBY | MARY | VOICEMAIL |
| LLP-032-000008670 | LLP-032-000008670 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Thomson, Robert J MVN | Klock, Todd M MVN | FW: Message from Bland, Stephen S MVN (UNCLASSIFIED) |
| LLP-032-000009627 | LLP-032-000009627 | Attorney-Client; Attorney Work Product | 1/31/2007 | WAV | STEVE | ROB | VOICEMAIL |
| LLP-032-000008850 | LLP-032-000008850 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Thomson, Robert J MVN | Just, Gloria N MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| LLP-032-000010896 | LLP-032-000010896 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| LLP-032-000010897 | LLP-032-000010897 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| LLP-032-000010898 | LLP-032-000010898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| LLP-032-000010899 | LLP-032-000010899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| LLP-032-000010900 | LLP-032-000010900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| LLP-032-000010901 | LLP-032-000010901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| LLP-032-000010902 | LLP-032-000010902 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| LLP-032-000010903 | LLP-032-000010903 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| LLP-032-000010905 | LLP-032-000010905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| LLP-032-000010907 | LLP-032-000010907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000010908 | LLP-032-000010908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| LLP-032-000010909 | LLP-032-000010909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| LLP-032-000010910 | LLP-032-000010910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| LLP-032-000010911 | LLP-032-000010911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| LLP-032-000010913 | LLP-032-000010913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| LLP-032-000010914 | LLP-032-000010914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| LLP-032-000010917 | LLP-032-000010917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| LLP-032-000010920 | LLP-032-000010920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| LLP-032-000010922 | LLP-032-000010922 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| LLP-032-000010924 | LLP-032-000010924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| LLP-032-000010926 | LLP-032-000010926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| LLP-032-000010927 | LLP-032-000010927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| LLP-032-000010929 | LLP-032-000010929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| LLP-032-000010930 | LLP-032-000010930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| LLP-032-000010931 | LLP-032-000010931 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| LLP-032-000010932 | LLP-032-000010932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| LLP-032-000010933 | LLP-032-000010933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| LLP-032-000010934 | LLP-032-000010934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; /U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| LLP-032-000010936 | LLP-032-000010936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| LLP-032-000010938 | LLP-032-000010938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| LLP-032-000010940 | LLP-032-000010940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001644 | LLP-034-000001644 | Deliberative Process | 2/20/2003 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN | RE: Chapter 6 Comments |
| LLP-034-000013636 | LLP-034-000013636 | Deliberative Process | 2/20/2003 | DOC | N/A | N/A | CHAPTER 6 - DRAFT RELOCATION ASSISTANCE PROGRAM |
| LLP-034-000002031 | LLP-034-000002031 | Deliberative Process | 6/2/2000 | MSG | Campos, Robert MVN | Brantley, Christopher<br>Bush, Howard<br>Gonzales, Howard<br>Hartzog, Larry<br>Hokkanen, Theodore<br>Kinsey, Mary<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy<br>Walker, Deanna<br>Wiegand, Danny<br>Sellers, Clyde<br>Vignes, Julie<br>Persio, Peppino<br>Johnson, Norwyn | FW: ABFS Implementation Strategies |
| LLP-034-000014572 | LLP-034-000014572 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| LLP-034-000014573 | LLP-034-000014573 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| LLP-034-000014574 | LLP-034-000014574 | Deliberative Process | 6/2/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-034-000014575 | LLP-034-000014575 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-034-000014576 | LLP-034-000014576 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| LLP-034-000002043 | LLP-034-000002043 | Attorney-Client; Attorney Work Product | 5/17/2000 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| LLP-034-000013699 | LLP-034-000013699 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| LLP-034-000013700 | LLP-034-000013700 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| LLP-034-000013701 | LLP-034-000013701 | Attorney-Client; Attorney Work Product | 5/17/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-034-000013702 | LLP-034-000013702 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-034-000013703 | LLP-034-000013703 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002109 | LLP-034-000002109 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: ABFS Ease Clarification-March 25-Draft#2 |
| LLP-034-000014842 | LLP-034-000014842 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: MARCH 25, 2002 - DRAFT #2) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002112 | LLP-034-000002112 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Rosamano, Marco A | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: ABFS Proposed Easement Clarification (Final Draft of Friday, March 22, 2002) |
| LLP-034-000012984 | LLP-034-000012984 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: FINAL DRAFT FOR MARCH 22, 2002) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002510 | LLP-034-000002510 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN | Keystone |
| LLP-034-000014035 | LLP-034-000014035 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | N/A | N/A | A MANUAL FOR PREPARATION OF ENVIRONMENTAL SUITABILITY DOCUMENTS |
| LLP-034-000014037 | LLP-034-000014037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOST FACT SHEET |
| LLP-034-000002670 | LLP-034-000002670 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Hargrave, Roland J MVN<br>Ashley, Chester J MVN<br>Elguezabal, Domingo J MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Coakley, Herbert L MVN<br>Campos, Robert MVN<br>Walters, James B MVN | FW: letter from Gilbert Dozier |
| LLP-034-000013713 | LLP-034-000013713 | Attorney-Client; Attorney Work Product | 11/11/2002 | DOC | DOZIER GILBERT L | ROWAN / USACE<br>LOVE MICHAEL /<br>/ OD-R<br>DOZIER GILBERT H | BRIDGE FAILURE WEST FELICIANA PARISH, LOUISIANA |
| LLP-034-000002708 | LLP-034-000002708 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Lewis, William C MVN | Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014858 | LLP-034-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| LLP-034-000003068 | LLP-034-000003068 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-034-000013884 | LLP-034-000013884 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000013885 | LLP-034-000013885 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-034-000013886 | LLP-034-000013886 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-034-000003097 | LLP-034-000003097 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-034-000014040 | LLP-034-000014040 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| LLP-034-000014041 | LLP-034-000014041 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014042 | LLP-034-000014042 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-034-000014043 | LLP-034-000014043 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000014044 | LLP-034-000014044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| LLP-034-000014045 | LLP-034-000014045 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-034-000014046 | LLP-034-000014046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-034-000014048 | LLP-034-000014048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| LLP-034-000014049 | LLP-034-000014049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-034-000014050 | LLP-034-000014050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-034-000014051 | LLP-034-000014051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-034-000014052 | LLP-034-000014052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014053 | LLP-034-000014053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |
| LLP-034-000014057 | LLP-034-000014057 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| LLP-034-000014059 | LLP-034-000014059 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| LLP-034-000014061 | LLP-034-000014061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| LLP-034-000014062 | LLP-034-000014062 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| LLP-034-000014068 | LLP-034-000014068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| LLP-034-000014069 | LLP-034-000014069 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| LLP-034-000014070 | LLP-034-000014070 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000003153 | LLP-034-000003153 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| LLP-034-000014154 | LLP-034-000014154 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003210 | LLP-034-000003210 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02 Fagot, Elizabeth L HQ02 Barton, Charles B MVD Price, Cassandra P MVD Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Klock, Todd M MVN Just, Gloria N MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Vignes, Julie D MVN Kilroy, Maurya MVN | D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-034-000016564 | LLP-034-000016564 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| LLP-034-000016565 | LLP-034-000016565 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-034-000016566 | LLP-034-000016566 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-034-000016567 | LLP-034-000016567 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000016568 | LLP-034-000016568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| LLP-034-000016569 | LLP-034-000016569 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-034-000016570 | LLP-034-000016570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-034-000016571 | LLP-034-000016571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"* |
| LLP-034-000016572 | LLP-034-000016572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016573 | LLP-034-000016573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-034-000016574 | LLP-034-000016574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-034-000016575 | LLP-034-000016575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-034-000016576 | LLP-034-000016576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |
| LLP-034-000016578 | LLP-034-000016578 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| LLP-034-000016579 | LLP-034-000016579 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| LLP-034-000016580 | LLP-034-000016580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| LLP-034-000016581 | LLP-034-000016581 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| LLP-034-000016583 | LLP-034-000016583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016584 | LLP-034-000016584 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| LLP-034-000016585 | LLP-034-000016585 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000003308 | LLP-034-000003308 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-034-000015721 | LLP-034-000015721 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000015724 | LLP-034-000015724 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-034-000015726 | LLP-034-000015726 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003464 | LLP-034-000003464 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| LLP-034-000015489 | LLP-034-000015489 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| LLP-034-000003921 | LLP-034-000003921 | Deliberative Process | 4/13/2006 | MSG | Lachney, Fay V MVN | Labure, Linda C MVN | FW: LCA Beneficial Use PMP |
| LLP-034-000015561 | LLP-034-000015561 | Deliberative Process | 4/13/2006 | DOC | HICKS BILL / USACE ; DUFFY KEN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BENEFICIAL USE OF DREDGED MATERIAL PROGRAM STUDY RECOMMENDED FOR PROGRAMMATIC AUTHORIZATION |
| LLP-034-000015562 | LLP-034-000015562 | Deliberative Process | 03/XX/2005 | XLS | N/A | N/A | LCA - BENEFICIAL USE PMP SUMMARY, USACE MAR 2005, USACE FY 2006 |
| LLP-034-000004030 | LLP-034-000004030 | Deliberative Process | 4/7/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN Labure, Linda C MVN Sennett, Constance S MVN Goldman, Howard D MVN LaLonde, Neil J MVN Moreau, James T MVN Harvey, Clyde J MVN Saucier, Michael H MVN | FW: Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-034-000014995 | LLP-034-000014995 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| LLP-034-000014996 | LLP-034-000014996 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-034-000004368 | LLP-034-000004368 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Labure, Linda C MVN | Kelley, Geanette MVN Just, Gloria N MVN Klock, Todd M MVN Thomson, Robert J MVN Carter, Greg C MVN | FW: Revised Battle Rhythm |
| LLP-034-000014663 | LLP-034-000014663 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| LLP-034-000004376 | LLP-034-000004376 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Revised Battle Rhythm |
| LLP-034-000014971 | LLP-034-000014971 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004875 | LLP-034-000004875 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |
| LLP-034-000018205 | LLP-034-000018205 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-034-000021572 | LLP-034-000021572 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| LLP-034-000021573 | LLP-034-000021573 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| LLP-034-000021574 | LLP-034-000021574 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005039 | LLP-034-000005039 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Chaney, Ada W MVN Cooper, Dorothy M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Lee, Cindy B MVN Mills, Sheila B MVN Rachel, Jennifer L MVN Richard, Judy F MVN Vinger, Trudy A MVN | FW: After Action Reports (AAR's) |
| LLP-034-000018262 | LLP-034-000018262 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Burt, Michael R LTC MVN | DLL-MVN-DIST-C | FW: AAR Reference Guide |
| LLP-034-000018263 | LLP-034-000018263 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Rowan, Peter J Col MVN | DLL-MVN-DIST-A | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000018264 | LLP-034-000018264 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Richard, Judy F MVN Labure, Linda C MVN Rosamano, Marco A MVN Lewis, William C MVN Lambert, Dawn M MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Marie Burge Barbier, Yvonne P MVN | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000021557 | LLP-034-000021557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |
| LLP-034-000021558 | LLP-034-000021558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-034-000021559 | LLP-034-000021559 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000021560 | LLP-034-000021560 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-034-000021561 | LLP-034-000021561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-034-000021562 | LLP-034-000021562 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000021563 | LLP-034-000021563 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-034-000005046 | LLP-034-000005046 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Rosamano, Marco A MVN | Wingate, Mark R MVN Williams, Veronica Z MVN Lewis, William C MVN Labure, Linda C MVN Walker, Deanna E MVN | RE: Condemnation Awards |
| LLP-034-000017922 | LLP-034-000017922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-034-000017924 | LLP-034-000017924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-034-000005069 | LLP-034-000005069 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN | FW: ABFS 2000E and 2002E, Crawford Request for Consent for Crawfish ponds (Voohries tract) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018056 | LLP-034-000018056 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | ROSAMANO MARCO / RE SUTTON JAN / RE BONGIOVANNI LINDA / RE LABURE LINDA / RE AUSTIN SHERYL / RE MILLS SHEILA / RE STOUT MIKE / OPS DIV, NATURAL RESOURCES MGMT SEC SAUCIER MIKE / OPS DIV, NATURAL RESOURCES MGMT SEC NORD BETH / OPS DIV, ABFS GOLDMAN HOWARD D / ABFS PROJECT VENTOLA RON / OPS DIV, C/REG BR BOE RICHARD / PPPMD, ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | MINUTES OF MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER, TRACT NOS. 2000E AND 2002E |
| LLP-034-000005070 | LLP-034-000005070 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Sutton, Jan MVN | Austin, Sheryl B MVN Labure, Linda C MVN Rosamano, Marco A MVN | FW: ABFS 2000E and 2002E, Crawford Request for Consent for Crawfish ponds (Voohries tract) |
| LLP-034-000018095 | LLP-034-000018095 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | ROSAMANO MARCO / RE SUTTON JAN / RE BONGIOVANNI LINDA / RE LABURE LINDA / RE AUSTIN SHERYL / RE MILLS SHEILA / RE STOUT MIKE / OPS DIV, NATURAL RESOURCES MGMT SEC SAUCIER MIKE / OPS DIV, NATURAL RESOURCES MGMT SEC NORD BETH / OPS DIV, ABFS GOLDMAN HOWARD D / ABFS PROJECT VENTOLA RON / OPS DIV, C/REG BR BOE RICHARD / PPPMD, ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | MINUTES OF MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER, TRACT NOS. 2000E AND 2002E |
| LLP-034-000005071 | LLP-034-000005071 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Stout, Michael E MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Sutton, Jan MVN Mills, Sheila B MVN Ventola, Ronald J MVN Goldman, Howard D MVN Nord, Beth P MVN Boe, Richard E MVN Saucier, Michael H MVN Brantley, Christopher G MVN | RE: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| LLP-034-000018134 | LLP-034-000018134 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| LLP-034-000005072 | LLP-034-000005072 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Austin, Sheryl B MVN | Stout, Michael E MVN Labure, Linda C MVN Bongiovanni, Linda L MVN | FW: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018177 | LLP-034-000018177 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| LLP-034-000005170 | LLP-034-000005170 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Nord, Beth P MVN Stout, Michael E MVN Ventola, Ronald J MVN Rowe, Casey J MVN Bush, Howard R MVN Labure, Linda C MVN Bongiovanni, Linda L MVN | RE: Draft letter to Robert Crawford (crawfish ponds on ABFS tract) |
| LLP-034-000018136 | LLP-034-000018136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-034-000018137 | LLP-034-000018137 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| LLP-034-000005300 | LLP-034-000005300 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN | Rosewood Plantation |
| LLP-034-000017356 | LLP-034-000017356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP |
| LLP-034-000017357 | LLP-034-000017357 | Attorney-Client; Attorney Work Product | 9/5/1996 | JPG | / C.H. FENSTERMAKER & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM ROSEWOOD PLANTATION, INC. |
| LLP-034-000005347 | LLP-034-000005347 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Labure, Linda C MVN | Segrest, John C MVD | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-034-000017163 | LLP-034-000017163 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017164 | LLP-034-000017164 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000017165 | LLP-034-000017165 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000021522 | LLP-034-000021522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021523 | LLP-034-000021523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000005348 | LLP-034-000005348 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-034-000017213 | LLP-034-000017213 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017215 | LLP-034-000017215 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000017217 | LLP-034-000017217 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000021541 | LLP-034-000021541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-034-000021542 | LLP-034-000021542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000005350 | LLP-034-000005350 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-034-000017313 | LLP-034-000017313 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017314 | LLP-034-000017314 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017315 | LLP-034-000017315 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000021518 | LLP-034-000021518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-034-000021519 | LLP-034-000021519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000005352 | LLP-034-000005352 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| LLP-034-000017384 | LLP-034-000017384 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017385 | LLP-034-000017385 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000021514 | LLP-034-000021514 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-034-000021515 | LLP-034-000021515 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000021516 | LLP-034-000021516 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000021703 | LLP-034-000021703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-034-000021704 | LLP-034-000021704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-034-000005524 | LLP-034-000005524 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Brantley, Christopher G MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Wingate, Mark R MVN Bush, Howard R MVN Smith, Maryetta MVD Harden, Michael MVD | Reminder - Conference Call Wednesday June 8th, 1 pm |
| LLP-034-000016134 | LLP-034-000016134 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | N/A | AGENDA FOR MEETING WITH DST ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-034-000016135 | LLP-034-000016135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| LLP-034-000016136 | LLP-034-000016136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR AND SAFETY EQUIPMENT PURCHASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005527 | LLP-034-000005527 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: Meeting Agenda - 18 May 2005 |
| LLP-034-000016290 | LLP-034-000016290 | Attorney-Client; Attorney Work Product | 5/19/2005 | DOC | ROWAN PETER J / CEMVN-OD | / US ARMY CORPS OF ENGINEERS | ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000016292 | LLP-034-000016292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMOUNT BUDGETED |
| LLP-034-000016293 | LLP-034-000016293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPART OF THE ARMY ; / STATE OF LOUISIANA | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE -PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS |
| LLP-034-000016296 | LLP-034-000016296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-034-000005730 | LLP-034-000005730 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Labure, Linda C MVN | Foret, William A MVN<br>Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000018442 | LLP-034-000018442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |
| LLP-034-000018443 | LLP-034-000018443 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021588 | LLP-034-000021588 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP<br>Holmes, Daniel J MVR<br>Ross, Lenard H MVS<br>Mcnutt, David L MVM<br>Stewart, Scott MVK<br>Foret, William A MVN<br>Hart, John A LRDOR<br>Baker, George A SAD<br>Alverson, Darrell SWD<br>Seibel, Dennis MVS<br>Krull, Jeff P HQ02<br>Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-034-000021590 | LLP-034-000021590 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-034-000021722 | LLP-034-000021722 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ; / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-034-000005749 | LLP-034-000005749 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Labure, Linda C MVN | Richard, Judy F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Klein, Kathleen S MVN | FW: RPA for Shannon McCurdy |
| LLP-034-000016622 | LLP-034-000016622 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-034-000016623 | LLP-034-000016623 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN<br>WOODARD BILLY D / SAD<br>WILLIAMS NANCY J / TAC<br>KORMAN CARL E / SPK<br>THORNTON KAREN / HQ02<br>ELLIOTT SHANNON M / HQ02<br>SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000016624 | LLP-034-000016624 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-034-000016625 | LLP-034-000016625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSITION DESCRIPTION |
| LLP-034-000016626 | LLP-034-000016626 | Attorney-Client; Attorney Work Product | 5/24/2004 | PDF | SNYDER DAVID V / INDIANA UNIVERSITY SCHOOL OF LAW ; GJERDINGEN DONALD / INDIANA UNIVERSITY SCHOOL OF LAW ; CAVOSIE J M / EASTER & CAVOSIE | FREDERICK DENISE / MVN | CHARACTER AND FITNESS REFERENCE FOR SHANNON LEE MCCURDY |
| LLP-034-000016627 | LLP-034-000016627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000005750 | LLP-034-000005750 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN<br>Champagne, Linda D MVN | RPA for Shannon McCurdy |
| LLP-034-000016242 | LLP-034-000016242 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016244 | LLP-034-000016244 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000016245 | LLP-034-000016245 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-034-000016247 | LLP-034-000016247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000005752 | LLP-034-000005752 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: RPA for Shannon McCurdy |
| LLP-034-000016582 | LLP-034-000016582 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-034-000016586 | LLP-034-000016586 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000016587 | LLP-034-000016587 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-034-000016588 | LLP-034-000016588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000005753 | LLP-034-000005753 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Lewis, William C MVN Florent, Randy D MVN Klein, Kathleen S MVN Champagne, Linda D MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Richard, Judy F MVN | FW: RPA for Shannon McCurdy |
| LLP-034-000016662 | LLP-034-000016662 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-034-000016663 | LLP-034-000016663 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN WOODARD BILLY D / SAD WILLIAMS NANCY J / TAC KORMAN CARL E / SPK THORNTON KAREN / HQ02 ELLIOTT SHANNON M / HQ02 SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000016667 | LLP-034-000016667 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-034-000016668 | LLP-034-000016668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-034-000005774 | LLP-034-000005774 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Bland, Stephen S MVN | Sloan, G Rogers MVD Labure, Linda C MVN Bland, Stephen S MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000017317 | LLP-034-000017317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGC RIGHTS-OF-WAY ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017318 | LLP-034-000017318 | Attorney-Client; Attorney Work Product | 11/26/2003 | MSG | Foret, William A MVN | Rush, Freddie S MVD<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Matsuyama, Glenn MVN<br>Foret, William A MVN<br>Lewis, William C MVN<br>Dyer, Winifred A MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN<br>Ramirez, Adolfo MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Foret, William A MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Jeselink, Stephen E Maj MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN | AGC Specifications Meeting Discussion Topics - New Orleans District's Consolidated Response |
| LLP-034-000021530 | LLP-034-000021530 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP<br>Holmes, Daniel J MVR<br>Ross, Lenard H MVS<br>Mcnutt, David L MVM<br>Stewart, Scott MVK<br>Foret, William A MVN<br>Hart, John A LRDOR<br>Baker, George A SAD<br>Alverson, Darrell SWD<br>Seibel, Dennis MVS<br>Krull, Jeff P HQ02<br>Thomas, Clarence E MVD | 2004 AGC ITEMS |
| LLP-034-000021531 | LLP-034-000021531 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| LLP-034-000021757 | LLP-034-000021757 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | LUHR MIKE / SPECIFICATIONS COMMITTEE ; / MISSISSIPPI VALLEY BRANCH | RILEY DON T / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS | PROPOSED AGENDA TOPICS FOR THE SPECIFICATIONS |
| LLP-034-000005783 | LLP-034-000005783 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Osterhold, Noel A MVN<br>Lewis, William C MVN | FW: Draft Schedules for the HP Candidates |
| LLP-034-000016946 | LLP-034-000016946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT NICOLE BRUNS' SCHEDULE |
| LLP-034-000016947 | LLP-034-000016947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SHANNON MC CURDY'S SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005797 | LLP-034-000005797 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN Labure, Linda C MVN Kilroy, Maurya MVN Sutton, Jan MVN Bland, Stephen S MVN Hays, Mike M MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Morris, William S MVN Bilbo, Diane D MVN Brogna, Betty M MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-034-000017603 | LLP-034-000017603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-034-000017605 | LLP-034-000017605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-034-000017607 | LLP-034-000017607 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-034-000017610 | LLP-034-000017610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-034-000017612 | LLP-034-000017612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-034-000017614 | LLP-034-000017614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-034-000017615 | LLP-034-000017615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-034-000005799 | LLP-034-000005799 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Kopec, Joseph G MVN Lewis, William C MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-034-000017737 | LLP-034-000017737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-034-000017741 | LLP-034-000017741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-034-000017745 | LLP-034-000017745 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-034-000017748 | LLP-034-000017748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-034-000017750 | LLP-034-000017750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-034-000017752 | LLP-034-000017752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-034-000017754 | LLP-034-000017754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-034-000005837 | LLP-034-000005837 | Deliberative Process | 3/14/2005 | MSG | Labure, Linda C MVN | Zammit, Charles R MVN Blood, Debra H MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018161 | LLP-034-000018161 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-034-000021577 | LLP-034-000021577 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| LLP-034-000021578 | LLP-034-000021578 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| LLP-034-000021579 | LLP-034-000021579 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| LLP-034-000005919 | LLP-034-000005919 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Rachel, Jennifer L MVN<br>Richard, Judy F MVN<br>Vinger, Trudy A MVN | FW: FY2004 Appropriations Bill status |
| LLP-034-000017664 | LLP-034-000017664 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-034-000017666 | LLP-034-000017666 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-034-000017667 | LLP-034-000017667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-034-000017668 | LLP-034-000017668 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-034-000005937 | LLP-034-000005937 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-034-000016648 | LLP-034-000016648 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-034-000016649 | LLP-034-000016649 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016650 | LLP-034-000016650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-034-000016652 | LLP-034-000016652 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-034-000005939 | LLP-034-000005939 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier | FW: FY2004 Appropriations Bill status |
| LLP-034-000016739 | LLP-034-000016739 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-034-000016740 | LLP-034-000016740 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-034-000016742 | LLP-034-000016742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-034-000016744 | LLP-034-000016744 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-034-000006000 | LLP-034-000006000 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017620 | LLP-034-000017620 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| LLP-034-000017622 | LLP-034-000017622 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| LLP-034-000017626 | LLP-034-000017626 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| LLP-034-000017630 | LLP-034-000017630 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| LLP-034-000017633 | LLP-034-000017633 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| LLP-034-000017635 | LLP-034-000017635 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| LLP-034-000017639 | LLP-034-000017639 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| LLP-034-000017641 | LLP-034-000017641 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| LLP-034-000017642 | LLP-034-000017642 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| LLP-034-000017643 | LLP-034-000017643 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| LLP-034-000017644 | LLP-034-000017644 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| LLP-034-000017645 | LLP-034-000017645 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| LLP-034-000017646 | LLP-034-000017646 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006012 | LLP-034-000006012 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| LLP-034-000017899 | LLP-034-000017899 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| LLP-034-000017901 | LLP-034-000017901 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| LLP-034-000017903 | LLP-034-000017903 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| LLP-034-000017905 | LLP-034-000017905 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| LLP-034-000017906 | LLP-034-000017906 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| LLP-034-000017907 | LLP-034-000017907 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| LLP-034-000017908 | LLP-034-000017908 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| LLP-034-000017909 | LLP-034-000017909 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| LLP-034-000017911 | LLP-034-000017911 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HQ BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| LLP-034-000017912 | LLP-034-000017912 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| LLP-034-000017913 | LLP-034-000017913 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| LLP-034-000017914 | LLP-034-000017914 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| LLP-034-000017915 | LLP-034-000017915 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| LLP-034-000017916 | LLP-034-000017916 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| LLP-034-000017917 | LLP-034-000017917 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| LLP-034-000017918 | LLP-034-000017918 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017919 | LLP-034-000017919 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| LLP-034-000017920 | LLP-034-000017920 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| LLP-034-000006031 | LLP-034-000006031 | Deliberative Process | 7/13/2004 | MSG | Labure, Linda C MVN | Johnson, Lucille C MVN Lewis, William C MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| LLP-034-000017488 | LLP-034-000017488 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM / ROCK ISLAND DISTRICT CEMVP-RM / ST. LOUIS DISTRICT CEMVS-RM / MEMPHIS DISTRICT CEMVN-RM / VICKSBURG DISTRICT CEMVK-RM CEMVP-RM-B CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| LLP-034-000017489 | LLP-034-000017489 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| LLP-034-000006378 | LLP-034-000006378 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Labure, Linda C MVN | Falk, Tracy A MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Park, Michael F MVN Broussard, Richard W MVN | FW: Chenier LNG Boustany Congressional for BG Crear |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018768 | LLP-034-000018768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER IN RESPONSE TO A LETTER DATED JUNE 1, 2005, CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LA |
| LLP-034-000018769 | LLP-034-000018769 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | N/A | BOUSTANY | CHENIER ENERGY, INC.'S (CHENIER) PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH |
| LLP-034-000018770 | LLP-034-000018770 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Segrest, John C MVD | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Lee, Cindy B MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Rowe, Casey J MVN<br>Park, Michael F MVN<br>DLL-MVD-PD-N<br>Hannon, James R MVD<br>Nee, Susan A HQ02<br>Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Holliday, Barry W HQ02<br>Bordelon, Henry J MVD<br>Sloan, G Rogers MVD | Creole Trail LNG Terminal |
| LLP-034-000021593 | LLP-034-000021593 | Attorney-Client; Attorney Work Product | 6/1/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | CREAR ROBERT | CREOLE TRAIL LNG TERMINAL CAMERON PARISH, LOUISIANA |
| LLP-034-000006381 | LLP-034-000006381 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-034-000017722 | LLP-034-000017722 | Attorney-Client; Attorney Work Product | 7/23/2003 | PDF | DARK GENE R / ; DARKWALLING VYRA A / ; DARKROBINSON MARGARET / ; DARKCARPENTER ADRIENNE E / ; WISEMAN GLENWOOD W / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; WISEMAN GLENWOOD / ; RIMESDARK NETTIE ELIZABETH / ; DARKROBINSON TIMOTHY | ELLIOTT & ASSOCIATES / / THE PAULEY CORPORATION / PELICAN LAND & ABSTRACT CO., INCC / REALTY SOURCE DARK GENE R / DARKWALLING VYRA A / MARGARET DARK ROBINSON / DARESARPENTER ADRIENNE E | FULL RECEIPT AND SATISFACTION EARLY PAYMENT OF PROMISSORY NOTE IN FULL |
| LLP-034-000017724 | LLP-034-000017724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DARK PROPERTY - CHECKS ISSUED: |
| LLP-034-000006422 | LLP-034-000006422 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Norman, Laura O HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Bindner, Roseann R HQ02 | FW: LRMMJR211-Interior Draft Bill, Jean Lafitte National |
| LLP-034-000017954 | LLP-034-000017954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 108TH CONGRESS 1ST SESSION |
| LLP-034-000017955 | LLP-034-000017955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PCX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006639 | LLP-034-000006639 | Deliberative Process | 6/17/2005 | MSG | Rosamano, Marco A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Department of Energy"s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Louisiana, Declaration of Taking, U. S. vs. 4.27 Acres of Land, More or Less, Situate in Jefferson County, State of Louisiana and Marvin Dudley, and Unkno |
| LLP-034-000017590 | LLP-034-000017590 | Deliberative Process | XX/XX/XXXX | HTM | / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ADDRESS |
| LLP-034-000017591 | LLP-034-000017591 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-034-000017592 | LLP-034-000017592 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-034-000017593 | LLP-034-000017593 | Deliberative Process | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-034-000006655 | LLP-034-000006655 | Deliberative Process | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: U.S. Department of Energy's Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et al., a |
| LLP-034-000018232 | LLP-034-000018232 | Deliberative Process | 4/14/2005 | PDF | MARCEAUX HUEY J / MVN ; / STREAM FAMILY LIMITED PARTNERSHIP | GRAY J G<br>RICHARD DAVID | TRACT 317E-8 STREAM FAMILY LIMITED PARTNERSHIP, ET AL TRACT APPRAISAL REPORT |
| LLP-034-000018233 | LLP-034-000018233 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-034-000018234 | LLP-034-000018234 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-034-000006656 | LLP-034-000006656 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | U.S. Department of Energy's Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et al., and U |
| LLP-034-000018397 | LLP-034-000018397 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 U.S. DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY ACCESS EASEMENTS, DECLARATION OF TAKING, U.S. VS. 0.60 ACRES OF LAND, MORE OR LESS, SITUATE IN CAMERON PARISH, LOUISIANA AND STREAM FAMILY LIMITED PARTNERSHIP, ET AL..., AND UNKNOWN OWNERS |
| LLP-034-000018398 | LLP-034-000018398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF TAKING ASSEMBLY CHECKLIST |
| LLP-034-000018399 | LLP-034-000018399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | QUALITY CONTROL CHECKLIST FOR CONDEMNATION ASSEMBLIES |
| LLP-034-000018400 | LLP-034-000018400 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | GIBSON WILLIAM C / USDOE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAKE CHARLES DIVISION | DECLARATION OF TAKING |
| LLP-034-000018402 | LLP-034-000018402 | Attorney-Client; Attorney Work Product | 7/19/2005 | PDF | KELLER JANET D / REAL ESTATE DIVISION ; KOPEC JOSEPH G / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | KOPEC JOSEPH G / REAL ESTATE DIVISION<br>LABURE, LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 317E-8 |
| LLP-034-000018403 | LLP-034-000018403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A AUTHORITY FOR THE TAKING AND PUBLIC USES |
| LLP-034-000018404 | LLP-034-000018404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" PERPETUAL ACCESS AREA EASEMENT TRACT NO. 317E-8" |
| LLP-034-000018405 | LLP-034-000018405 | Attorney-Client; Attorney Work Product | 12/7/2004 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / STREAM FAMILY LIMITED PARTNERSHIP | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE STREAM FAMILY LIMITED PARTNERSHIP, ET AL. TRACT NO. 317E-8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018406 | LLP-034-000018406 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY US ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / US DEAPRTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-034-000018407 | LLP-034-000018407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-034-000018408 | LLP-034-000018408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-034-000018409 | LLP-034-000018409 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | KIRKPATRICK BRUCE N / PARET GEORGE L / STREAM HAROLD H / STREAM SANDRA G / STREAM WILLIAM G / / HHS NAKED OWNERSHIP TRUST / SGSL NAKED OWNERSHIP TRUST / WGS NAKED OWNERSHIP TRUST | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-034-000018410 | LLP-034-000018410 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | STREAM MATILDA G / STREAM FAMILY LIMITED PARTNERSHIP | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-034-000006790 | LLP-034-000006790 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Thomson, Robert J MVN Lambert, Dawn M MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Burdine, Carol S MVN Pilie, Ellsworth J MVN Wagner, Kevin G MVN | Algiers Canal Levee Fence Criteria Policy |
| LLP-034-000015879 | LLP-034-000015879 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000015880 | LLP-034-000015880 | Attorney-Client; Attorney Work Product | 12/7/1992 | PDF | BROWN THAD J / U.S. ARMY ENGINEER DISTRICT ; SCHAEFER LOUIS E / SUPERIOR OFFSHORE SERVICES INC ; BANECA JOSEPH A / U.S. ARMY ENGINEER DISTRICT | N/A | AMENDMENT NO. 1 TO CONSENT NO. DACW29-9-92-14 |
| LLP-034-000015881 | LLP-034-000015881 | Attorney-Client; Attorney Work Product | 11/19/2003 | PDF | COYNE JODY P / ; SELLERS CLYDE H / MVN ; HEPTING RALPH A | LABURE LINDA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | REQUEST FOR LETTER OF NO OBJECTION** |
| LLP-034-000015882 | LLP-034-000015882 | Attorney-Client; Attorney Work Product | 2/16/2004 | MSG | Sandlin, Bert [sandlin_b@metairie.whlinder.com] | 'Linda.C.Labure@mvn02.usace.army.mil' 'Wayne.J.Naquin@mvn02.usace.army.mil' | Gates and Fences |
| LLP-034-000015883 | LLP-034-000015883 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Vinger, Trudy A MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN | GIWALG Fencing Policy Letters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015884 | LLP-034-000015884 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | GRIFFIN JACK / PLAQUEMINES PARISH GOVERNMENT SPENCER STEVAN G / ORLEANS LEVEE DISTRICT STACK MIKE / LA DOTD CAILLOUET RENEE M / LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY |
| LLP-034-000015885 | LLP-034-000015885 | Attorney-Client; Attorney Work Product | 04/XX/2004 | PDF | OWENS JACE / DEPARTMENT OF THE ARMY MVN | LABURE LINDA | SKETCHES AND EXPLANATIONS OF OF A FENCE SOMEONE WANTS IN THEIR YARD |
| LLP-034-000015886 | LLP-034-000015886 | Attorney-Client; Attorney Work Product | 02/XX/2004 | PDF | ARNOLD MICHELLE / DEPARTMENT OF THE ARMY MVN | ROUSELLE BENNY / LABURE KINDA C | FORMAL REQUEST TO REPLACE THE FENCE THAT WAS REMOVED BY THE CORP DURING THE LEVEE RAISING PROJECT |
| LLP-034-000015887 | LLP-034-000015887 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' sandlin_b@metairie.whlinder.co | RE: 101 Field St. Fence |
| LLP-034-000015890 | LLP-034-000015890 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 field st. levee |
| LLP-034-000015893 | LLP-034-000015893 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 Field Street Fence proposal |
| LLP-034-000021448 | LLP-034-000021448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SANDLIN WILLIAM H | LINDA | PROBLEM OF THE GATES AND FENCES THAT WENT ACROSS THE LEVEE ROAD IN THE HARVEY/BELLE CHASSE AREA |
| LLP-034-000021449 | LLP-034-000021449 | Attorney-Client; Attorney Work Product | 3/25/2004 | PDF | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / MVN / DISPOSAL AND CONTROL DIVISION / REAL ESTATE DIVISION HEARN MAX L BENOIT GARY STACK MICHAEL / LA DOTD GRIFFIN JACK / PLAQUEMINES PARISH SPOHRER GERALD / WJLD | GULF INTRACOASTAL WATERWAYS LEVEES FENCE PERMITTING CRITERIA REQUIREMENTS |
| LLP-034-000021450 | LLP-034-000021450 | Attorney-Client; Attorney Work Product | 3/10/2004 | PDF | PAYMENT THOMAS L / STATE OF LA DOTD ; STACK MICHAEL J / STATE OF LA DOTD | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS PREAU EDMOND J / LDOTD GRIFFIN JACK / PPG SPENCER STEVAN SPOHRER GERALD / WJLD | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY (GIW): ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000006791 | LLP-034-000006791 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Labure, Linda C MVN | Vinger, Trudy A MVN Bongiovanni, Linda L MVN | FW: Algiers Canal Levee Fence Criteria Policy |
| LLP-034-000015924 | LLP-034-000015924 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000015925 | LLP-034-000015925 | Attorney-Client; Attorney Work Product | 12/7/1992 | PDF | BROWN THAD J / U.S. ARMY ENGINEER DISTRICT ; SCHAEFER LOUIS E / SUPERIOR OFFSHORE SERVICES INC ; BANECA JOSEPH A / U.S. ARMY ENGINEER DISTRICT | N/A | AMENDMENT NO. 1 TO CONSENT NO. DACW29-9-92-14 |
| LLP-034-000015926 | LLP-034-000015926 | Attorney-Client; Attorney Work Product | 11/19/2003 | PDF | COYNE JODY P / ; SELLERS CLYDE H / MVN ; HEPTING RALPH A | LABURE LINDA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | REQUEST FOR LETTER OF NO OBJECTION** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015927 | LLP-034-000015927 | Attorney-Client; Attorney Work Product | 2/16/2004 | MSG | Sandlin, Bert [sandlin_b@metairie.whlinder.com] | 'Linda.C.Labure@mvn02.usace.army.mil' 'Wayne.J.Naquin@mvn02.usace.army.mil' | Gates and Fences |
| LLP-034-000015928 | LLP-034-000015928 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Vinger, Trudy A MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN | GIWALG Fencing Policy Letters |
| LLP-034-000015929 | LLP-034-000015929 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | GRIFFIN JACK / PLAQUEMINES PARISH GOVERNMENT SPENCER STEVAN G / ORLEANS LEVEE DISTRICT STACK MIKE / LA DOTD CAILLOUET RENEE M / LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY |
| LLP-034-000015931 | LLP-034-000015931 | Attorney-Client; Attorney Work Product | 04/XX/2004 | PDF | OWENS JACE / DEPARTMENT OF THE ARMY MVN | LABURE LINDA | SKETCHES AND EXPLANATIONS OF OF A FENCE SOMEONE WANTS IN THEIR YARD |
| LLP-034-000015932 | LLP-034-000015932 | Attorney-Client; Attorney Work Product | 02/XX/2004 | PDF | ARNOLD MICHELLE / DEPARTMENT OF THE ARMY MVN | ROUSELLE BENNY / LABURE KINDA C | FORMAL REQUEST TO REPLACE THE FENCE THAT WAS REMOVED BY THE CORP DURING THE LEVEE RAISING PROJECT |
| LLP-034-000015933 | LLP-034-000015933 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' sandlin_b@metairie.whlinder.co | RE: 101 Field St. Fence |
| LLP-034-000015934 | LLP-034-000015934 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 field st. levee |
| LLP-034-000015935 | LLP-034-000015935 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 Field Street Fence proposal |
| LLP-034-000021445 | LLP-034-000021445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SANDLIN WILLIAM H | LINDA | PROBLEM OF THE GATES AND FENCES THAT WENT ACROSS THE LEVEE ROAD IN THE HARVEY/BELLE CHASSE AREA |
| LLP-034-000021456 | LLP-034-000021456 | Attorney-Client; Attorney Work Product | 3/25/2004 | PDF | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | LABURE LINDA C / MVN / DISPOSAL AND CONTROL BRANCH / REAL ESTATE DIVISION HEARN MAX L BENOIT GARY STACK MICHAEL / LA DOTD GRIFFIN JACK / PLAQUEMINES PARISH SPOHRER GERALD / WJLD | GULF INTRACOASTAL WATERWAYS LEVEES FENCE PERMITTING CRITERIA REQUIREMENTS |
| LLP-034-000021457 | LLP-034-000021457 | Attorney-Client; Attorney Work Product | 3/10/2004 | PDF | PAYMENT THOMAS L / STATE OF LA DOTD ; STACK MICHAEL J / STATE OF LA DOTD | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS PREAU EDMOND J / LDOTD GRIFFIN JACK / PPG SPENCER STEVAN SPOHRER GERALD / WJLD | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY (GIW): ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000006930 | LLP-034-000006930 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-034-000016973 | LLP-034-000016973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-034-000016974 | LLP-034-000016974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-034-000016975 | LLP-034-000016975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-034-000016976 | LLP-034-000016976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-034-000016978 | LLP-034-000016978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016979 | LLP-034-000016979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-034-000007093 | LLP-034-000007093 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Labure, Linda C MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Constance, Troy G MVN Marceaux, Michelle S MVN | Ecosystem Restoration Meeting Notes, Tuesday, 31 May 2005 |
| LLP-034-000018444 | LLP-034-000018444 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | MARCEAUX MICHELE S / LCA FTL REAL ESTATE DIVISION ; MARCEAUX MICHELE S / CEMVN-RE-E | GLORIOSO DARYL / CONSTANCE TROY / WAGNER KEVIN / LCA MILLER GREG / PM CWPPRA GROUCHY KATHY / USF& WL PADGETT CLINT / USGS MORGAN JULIE / LCA SHEPARD PAT / CONTRUCTION DIVISION MARCEAUX MICHELLE / REAL ESTATE DIVISION | WEEKLY FTL/SENIOR PM COSTAL RESTORATION STATUS MEETING WITH TROY |
| LLP-034-000007112 | LLP-034-000007112 | Deliberative Process | 4/22/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Saucier, Michael H MVN Stout, Michael E MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | FW: USDA Nuisance Animal Control MOA |
| LLP-034-000019297 | LLP-034-000019297 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-034-000019298 | LLP-034-000019298 | Deliberative Process | XX/XX/XXXX | DOC | /APHIS-LWS; /USACE | N/A | MEMORANDUM OF AGREEMENT BETWEEN U. S. ARMY CORPS OF ENGINEERS (USACE) AND UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE LOUISIANA WILDLIFE SERVICES (APHIS-LWS) FOR CONTROL OF NUISANCE ANIMALS |
| LLP-034-000019299 | LLP-034-000019299 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-034-000019302 | LLP-034-000019302 | Deliberative Process | XX/XX/XXXX | DOC | KERTIS EDWARD J/CORPS OF ENGINEERS; /US DEPT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE WILDLIFE SERVICES | N/A | COOPERATIVE SERVICE AGREEMENT INTERAGENCY BETWEEN U. S. ARMY CORPS OF ENGINEERS (USACE) AND UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE WILDLIFE SERVICES (APHIS-WS) FOR YELLOW BELLIED MARMOT DAMAGE MANAGEMENT FOR THE PROTECTION OF HUMAN HEALTH AND SAFETY AND PROPERTY |
| LLP-034-000007357 | LLP-034-000007357 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Here's What the P2 Team Knows... |
| LLP-034-000018086 | LLP-034-000018086 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018087 | LLP-034-000018087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-034-000018088 | LLP-034-000018088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-034-000018089 | LLP-034-000018089 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-034-000007697 | LLP-034-000007697 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Frederick, Denise D MVN | Thigpen, Cassandra MVN Bilbo, Diane D MVN Buras, Phyllis M MVN Crespo, Miriam K MVN Eisenmenger, Jameson L MVN Florent, Randy D MVN Glorioso, Daryl G MVN Habbaz, Lauren B MVN Kinsey, Mary V MVN Klein, Kathleen S. McGovern, Judith F MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Schulz, Alan D MVN Wallace, Frederick W MVN Zack, Michael MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Lewis, William C MVN Labure, Linda C MVN Cruppi, Janet R MVN | FW: MVD RIT TEAM |
| LLP-034-000016504 | LLP-034-000016504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007698 | LLP-034-000007698 | Attorney-Client; Attorney Work Product | 1/8/2004 | MSG | Florent, Randy D MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: CECC-MV 2012 Legal Services Implementation Plan - Comments |
| LLP-034-000016605 | LLP-034-000016605 | Attorney-Client; Attorney Work Product | 1/6/2004 | DOC | N/A | N/A | CECC-MV LEGAL SERVICES USACE 2012 IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007701 | LLP-034-000007701 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016309 | LLP-034-000016309 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-034-000016312 | LLP-034-000016312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-034-000021486 | LLP-034-000021486 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-034-000007712 | LLP-034-000007712 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-034-000016696 | LLP-034-000016696 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-034-000016697 | LLP-034-000016697 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-034-000016698 | LLP-034-000016698 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-034-000007713 | LLP-034-000007713 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-034-000016752 | LLP-034-000016752 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-034-000016753 | LLP-034-000016753 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007739 | LLP-034-000007739 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Labure, Linda C MVN | Nord, Beth P MVN<br>Cruppi, Janet R MVN | FW: Wax Lake |
| LLP-034-000016757 | LLP-034-000016757 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-034-000016758 | LLP-034-000016758 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |
| LLP-034-000016759 | LLP-034-000016759 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000016762 | LLP-034-000016762 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000016763 | LLP-034-000016763 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000007740 | LLP-034-000007740 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Labure, Linda C MVN | Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN | FW: Wax Lake |
| LLP-034-000016867 | LLP-034-000016867 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-034-000016868 | LLP-034-000016868 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |
| LLP-034-000016870 | LLP-034-000016870 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000016872 | LLP-034-000016872 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000016873 | LLP-034-000016873 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000007742 | LLP-034-000007742 | Deliberative Process | 5/25/2005 | MSG | Dunn, Kelly G MVN | Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Wax Lake |
| LLP-034-000016960 | LLP-034-000016960 | Deliberative Process | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007746 | LLP-034-000007746 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Campos, Robert MVN | Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN | RE: Wax Lake |
| LLP-034-000017135 | LLP-034-000017135 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-034-000017136 | LLP-034-000017136 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |
| LLP-034-000017137 | LLP-034-000017137 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000017138 | LLP-034-000017138 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000017141 | LLP-034-000017141 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000007832 | LLP-034-000007832 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Braziel Cemetery Legal Opinion |
| LLP-034-000016115 | LLP-034-000016115 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| LLP-034-000016117 | LLP-034-000016117 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W<br>HERR BRETT / PM-W<br>LUBURE LINDA  L / RE<br>MAGUEN  WAYNE / LD<br>LYON ED / PPPMD<br>PALMIERI MICHAEL / RE-E<br>DUNR KELLY / OC<br>MERCHANT RANDY / OC<br>KLOCK TADD / RE-L<br>KOPER JOE / RE-L<br>MORTON JOHN / CD-CV<br>ANDERSON BUSTER / CD<br>PURDUM WARD / CD-QA<br>BAUMY WALTER / ED<br>ROE RICHARD / PM-RP<br>PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| LLP-034-000016118 | LLP-034-000016118 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION<br>/ PROJECT MANAGEMENT DIVISION<br>/ PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007833 | LLP-034-000007833 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| LLP-034-000016428 | LLP-034-000016428 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| LLP-034-000016429 | LLP-034-000016429 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| LLP-034-000016430 | LLP-034-000016430 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| LLP-034-000007986 | LLP-034-000007986 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Cruppi, Janet R MVN | Lewis, William C MVN Labure, Linda C MVN | FW: LCA STUDIES |
| LLP-034-000019218 | LLP-034-000019218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007993 | LLP-034-000007993 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-034-000018838 | LLP-034-000018838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-034-000008104 | LLP-034-000008104 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Cruppi, Janet R MVN | Baumy, Walter O MVN Terrell, Bruce A MVN Park, Michael F MVN Breerwood, Gregory E MVN Reeves, Gloria J MVN Frederick, Denise D MVN Labure, Linda C MVN | MVN Draft Policy on Relocations |
| LLP-034-000019191 | LLP-034-000019191 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C / ; TERRELL BRUCE A / ; BAUMY WALTER O / ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / ; WAGENAAR RICHARD P | N/A | MVN POLICY ON RELOCATIONS |
| LLP-034-000019192 | LLP-034-000019192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY NOTE: |
| LLP-034-000008258 | LLP-034-000008258 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000020433 | LLP-034-000020433 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-034-000008259 | LLP-034-000008259 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000020466 | LLP-034-000020466 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-034-000008294 | LLP-034-000008294 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Segrest, John C MVD Frederick, Denise D MVN Florent, Randy D MVN Labure, Linda C MVN | Department of Energy's Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unknown |
| LLP-034-000021333 | LLP-034-000021333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BARBIER YVONNE P / MVN | N/A | ADMINISTRATIVE APPRAISAL UPDATE DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL PIPELINE, ACCESS TO VALVE SITES JEFFERSON COUNTY, TEXAS |
| LLP-034-000021334 | LLP-034-000021334 | Attorney-Client; Attorney Work Product | 10/11/2004 | PDF | GABRIEL ROBIN W / BENCHMARK APPRAISAL GROUP, INC | BARBIER YVONNE P / REAL ESTATE DIVISION/ APPRAISAL & PLANNING BRANCH USACE BURRELL WILLIAM B | AN APPRAISAL REPORT ON VACANT LAND 42.03 ACRES OUT OF THE BENNETT BLACKMAN SURVEY, A-3, JEFFERSON COUNTY, TEXAS PROJECT: BIG HILL PETROLEUM RESERVE JEFFERSON COUNTY, TEXAS |
| LLP-034-000021335 | LLP-034-000021335 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | BARBIER YVONNE P | N/A | APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021336 | LLP-034-000021336 | Attorney-Client; Attorney Work Product | 1/14/2005 | PDF | BARBIER YVONNE P | N/A | SUPPLEMENT TO APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| LLP-034-000021337 | LLP-034-000021337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON WILLIAM C / STRATEGIC PETROLEUM RESERVE | / THE UNITED STATES DISTRICT COURT | UNITED STATES OF AMERICA VS. 1.44 ACRES OF LAND, MORE OR LESS SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS, AND JAMES J BURRELL, ER AL AND UNKNOWN OWNERS |
| LLP-034-000021338 | LLP-034-000021338 | Attorney-Client; Attorney Work Product | 4/12/2005 | PDF | BORNE KAREN M / ; KOPEC JOSEPH G / ; LABURE LINDA C | LABURE LINDA C | NEGOTIATOR'S REPORT |
| LLP-034-000021339 | LLP-034-000021339 | Attorney-Client; Attorney Work Product | 6/17/2005 | PDF | ROSAMANO MARCO A / ; BARBIER YVOUNE / ; WALKER DEANNA / ; LABURE LINDA C | N/A | QUALITY CONTROL CHECKLIST FOR: CONDEMNATION ASSEMBLIES |
| LLP-034-000021340 | LLP-034-000021340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A" AUTHORITY FOR THE TAKING" |
| LLP-034-000021341 | LLP-034-000021341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B"" |
| LLP-034-000021342 | LLP-034-000021342 | Attorney-Client; Attorney Work Product | 1/12/2005 | PDF | / DEPARTMENT OF THE ARMY MVD | N/A | ACCESS ROAD TO VALVE SITE NO. 4 BIG HILL PIPELINE JEFFERSON COUNTY, TEXAS TRACT NO. 1001E-7 |
| LLP-034-000021343 | LLP-034-000021343 | Attorney-Client; Attorney Work Product | 8/19/1999 | PDF | MALCOLM / STEWART TITLE GUARANTY COMPANY ; BURRELL WILLIAM B / BURRELL BROS. DRAGLINE SERVICE, INC. ; BURRELL JAMES J / BURRELL BROS. DRAGLINE SERVICE, INC. ; KNIGHTON KYMBA / STATE OF TEXAS | N/A | COMMITMENT FOR TITLE INSURANCE ISSUED BY STEWART TITLE COMPANY |
| LLP-034-000021344 | LLP-034-000021344 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; CEMVN-OC | / CDR / MISSISSIPPI VALLEY DIVISION PRICE / CEMVD-PD-SP | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS. 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| LLP-034-000021345 | LLP-034-000021345 | Attorney-Client; Attorney Work Product | 6/15/2005 | PDF | FREDERICK DENISE / ; CEMVN-OC ; PRICE / CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP | / CDR,USACE (CECC-R/POD) | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS 1.44 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTRY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| LLP-034-000021346 | LLP-034-000021346 | Attorney-Client; Attorney Work Product | 4/7/2005 | PDF | KOPEC JOSEPH G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WILLIAMS JEROME L / DOE STRATEGIC PETROLEUM RESERVE PROJECT | FITZSIMMONS B W / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH WALKER CEMVN-RE-F CEMVN-RE-E CEMVN-PM-W POINDEXTER FLOYD BARBIER | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH-4" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021347 | LLP-034-000021347 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | KOPEC JOSEPH G / ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E | WADE ROBERT / WILLIAMS JEROME L / DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVEE PROJECT MANAGEMENT OFFICE POINDEXTER / CEMVN-PM-W FLOYD / CEMVN-PM-W KOPEC / CEMVN-RE-E BARBIER / CEMVN-RE-E | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH -4" |
| LLP-034-000021348 | LLP-034-000021348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | / MVN | N/A | ADDRESS OF THE DEPARTMENT OF THE ARMY |
| LLP-034-000021349 | LLP-034-000021349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-034-000021350 | LLP-034-000021350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-034-000021351 | LLP-034-000021351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-034-000008331 | LLP-034-000008331 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Cruppi, Janet R MVN Kinsey, Mary V MVN | U.S. v. 81.57 ac & Cella, CA #01-0912, ABFS Tract No. 2644E |
| LLP-034-000020553 | LLP-034-000020553 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | N/A | N/A | U.S V. 81.57 ACRES IN ST. MARTN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| LLP-034-000020554 | LLP-034-000020554 | Attorney-Client; Attorney Work Product | 6/25/2003 | PDF | M YVONNE / PARISH OF IBERIA ; M SARAH / PARISH OF IBERIA | VOORHIES BETTY L | JUDGMENT OF POSSESSION |
| LLP-034-000020555 | LLP-034-000020555 | Attorney-Client; Attorney Work Product | 3/19/1999 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; PATTERSON WILLIE L / ACQUISITION BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | CELLA EUGENE P AMOS RALPH W | NEGOTIATOR'S REPORT PART 1 TRACT NUMBER 2644E |
| LLP-034-000020556 | LLP-034-000020556 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | WALLER RICHARD / SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-034-000020557 | LLP-034-000020557 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | SUTTON JAN E / CEMVN USACE ; BILBO DIANE / USACE | BELYEU LEXINGTON W / BELYEU MILTON V / BELYEU JOHN L / BELYEUCARSON LYNN / BELYEUCOURSON LYNN / BELYEU MARK R / BELYEU ANN / BELYEUASSENIO LISA | ESTATE OF PETRONILLA BELYEU; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DELCLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-034-000020558 | LLP-034-000020558 | Attorney-Client; Attorney Work Product | 8/8/2005 | PDF | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020559 | LLP-034-000020559 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BULL WILLIAM B SHUEY DAVID | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| LLP-034-000020560 | LLP-034-000020560 | Attorney-Client; Attorney Work Product | 7/26/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; GRONER DAVID / LAW OFFICE OF DAVID GRONER, PLC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE BULL WILLIAM B SHUEY DAVID SHEMWELL ROBERT H / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HEBERT JANICE E BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| LLP-034-000008369 | LLP-034-000008369 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Barbier, Yvonne P MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: ABFS condemnation: US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000020975 | LLP-034-000020975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | N/A | DECLARATION OF YVONNE BARBIER |
| LLP-034-000020976 | LLP-034-000020976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |
| LLP-034-000008375 | LLP-034-000008375 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000020669 | LLP-034-000020669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | N/A | DECLARATION OF YVONNE BARBIER |
| LLP-034-000020670 | LLP-034-000020670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |
| LLP-034-000008380 | LLP-034-000008380 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000020523 | LLP-034-000020523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | N/A | DECLARATION OF YVONNE BARBIER |
| LLP-034-000020524 | LLP-034-000020524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |
| LLP-034-000020525 | LLP-034-000020525 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Sutton, Jan E MVN Frederick, Denise D MVN Labure, Linda C MVN | RE: ABFS Condemnation Cases |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008506 | LLP-034-000008506 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bilbo, Diane D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Walker, Deanna E MVN Wingate, Mark R MVN Labure, Linda C MVN Williams, Janice D MVN | RE: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000018921 | LLP-034-000018921 | Attorney-Client; Attorney Work Product | 9/15/2005 | PDF | STROMAIN CHARLES R | ANGELLE,SCOTT / LA DEPT OF NATURAL RESOURCES | AUTHORIZATION LETTER FOR RIGHT OF NTRY BY THE U.S ARMY CORPS OF ENGINEERS. |
| LLP-034-000008697 | LLP-034-000008697 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD Bindner, Roseann R HQ02 Price, Cassandra P MVD Barton, Charles B MVD McDonald, Barnie L MVD Bentley, Dan SWT Kennedy, Christopher SWT Navesky, Peter SWT Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kopec, Joseph G MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN Falk, Maurice S MVN Kilroy, Maurya MVN Just, Gloria N MVN West, Richard C SWT Brantley, Christopher G MVN Gutierrez, Judith Y MVN | Legislatively Directed Disposal/Exchange - Calcasieu River and Pass - Disposal Area O |
| LLP-034-000020171 | LLP-034-000020171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPANE TANKS IN A FIELD |
| LLP-034-000020172 | LLP-034-000020172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-034-000020173 | LLP-034-000020173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-034-000020174 | LLP-034-000020174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-034-000020175 | LLP-034-000020175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF A SUBMARINE |
| LLP-034-000020176 | LLP-034-000020176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| LLP-034-000020178 | LLP-034-000020178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020179 | LLP-034-000020179 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008894 | LLP-034-000008894 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Labure, Linda C MVN | Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Collection and Release of Katrina-Related Records |
| LLP-034-000018506 | LLP-034-000018506 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000018507 | LLP-034-000018507 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018508 | LLP-034-000018508 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-034-000008895 | LLP-034-000008895 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-034-000018552 | LLP-034-000018552 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000018553 | LLP-034-000018553 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018554 | LLP-034-000018554 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-034-000009042 | LLP-034-000009042 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| LLP-034-000019672 | LLP-034-000019672 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019674 | LLP-034-000019674 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-034-000019676 | LLP-034-000019676 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-034-000009143 | LLP-034-000009143 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN; Terrell, Bruce A MVN; Burdine, Carol S MVN; Weber, Cheryl C MVN; Accardo, Christopher J MVN; Hibner, Daniel H MAJ MVN; Frederick, Denise D MVN; Wiggins, Elizabeth MVN; Hull, Falcolm E MVN; Hawkins, Gary L MVN; Breerwood, Gregory E MVN; Anderson, Houston P MVN; Bush, Howard R MVN; Barr, Jim MVN; Gautreaux, Jim H MVN; Grieshaber, John B MVN; Labure, Linda C MVN; Demma, Marcia A MVN; Park, Michael F MVN; Starkel, Murray P LTC MVN; Florent, Randy D MVN; Marchiafava, Randy J MVN; Flores, Richard A MVN; Martinson, Robert J MVN; Keen, Steve E MVN; Podany, Thomas J MVN | updated spreadsheet indicating MVN work load |
| LLP-034-000020290 | LLP-034-000020290 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| LLP-034-000020291 | LLP-034-000020291 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| LLP-034-000020292 | LLP-034-000020292 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| LLP-034-000009486 | LLP-034-000009486 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN; Bongiovanni, Linda L MVN | Morganza Bridge |
| LLP-034-000018743 | LLP-034-000018743 | Attorney-Client; Attorney Work Product | 08/XX/1958 | PDF | / CONVEYANCE BOOK VOL 46 ENTRY NO 322 ;  / THE UNITED STATES OF AMERICA ;  / STATE OF LOUISIANA DEPARTMENT OF HIGHWAYS | N/A | EXCHANGE OF EASEMENTS |
| LLP-034-000018744 | LLP-034-000018744 | Attorney-Client; Attorney Work Product | 7/6/2001 | PDF | MCNAMARA CARY / DEPARTMENT OF THE ARMY MVN OPERATIONS DIVISION OLD RIVER CONTROL | CARNELL J / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | MORGANZA SPILLWAY BRIDGE GUARDRAILS |
| LLP-034-000018745 | LLP-034-000018745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018746 | LLP-034-000018746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018747 | LLP-034-000018747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018748 | LLP-034-000018748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018749 | LLP-034-000018749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018750 | LLP-034-000018750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018751 | LLP-034-000018751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000018753 | LLP-034-000018753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| LLP-034-000009665 | LLP-034-000009665 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| LLP-034-000020546 | LLP-034-000020546 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| LLP-034-000020547 | LLP-034-000020547 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| LLP-034-000020548 | LLP-034-000020548 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009690 | LLP-034-000009690 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000019445 | LLP-034-000019445 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-034-000009730 | LLP-034-000009730 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Cruppi, Janet R MVN | FW: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000020730 | LLP-034-000020730 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| LLP-034-000009816 | LLP-034-000009816 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Bilbo, Diane D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: St Bernard Parish |
| LLP-034-000019600 | LLP-034-000019600 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | WAGANAAR RICHARD P / USACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ST BERNARD PARISH, LOUISIANA ; ROWLEY JOHN F | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-034-000019602 | LLP-034-000019602 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | / CEMVN-RE ; LABURE LINDA C / MVN ; LOPEZ GEORGE / ; RODRIGUEZ  HENRY / ST BERNARD PARISH ; ABADIE ALAN /  ;  / REAL ESTATE DIVISION | WAGNER / CEMVN-PM-C<br>WAUGAMAN / CEMVN-ED-T<br>KEARNS / CEMVN-ED-L<br>RACHEL / CEMVN-ED-F<br>GREMILLION / CEMVN-CD<br>HARTZOG / CEMVN-PM-RP<br>BRENNAN / CEMVN-ED-L | MEMORANDUM FOR CHIEF, CONTRACTING DIVISION LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE, RIGHT OF ENTRY FOR BORROW AND THE HURRICANE PROTECTION LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009901 | LLP-034-000009901 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-034-000021113 | LLP-034-000021113 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000021114 | LLP-034-000021114 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-034-000021115 | LLP-034-000021115 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-034-000010876 | LLP-034-000010876 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-034-000021051 | LLP-034-000021051 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-034-000021052 | LLP-034-000021052 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021053 | LLP-034-000021053 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-034-000011274 | LLP-034-000011274 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | DiMarco, Cerio A MVN | Just, Gloria N MVN Labure, Linda C MVN Carter, Greg C MVN Bland, Stephen S MVN | RE: Back Levee |
| LLP-034-000019561 | LLP-034-000019561 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION OF THE INTERIM EMERGENCY FLOODWALL AND BACK LEVEE REPAIR OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000011277 | LLP-034-000011277 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Labure, Linda C MVN | Klock, Todd M MVN | FW: Back Levee |
| LLP-034-000019665 | LLP-034-000019665 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION OF THE INTERIM EMERGENCY FLOODWALL AND BACK LEVEE REPAIR OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-034-000011348 | LLP-034-000011348 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-034-000019739 | LLP-034-000019739 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-034-000019740 | LLP-034-000019740 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000019741 | LLP-034-000019741 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019743 | LLP-034-000019743 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019744 | LLP-034-000019744 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000011350 | LLP-034-000011350 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Boguslawski, George HQ02<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-034-000019821 | LLP-034-000019821 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-034-000019823 | LLP-034-000019823 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN /<br>PREAU ED /<br>SMITH STEPHEN C /<br>ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT<br>DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000019824 | LLP-034-000019824 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-034-000019827 | LLP-034-000019827 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019828 | LLP-034-000019828 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000011358 | LLP-034-000011358 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-034-000020188 | LLP-034-000020188 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-034-000020189 | LLP-034-000020189 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN /<br>PREAU ED /<br>SMITH STEPHEN C /<br>ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT<br>DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000020191 | LLP-034-000020191 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-034-000020192 | LLP-034-000020192 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020193 | LLP-034-000020193 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000011359 | LLP-034-000011359 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Zack, Michael MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Anderson, Carl E MVN Greenup, Rodney D MVN Segrest, John C MVD Price, Cassandra P MVD Bindner, Roseann R HQ02 | Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| LLP-034-000020253 | LLP-034-000020253 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | STOCKTON STEVEN L | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DOT AND DEVELOPMENT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-034-000020256 | LLP-034-000020256 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| LLP-034-000020257 | LLP-034-000020257 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-034-000020258 | LLP-034-000020258 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-035-000000392 | LLP-035-000000392 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Closed Trs. 120 and 205E-1, 17th Street Canal, Mr./Mrs. Edward T. Lestrade, 6958 Bellaire Dr., NO, La. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019820 | LLP-035-000019820 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| LLP-035-000019821 | LLP-035-000019821 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | DIMARCO CERIO A / ; LESTRADE ELAINE S / ; TROTTER RITA / ; LUPO FRANK / ; LESTRADE EDWARD T / ; / DEPARTMENT OF THE ARMY USACE | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000019822 | LLP-035-000019822 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | DIMARCO CERIO A / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; TROTTER RITA / ; LUPO FRAND / ; LESTRADE ELAINE S / ; LESTRADE EDWARD T | SCHAEFERLESTRADE ELAINE / LESTRADE EDWARD T | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000000424 | LLP-035-000000424 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Hull, Falcolm E MVN | Watford, Edward R MVN Frederick, Denise D MVN Baumy, Walter O MVN Terrell, Bruce A MVN Labure, Linda C MVN Accardo, Christopher J MVN Meador, John A MVN Park, Michael F MVN Gibbs, Kathy MVN Elzey, Durund MVN | Factsheet- Bike path. |
| LLP-035-000019843 | LLP-035-000019843 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| LLP-035-000000639 | LLP-035-000000639 | Deliberative Process | 11/12/2007 | MSG | Cruppi, Janet R MVN | Klock, Todd M MVN Walker, Deanna E MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Request for Real Estate to Prepare Real Estate Input to PDD |
| LLP-035-000029486 | LLP-035-000029486 | Deliberative Process | 11/XX/2007 | DOC | U.S. Army Corps of Engineers New Orleans District | N/A | Project Description Document Routing Slip |
| LLP-035-000000726 | LLP-035-000000726 | Deliberative Process | 11/8/2007 | MSG | Morehiser, Mervin B MVN | Cruppi, Janet R MVN Labure, Linda C MVN | FW: Request for Real Estate to Prepare Real Estate Input to PDD |
| LLP-035-000028998 | LLP-035-000028998 | Deliberative Process | 11/XX/2007 | DOC | U.S. Army Corps of Engineers New Orleans District | N/A | Project Description Document Routing Slip |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR / AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000872 | LLP-035-000000872 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Terrell, Brigette A MVN Gutierrez, Judith Y MVN Shuja, Faisal A MVN | Closed Tract, Tr. 226 and Tr. 226-E-1, Moore, London Ave Canal |
| LLP-035-000029769 | LLP-035-000029769 | Attorney-Client; Attorney Work Product | 11/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 226 AND 226-E-1, PROPERTY OF MR. AND MRS. EDWARD C. MOORE, JR.: |
| LLP-035-000029770 | LLP-035-000029770 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | MOORE SARA A ; MOORE SARA B ; MOORE EDWARD C ; / UNITED STATES OF AMERICA ; STIEBING MICHELE / USACE ; BRUNO STEPHEN P | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 226 AND 226-E-1 SALE OF LAND |
| LLP-035-000000954 | LLP-035-000000954 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000028379 | LLP-035-000028379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000001200 | LLP-035-000001200 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Kilroy, Maurya MVN | Bruns, Alan C NWK Maloz, Wilson L MVN Stiebing, Michele L MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Labure, Linda C MVN Walker, Deanna E MVN Owen, Gib A MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-035-000028905 | LLP-035-000028905 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028906 | LLP-035-000028906 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 SEPTEMBER 2007 |
| LLP-035-000028907 | LLP-035-000028907 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000001212 | LLP-035-000001212 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |
| LLP-035-000029104 | LLP-035-000029104 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-035-000030809 | LLP-035-000030809 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| LLP-035-000030810 | LLP-035-000030810 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-035-000001651 | LLP-035-000001651 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 120 - Intermediate Certificate |
| LLP-035-000027512 | LLP-035-000027512 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | LUNDLIN DOROTHY M ; MCBRIDGE FELECIA / REGIONS BANK ; PARSONS SHEILA / REGIONS FINANCIAL CORPORATION | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027513 | LLP-035-000027513 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; LUONG THUAN T / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W ; WARNER BURTON E / U.S. SMALL BUSINESS ADMINISTRATION ; / PLAQUEMINES PARISH GOVERNMENT | / HERNANDEZ CONSULTING, LLC / THE UNITED STATES OF AMERICA STIEBING MICHELE / CORPS OF ENGINEERS | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 120E" |
| LLP-035-000001674 | LLP-035-000001674 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Spitzer Task Order 3 Tract 424E |
| LLP-035-000027410 | LLP-035-000027410 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CUCCIA LOUIS DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE |
| LLP-035-000027411 | LLP-035-000027411 | Attorney-Client; Attorney Work Product | 5/3/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / CITY OF NEW ORLEANS | / THE UNITED STATES OF AMERICA CUCCIA LOUIS R CUCCIA ROBERT E CUCCIA ANTHONY E DANTONIO CAROLYN C MCCUTHAN COLETTE C WEIL KATHERINE C SCHMIDT DOROTHY C MCGOVERN DIANNE C BRANDY EDGAR | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453917TD |
| LLP-035-000001699 | LLP-035-000001699 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order 6 Tract 548E |
| LLP-035-000027381 | LLP-035-000027381 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION DAVIS KENNETH E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 548E, PLAQUEMINES PARISH |
| LLP-035-000027382 | LLP-035-000027382 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE MVN ; DAVIS KENNETH E | / THE UNITED STATES OF AMERICA DAVIS KENNETH E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456702TD |
| LLP-035-000027383 | LLP-035-000027383 | Attorney-Client; Attorney Work Product | 9/10/1984 | PDF | DAVIS SANDRA M ; DAVIS KENNETH E ; LUNGLEY W R ; WOOTON ERNEST D / SHERIFF & TAX COLLECTORS OFFICE ; MOREL DEANNA R / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; JACKSON LINDA C / REGIONS BANK ; KURTICH EDWARD I ; BUBRIG DARRYL W ; SCANDURRO DOMINICK | DAVIS KENNETH E DAVIS SANDRA M BUBRIG DARRYL W BUBRIG REBA B | COLLATERAL MORTGAGE OF SANDRA MOREL, WIFE OF/AND KENNETH E. DAVIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027384 | LLP-035-000027384 | Attorney-Client; Attorney Work Product | 6/26/1971 | PDF | VACCARO JOHN ; VACCARO FELIX ; GENEVAY MARION ; HANSON ANTONIO C ; MENENDEZ LENA V ; VACCARO JOSEPH L ; HURSEY MARY E ; BECHR CHALITA M ; ARMBRUSTER MARIE A ; LALLY PHILOMENA V ; BRENNAN LOUISE L ; VACCARO LUCAS J ; MENDEZ CHAS Y ; DANTONI VINCENT B | N/A | SUM OF THOUSAND SEVEN HUNDRED SEVENTY AND 50 VALUABLE CONSIDERATION RECEIPT |
| LLP-035-000027385 | LLP-035-000027385 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | / PLAQUEMINES PARISH ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; ELP / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BJL / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2006-0004411 BOOK: 1120 PAGE: 331 |
| LLP-035-000027386 | LLP-035-000027386 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | HINGLE VERNON C ; GARNETT VIVIAN H ; LAGAROSSE ENOLA B ; BOWLES DEBORAH B ; EDWARD ; HINGLE IRVIN F ; GRIFFKE ANN B ; JOHNSON LOUISE / MLP ; PERLANDER CARROLL A ; MOSELEY DANIEL P ; HINGLE BARBARA H ; / LOUISIANA POWER & LIGHT COMPANY ; GVS ; MOORE MELISSA / UNITED TITLE OF LOUISIANA, INC. | BENNETT RONALD E | NAIRN LINE LOUISIANA POWER & LIGHT COMPANY RIGHT OF WAY PERMIT |
| LLP-035-000001702 | LLP-035-000001702 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order 3 Tract 423E |
| LLP-035-000026772 | LLP-035-000026772 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LASSALLE ANNIE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026773 | LLP-035-000026773 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; BRUNE RICHARD W / BUREAU OF THE TREASURY CITY OF NEW ORLEANS | / THE UNITED STATES OF AMERICA LASSALLE ANNIE LASSALLE ELIZABETH HENRY AMY A LEE LILLIAN H KAMMER AUDREY L GIOVENGO CHATHERINE L LASSALLE EDWARD LASSALLE FRANIS P LASSALLE AUDREY LASSALLE HOWARD LASSALLE SAMUEL LASSALLE LAWRENCE LASSALLE HERBERT LASSALLE BONNIE BARRIOS ADAMS VICKNAIR AURILEE L BIGANOWSKI GLORIA L LASSALE PAUL C / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453916TD |
| LLP-035-000001706 | LLP-035-000001706 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order 3 Tract 414E |
| LLP-035-000026953 | LLP-035-000026953 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE. OWNER(S): SAMUEL HERON TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| LLP-035-000026955 | LLP-035-000026955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PAUL CAMES RECOGUIZED SURVIVING SPOUSE COMMUNITY DECEASED PROPERTY |
| LLP-035-000026956 | LLP-035-000026956 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA |
| LLP-035-000001914 | LLP-035-000001914 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christopher E MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-035-000027473 | LLP-035-000027473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| LLP-035-000027474 | LLP-035-000027474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027475 | LLP-035-000027475 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |
| LLP-035-000030709 | LLP-035-000030709 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| LLP-035-000001925 | LLP-035-000001925 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |
| LLP-035-000027867 | LLP-035-000027867 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | BILBO DIANE / CEMVN-OC | FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STEIBBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>GUTIERREZ JUDITH / MVN-RE<br>TERRELL BRIGETTE / MVN-RE<br>SHUJA FAISAL / MVN-RE | SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, 17TH STREET CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRCAT NO. 108 AND 108E-1, PROPERTY OF BERNARD BURST, JR AND YOLANDE BERNARD BURST |
| LLP-035-000027870 | LLP-035-000027870 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BURST BERNARD / ; BURST BERNARD YOLANDE / ; ROSAMANO MARC | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000001927 | LLP-035-000001927 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 107 and 107E-1, 17th Street Canal, Mr./Mrs. Bernard Burst, Jr., 6822 Bellaire Drive, New Orleans, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026195 | LLP-035-000026195 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | BILBO DIANE / CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC ROSAMANO MARCO / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MBN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT /SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH 17TH STREET CANAL FLOODWALL REPAIRS- CLOSING/ ACQUISITION INFORMATION, TRACT NO. 107 AND 107E-1, PROPERTY OF BERNARD BURST, JR AND YOLANDE BERNARD BURST |
| LLP-035-000026196 | LLP-035-000026196 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BILBO DIANE / ; SHUJA FAISAL / ; ROSAMANO MARCO / ; BURST YOLANDE B | N/A | SALE OF LAND AND EASEMENT /SERVITUDE AGREEMENT |
| LLP-035-000001948 | LLP-035-000001948 | Deliberative Process | 9/25/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000026836 | LLP-035-000026836 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com' 'epreau@dotd.louisiana.gov' Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-035-000026837 | LLP-035-000026837 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN Burdine, Carol S MVN ClydeMartin@dotd.la.gov EdPreau@dotd.louisiana.gov Gerald Spohrer Purrington, Jackie B MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Labure, Linda C MVN MichaelStack@dotd.la.gov Stack, Michael J MVN Thomson, Robert J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-035-000030704 | LLP-035-000030704 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030705 | LLP-035-000030705 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030706 | LLP-035-000030706 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-035-000030732 | LLP-035-000030732 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030733 | LLP-035-000030733 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000030734 | LLP-035-000030734 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030735 | LLP-035-000030735 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000030736 | LLP-035-000030736 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030737 | LLP-035-000030737 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000030738 | LLP-035-000030738 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000030739 | LLP-035-000030739 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000030740 | LLP-035-000030740 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030741 | LLP-035-000030741 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000030742 | LLP-035-000030742 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000030743 | LLP-035-000030743 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000030744 | LLP-035-000030744 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030745 | LLP-035-000030745 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030746 | LLP-035-000030746 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-035-000030747 | LLP-035-000030747 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-035-000001980 | LLP-035-000001980 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christopher E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027104 | LLP-035-000027104 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| LLP-035-000027105 | LLP-035-000027105 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| LLP-035-000027106 | LLP-035-000027106 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| LLP-035-000002156 | LLP-035-000002156 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-035-000026879 | LLP-035-000026879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000026880 | LLP-035-000026880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000026881 | LLP-035-000026881 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-2 |
| LLP-035-000026882 | LLP-035-000026882 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000002166 | LLP-035-000002166 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Labure, Linda C MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | FW: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026997 | LLP-035-000026997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000026999 | LLP-035-000026999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000027001 | LLP-035-000027001 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-2 |
| LLP-035-000027002 | LLP-035-000027002 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000002168 | LLP-035-000002168 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Labure, Linda C MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga MVN | FW: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-035-000027086 | LLP-035-000027086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000027087 | LLP-035-000027087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-035-000027088 | LLP-035-000027088 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027089 | LLP-035-000027089 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000002180 | LLP-035-000002180 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Plaquemines Parish Title Binders, Tract Nos. 500E through 525E |
| LLP-035-000027522 | LLP-035-000027522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064640 |
| LLP-035-000027523 | LLP-035-000027523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| LLP-035-000027524 | LLP-035-000027524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA RILEY THELMA T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064643 |
| LLP-035-000027525 | LLP-035-000027525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MITCHELL HERMAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064646 |
| LLP-035-000027526 | LLP-035-000027526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MOREL MARIE MOREL CORINNE MOREL ZELONIE MOREL SANDRA M MOREL MICHAEL J LEBLANC BETTY M MOREL JULES MORINO MICHAEL DESPAUX MILLIE BURKETT WILLIAM BURKETT GLORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-035-000027527 | LLP-035-000027527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SMITH DORETHA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064649 |
| LLP-035-000027528 | LLP-035-000027528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BROWN WANDA J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064651 |
| LLP-035-000027529 | LLP-035-000027529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-035-000027530 | LLP-035-000027530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |
| LLP-035-000027531 | LLP-035-000027531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / THE ESTATE OF JOSEPH GAINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027532 | LLP-035-000027532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BURAS LLOYD J BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| LLP-035-000027533 | LLP-035-000027533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| LLP-035-000002329 | LLP-035-000002329 | Attorney-Client; Attorney Work Product | 9/16/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN | Message from Kilroy, Maurya MVN |
| LLP-035-000026072 | LLP-035-000026072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000002368 | LLP-035-000002368 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000025822 | LLP-035-000025822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000002652 | LLP-035-000002652 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN Meador, John A MVN Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| LLP-035-000024700 | LLP-035-000024700 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| LLP-035-000024701 | LLP-035-000024701 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024703 | LLP-035-000024703 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| LLP-035-000024704 | LLP-035-000024704 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| LLP-035-000024705 | LLP-035-000024705 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| LLP-035-000024706 | LLP-035-000024706 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| LLP-035-000002678 | LLP-035-000002678 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tract 602 |
| LLP-035-000024637 | LLP-035-000024637 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003184 | LLP-035-000003184 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | Congressional Inquiries - Fisherman at 17th Street Canal |
| LLP-035-000017670 | LLP-035-000017670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000003194 | LLP-035-000003194 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000018013 | LLP-035-000018013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000003316 | LLP-035-000003316 | Attorney-Client; Attorney Work Product | 8/13/2007 | MSG | Bland, Stephen S MVN | Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Wingate, Mark R MVN<br>Klock, Todd M MVN<br>Klein, William P Jr MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | FW: Grand Isle |
| LLP-035-000018972 | LLP-035-000018972 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Holley, Soheila N MVN<br>Arnold, Missy K MVK<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN | FW: Contractor Furnished Borrow Area - Kimble Pit |
| LLP-035-000018973 | LLP-035-000018973 | Attorney-Client; Attorney Work Product | 3/9/2007 | PDF | N/A / MVN ; N/A / CEMVN-PM-W ; ELZEY DURUND / CEMVN-PW ; LOWE MICHAEL / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; CAMARDELLE DAVID J / TOWN OF GRAND ISLE ; N/A / SHAW COASTAL INC | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |
| LLP-035-000018974 | LLP-035-000018974 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Klein, William MVN | Owen, Gib MVN<br>Northey, Robert MVN<br>Kinsey, Mary MVN<br>Elzey, Durund MVN<br>Wingate, Mark MVN<br>Lawton, Crorey MVN<br>Inman, Brad MVN-Contractor<br>Wigging, Elizabeth MVN<br>Klein, William MVN | Re: Grand Isle Non-Federal levee refurbishment -- borrow site issue EA or EA & Supplemental EA |
| LLP-035-000030291 | LLP-035-000030291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030292 | LLP-035-000030292 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Kendrick, Richmond R MVN Wagner, Kevin G MVN Perry, Brett T MVN-Contractor Maloz, Wilson L MVN Gilmore, Christopher E MVN Kopec, Joseph G MVN Ashley, John A MVN StGermain, James J MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Cruppi, Janet R MVN Martin, August W MVN | FW: Borrow Delegation |
| LLP-035-000030848 | LLP-035-000030848 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-035-000030849 | LLP-035-000030849 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| LLP-035-000030857 | LLP-035-000030857 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CEMVD-PD-SP ; LABURE LINDA C / DEPARTMENT OF THE ARMY | / NEW ORLEANS DISTRICT CEMVN-RE CEMVD-PD-SP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RE REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION CEM-PD-SP REQUEST FOR DELEGATION OF AUTHORITY TO APPROVE BORROW ALTERNATIVE FOR THE PROJECTS INCLUDED IN THE THIRD SUPPLEMENTAL APPROPRIATIONS ACT & REQUEST FOR MVD APPROVAL ON POLICY/PROCEDURE/PROCESS & BORROW ANALYSIS FOR LAKE |
| LLP-035-000030858 | LLP-035-000030858 | Attorney-Client; Attorney Work Product | 06/18/XXXX | PDF | BARTON CHARLES B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN - RE REQUEST FOR DELEGATION OF AUTHORITY FOR CHIEF, REAL ESTATE, NEW ORLEANS DISTRICT TO APPROVE BORROW ALTERNATIVES FOR THE PROJECTS INCLUDED IN THE FOURTH SUPPLEMENTAL APPROPRIATIONS ACT, P.L. 109-234 |
| LLP-035-000030859 | LLP-035-000030859 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003537 | LLP-035-000003537 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | Closed Trs. 115 and 115E-1, 17th Street Canal, Mr./Mrs. Dennis Schorr, 6940 Bellaire Dr., NO, La. |
| LLP-035-000018218 | LLP-035-000018218 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; SCHORR | / PARISH OF ORLEANS, STATE OF LOUISIANA | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000018219 | LLP-035-000018219 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET<br>MVN-RE<br>KLOCK TODD<br>MVN-RE-L<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>VILLELA OLGA<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>TERRELL BRIGETTE<br>MVN-RE<br>SHUJA FAISAL<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL REPAIRS - CLOSING/ACQUISITION INFORMATION TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| LLP-035-000004017 | LLP-035-000004017 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Spitzer Task Order #3 Tract Nos. 400E, 403E, 405E, 407E, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018942 | LLP-035-000018942 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / CITY OF NEW ORLEANS / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E, FLORIDA AVENUE |
| LLP-035-000018943 | LLP-035-000018943 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / DEPARTMENT OF THE ARMY MVN ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | ; / THE UNITED STATES OF AMERICA / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453900TD |
| LLP-035-000004115 | LLP-035-000004115 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000028845 | LLP-035-000028845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000004134 | LLP-035-000004134 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kinsey, Mary V MVN Nester, Marlene I SAM Bergerson, Inez R SAM Urbine, Anthony W MVN-Contractor Halpin, Eric C HQ02 Owen, Gib A MVN Pinner, Richard B MVN Baumy, Walter O MVN Vossen, Jean MVN Pezza, David A HQ02 Labure, Linda C MVN Cruppi, Janet R MVN Holden, Kevin S MVR Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Wilkinson, Laura L MVN Stout, Michael E MVN Maloz, Wilson L MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Colletti, Jerry A MVN Meador, John A MVN Durham-Aguilera, Karen L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |
| LLP-035-000029185 | LLP-035-000029185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000029186 | LLP-035-000029186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q'S & A'S ON HDCR |
| LLP-035-000029187 | LLP-035-000029187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| LLP-035-000029188 | LLP-035-000029188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| LLP-035-000029189 | LLP-035-000029189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MEADOR JOHN A / MVN | VOSSEN JEAN / MVN WATFORD EDWARD R / MVN URBINE ANTHONY W DURHAMAGUILERA KAREN L / MVN | BACKFILLING BORROW PITS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029190 | LLP-035-000029190 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | HALPIN ERIC C | VOSSEN JEAN / MVN HOLDEN KEVIN S / MVR HALPIN ERIC C URBINE ANTHONY W / MVN MEADOR JOHN | HQ GUIDANCE |
| LLP-035-000029191 | LLP-035-000029191 | Attorney-Client; Attorney Work Product | 7/6/2007 | TXT | VOSSEN JEAN / MVN | URBINE ANTHONY W / MVN | LEVEE CERTIFICATION |
| LLP-035-000029192 | LLP-035-000029192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| LLP-035-000029193 | LLP-035-000029193 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| LLP-035-000029194 | LLP-035-000029194 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| LLP-035-000029195 | LLP-035-000029195 | Attorney-Client; Attorney Work Product | 8/7/1995 | RTF | IEYOUB RICHARD P / STATE OF LOUISIANA ; BARBOR ROBERT B / STATE OF LOUISIANA | RAMSEY SCOTT / ST. MARY PARISH COUNCIL | OPINION NO. 95-106 |
| LLP-035-000004329 | LLP-035-000004329 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Labure, Linda C MVN | FW: Temporary Access Easement |
| LLP-035-000030185 | LLP-035-000030185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / ; LABURE LINDA / REAL ESTATE DIVISION NEW ORLENS DISTRICT | N/A | APPROVAL OF NON-STANDARD ESTATES TEMPORARY ACCESS EASEMENT |
| LLP-035-000004330 | LLP-035-000004330 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Temporary Access Easement |
| LLP-035-000030191 | LLP-035-000030191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / ; LABURE LINDA / REAL ESTATE DIVISION NEW ORLENS DISTRICT | N/A | APPROVAL OF NON-STANDARD ESTATES TEMPORARY ACCESS EASEMENT |
| LLP-035-000004358 | LLP-035-000004358 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | DiMarco, Cerio A MVN | SpectraLab@cs.com 'Mona Nosari' Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Kilroy, Maurya MVN | Tr. 115, Schorr, Orleans Parish, 17th Street Canal |
| LLP-035-000029674 | LLP-035-000029674 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | DIMARCO CERIO / CORPS OF ENGINEERS ; LEDET ROSEMARY / CIVIL DISTRICT COURT PARISH OF ORLEANS STATE OF LOUISIANA | BRUNO STEPHEN P | RECEIPT FOR FILING STEPHEN P BRUNO CUSTODIAN OF NOTARIAL RECORDS FOR THE PARISH OF ORLEANS STATE OF LOUISIANA |
| LLP-035-000029675 | LLP-035-000029675 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SCHORR DENNIS H | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532804 |
| LLP-035-000029676 | LLP-035-000029676 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0 - 114803 |
| LLP-035-000029677 | LLP-035-000029677 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| LLP-035-000004593 | LLP-035-000004593 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000028753 | LLP-035-000028753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004648 | LLP-035-000004648 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Eli, Jackie G MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 116E, Mr./Mrs. Calvin R. Hingle, Plaquemines Parish, Hernandez Consulting, LLC, W912P8-06-D-0078 |
| LLP-035-000028987 | LLP-035-000028987 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | SCARABIN VICTORIA / STATE OF LOUISIANA ; HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000028988 | LLP-035-000028988 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE |
| LLP-035-000028989 | LLP-035-000028989 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-035-000004810 | LLP-035-000004810 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 218, London Ave Canal, Property of Jomall A. Winchester |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017421 | LLP-035-000017421 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER |
| LLP-035-000017424 | LLP-035-000017424 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | WINCHESTER JOMALL A ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT NO. 218 SALE OF LAND |
| LLP-035-000004921 | LLP-035-000004921 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Forest, Eric L MVN | RE: Sabine 101 ownership |
| LLP-035-000018688 | LLP-035-000018688 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| LLP-035-000004998 | LLP-035-000004998 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Boyce, Mayely L MVN | Labure, Linda C MVN | Message from Boyce, Mayely L MVN |
| LLP-035-000019196 | LLP-035-000019196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000005085 | LLP-035-000005085 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | Message from Bland, Stephen S MVN |
| LLP-035-000029102 | LLP-035-000029102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000005323 | LLP-035-000005323 | Deliberative Process | 5/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Greer, Judith Z MVN | Revised VTC Fact Sheet & Timeline - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027538 | LLP-035-000027538 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000027539 | LLP-035-000027539 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| LLP-035-000005384 | LLP-035-000005384 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Daigle, Michelle C MVN Miller, Gregory B MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Bergerson, Inez R SAM Labure, Linda C MVN Glorioso, Daryl G MVN Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000024277 | LLP-035-000024277 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-035-000024278 | LLP-035-000024278 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| LLP-035-000024279 | LLP-035-000024279 | Deliberative Process | 5/23/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-035-000024280 | LLP-035-000024280 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-035-000024282 | LLP-035-000024282 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-035-000024283 | LLP-035-000024283 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| LLP-035-000024284 | LLP-035-000024284 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISITING FLOODWALL REINFORCEMENT/REPLACEMENT |
| LLP-035-000024285 | LLP-035-000024285 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| LLP-035-000024286 | LLP-035-000024286 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| LLP-035-000024287 | LLP-035-000024287 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR A PROJECT DESCRIPTION DOCUMENT (PDD) |
| LLP-035-000005457 | LLP-035-000005457 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | Tract 218, Jomall Anthony Winchester, London Ave. - Subsequent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017430 | LLP-035-000017430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| LLP-035-000017431 | LLP-035-000017431 | Attorney-Client; Attorney Work Product | 5/23/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | WINCHESTER JOMALL A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 218 |
| LLP-035-000017433 | LLP-035-000017433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C / USACE | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY |
| LLP-035-000005936 | LLP-035-000005936 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 103E, Plaqs Parish, IBK, W912P8-06-D-0077, Application No.: 451075TD |
| LLP-035-000025334 | LLP-035-000025334 | Attorney-Client; Attorney Work Product | 5/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 103E, PROPERTY OF PHALLIM KRUTH, W/O/A KEITH KY DANG NGUYEN: |
| LLP-035-000025336 | LLP-035-000025336 | Attorney-Client; Attorney Work Product | 5/4/2007 | PDF | NGUYEN KEITH K / ; KRUTH PAHLLIM / ; SCARABIN VICTORIA / ; LUNDIN DOROTHY M / ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; DIMARCO CERIO A / STATE OF LOUISIANA ; STIEBING MICHELE / CORPS OF ENGINEERS ; HARVEY ROY / ; TROTTER RITA / ; / MVN | NGUYEN KEITH / KRUTH PHALLIM | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000025337 | LLP-035-000025337 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | NGUYEN KEITH D K PHALLIM | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1367950 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005974 | LLP-035-000005974 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| LLP-035-000025384 | LLP-035-000025384 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| LLP-035-000030648 | LLP-035-000030648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| LLP-035-000030649 | LLP-035-000030649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030650 | LLP-035-000030650 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| LLP-035-000006077 | LLP-035-000006077 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Williams, Janice D MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 114E, Beverly Rusich Nolan, Plaqs. Parish, IBK, W912P8-06-D-0077, Application No.:  451074TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018184 | LLP-035-000018184 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F WILLIAMS JANICE / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 114E. PROPERTY OF BEVERLY RUSICH NOLAN |
| LLP-035-000018185 | LLP-035-000018185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | APPROX. SCALE 1 INCHES = 800 INCHES |
| LLP-035-000018186 | LLP-035-000018186 | Attorney-Client; Attorney Work Product | 3/8/2007 | PDF | ESPARDON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | NOLAN BEVERLY | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-035-000018187 | LLP-035-000018187 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | LUNDIN DOROTHY M / STATE OF LOUISIANA UNION JUSTICE ; SCARABIN VICTORIA / STATE OF LOUISIANA UNION JUSTICE ; NOLAN BEVERLY R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000006149 | LLP-035-000006149 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN Labure, Linda C MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Status Updates for HPO |
| LLP-035-000017916 | LLP-035-000017916 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGAN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; PALTRON MARYELIZABETH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| LLP-035-000006867 | LLP-035-000006867 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Eli, Jackie G MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: IBK Tr. 112, Ricouard, Plaqs Parish - W912P8 ? 06 ? D - |
| LLP-035-000018201 | LLP-035-000018201 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RICOUARD ALPHONSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 112E, PLAQUEMINES PARISH |
| LLP-035-000018203 | LLP-035-000018203 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / E-G ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN | IKE LOUISE / IBK GOVERNMENT GROUP, LLC WRIGHT KENNETH P / UNITED STATES OF AMERICA RICOUARD ALPHONSE | INVOICE NO: 0136151-IN TOTAL DUE: 450.00 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007100 | LLP-035-000007100 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Mona Nosari Lambert, Dawn M MVN Cruppi, Janet R MVN Terrell, Brigette F MVN spectralab@cs.com Labure, Linda C MVN Bjorn Johnson Lynette Lapeyrolerie Bilbo, Diane D MVN | RE: Marlene Boudreaux |
| LLP-035-000029698 | LLP-035-000029698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA |
| LLP-035-000029699 | LLP-035-000029699 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS |
| LLP-035-000007186 | LLP-035-000007186 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Podany, Thomas J MVN Watford, Edward R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Labure, Linda C MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| LLP-035-000029258 | LLP-035-000029258 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICAN/SHORE PROTECTION PROJECT |
| LLP-035-000029259 | LLP-035-000029259 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE DEPARTMENT OF THE ARMY ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMETN OF TRANSPORTATION AND DEVELOP MENT ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY ., NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT  SITUATED IN JEFFERSON. ORLEANS AND PLAQUEMINES PARISHES. LOUISIANA |
| LLP-035-000007322 | LLP-035-000007322 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Behrens, Elizabeth H MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Message from Behrens, Elizabeth H MVN (UNCLASSIFIED) |
| LLP-035-000025764 | LLP-035-000025764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LIBBY | MARY | VOICEMAIL MESSAGE; NEEDS TO KNOW WHETHER LAND MUST BE BOUGHT OR NOT |
| LLP-035-000007449 | LLP-035-000007449 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 114, Beverly Rusich Nolan, Plaquemines Parish, IBK, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026598 | LLP-035-000026598 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION NOLAN BEVERLY R DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114E, PLAQUEMINES PARISH |
| LLP-035-000026599 | LLP-035-000026599 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | MCFARLAND BILL T / DEPART OF THE ARMY ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; WILLIAM | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYER'S TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE |
| LLP-035-000007468 | LLP-035-000007468 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Labure, Linda C MVN Cruppi, Janet R MVN Blood, Debra H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Sutton, Jan E MVN | FW: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |
| LLP-035-000026749 | LLP-035-000026749 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-035-000026750 | LLP-035-000026750 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-035-000026751 | LLP-035-000026751 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; MATTHEW THOMAS / TOP DOG, LLC ; NABOURS JOHN A ; NABOURS SHARON R ; NABOURS KENNETH W ; NABOURS DEBORAH W ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DISTRICT ; JONES H L ; / USACE | / CYPRESS PLANNING & DEVELOPMENY, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000026752 | LLP-035-000026752 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-035-000026753 | LLP-035-000026753 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-035-000026754 | LLP-035-000026754 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | JOHNSON AVA J ; HOLLOWAY SHIRLEY M ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF CALIFORNIA COUNTY OF CONTRA COSTA ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | JOHNSON AVA J | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000026755 | LLP-035-000026755 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L / USDOE ; MUROWSKY LILLIE F / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF TEXAS COUNTY OF HARRIS | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026756 | LLP-035-000026756 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L ; MUROWSKY LILLIE F ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000026757 | LLP-035-000026757 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | HOLLINS ARTHUR / WALKER LOUISIANA PROPERTIES ; / PBA PROPERTIES, LLC ; BLAKE WILLIAM D / BLAKE BROTHERS, LLC ; HOLLINS ARTHUR / CKX LANDS, INC ; MILLER JOE T / F. MILLER & SONS, LLC ; MCGREW RICHARD M / GLOBE-TEXAS COMPANY ; MCGREW RICHARD M / LTP PARTNERSHIP, LP ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE ; / UNITED STATE OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / USDOE | / PBA PROPERTIES, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000007882 | LLP-035-000007882 | Deliberative Process | 2/14/2007 | MSG | Bland, Stephen S MVN | Erin Monroe Wesley Terry Ryder Labure, Linda C MVN EdPreau@dotd.la.gov gerald.spohrer@wjld.com Vignes, Julie D MVN Bland, Stephen S MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000028535 | LLP-035-000028535 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com' 'epreau@dotd.louisiana.gov' Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-035-000028536 | LLP-035-000028536 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN Burdine, Carol S MVN ClydeMartin@dotd.la.gov EdPreau@dotd.louisiana.gov Gerald Spohrer Purrington, Jackie B MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Labure, Linda C MVN MichaelStack@dotd.la.gov Stack, Michael J MVN Thomson, Robert J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-035-000030749 | LLP-035-000030749 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FILE WILL NOT ALLOW ME TO OPEN IT IN ANY ALTERNATE PROGRAMS |
| LLP-035-000030750 | LLP-035-000030750 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030751 | LLP-035-000030751 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030755 | LLP-035-000030755 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030756 | LLP-035-000030756 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000030757 | LLP-035-000030757 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030758 | LLP-035-000030758 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000030759 | LLP-035-000030759 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030760 | LLP-035-000030760 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000030761 | LLP-035-000030761 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000030762 | LLP-035-000030762 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030763 | LLP-035-000030763 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000030764 | LLP-035-000030764 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000030765 | LLP-035-000030765 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000030766 | LLP-035-000030766 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000030767 | LLP-035-000030767 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030768 | LLP-035-000030768 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030769 | LLP-035-000030769 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-035-000030770 | LLP-035-000030770 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007903 | LLP-035-000007903 | Deliberative Process | 2/13/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000027791 | LLP-035-000027791 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com'<br>'epreau@dotd.louisiana.gov'<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-035-000027792 | LLP-035-000027792 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.louisiana.gov<br>Gerald Spohrer<br>Purrington, Jackie B MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>MichaelStack@dotd.la.gov<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-035-000030719 | LLP-035-000030719 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FILE WILL NOT ALLOW ME TO OPEN IT IN ANY ALTERNATE PROGRAMS |
| LLP-035-000030720 | LLP-035-000030720 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030721 | LLP-035-000030721 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-035-000030774 | LLP-035-000030774 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030775 | LLP-035-000030775 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000030776 | LLP-035-000030776 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030777 | LLP-035-000030777 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000030778 | LLP-035-000030778 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030779 | LLP-035-000030779 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000030780 | LLP-035-000030780 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000030781 | LLP-035-000030781 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000030782 | LLP-035-000030782 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000030783 | LLP-035-000030783 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030784 | LLP-035-000030784 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000030785 | LLP-035-000030785 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000030786 | LLP-035-000030786 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030787 | LLP-035-000030787 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030788 | LLP-035-000030788 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ;  / AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-035-000030789 | LLP-035-000030789 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-035-000007968 | LLP-035-000007968 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Bland, Stephen S MVN Dunn, Kelly G MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend |
| LLP-035-000028331 | LLP-035-000028331 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000028333 | LLP-035-000028333 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000028335 | LLP-035-000028335 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Page 114

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028336 | LLP-035-000028336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | FILE WILL NOT ALLOW ME TO OPEN IT IN ANY ALTERNATE PROGRAMS |
| LLP-035-000028338 | LLP-035-000028338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000028339 | LLP-035-000028339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-035-000028340 | LLP-035-000028340 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000028342 | LLP-035-000028342 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000008186 | LLP-035-000008186 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish, Tracts P200 and P201, First |
| LLP-035-000027151 | LLP-035-000027151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P200 |
| LLP-035-000027152 | LLP-035-000027152 | Attorney-Client; Attorney Work Product | 1/30/2007 | PDF | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P200 AND P201 OWNER: FIRST EQUITY, INC. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-035-000027153 | LLP-035-000027153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912PB-06-D-0079 TRACT NO: P201 |
| LLP-035-000008255 | LLP-035-000008255 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Hale, Lamar F MVN Wingate, Mark R MVN Walker, Deanna E MVN Hays, Mike M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Buff Cove Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025378 | LLP-035-000025378 | Attorney-Client; Attorney Work Product | 6/8/2005 | PDF | JERRELL SUZANNE / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; LEWIS KARNE Y / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENOIT,ROBERT / HALE,LAMAR / JESELINK,STEVEN E / USACE | DNR COOPERATIVE AGREEMENT NO.2045-05-07 OCR COOPERATIVE AGREEMENT NO.435-500598 BUFFALO COVE WATER MANAGEMENT PROJECT** |
| LLP-035-000025379 | LLP-035-000025379 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000025380 | LLP-035-000025380 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000008266 | LLP-035-000008266 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com epreau@dotd.louisiana.gov Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-035-000025077 | LLP-035-000025077 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025078 | LLP-035-000025078 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000025079 | LLP-035-000025079 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000025080 | LLP-035-000025080 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000025081 | LLP-035-000025081 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000025082 | LLP-035-000025082 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000025083 | LLP-035-000025083 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000025084 | LLP-035-000025084 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000025085 | LLP-035-000025085 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025086 | LLP-035-000025086 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000025088 | LLP-035-000025088 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000025089 | LLP-035-000025089 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000025090 | LLP-035-000025090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000025091 | LLP-035-000025091 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000025092 | LLP-035-000025092 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-035-000025093 | LLP-035-000025093 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-035-000008269 | LLP-035-000008269 | Deliberative Process | 1/26/2007 | MSG | Thomson, Robert J MVN | Brouse, Gary S MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Thomson, Robert J MVN Vignes, Julie D MVN | Harvey Canal - Reach 2B - Draft Revised ROE Request (UNCLASSIFIED) |
| LLP-035-000025056 | LLP-035-000025056 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000025057 | LLP-035-000025057 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025058 | LLP-035-000025058 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000025059 | LLP-035-000025059 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000025060 | LLP-035-000025060 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000025061 | LLP-035-000025061 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000025062 | LLP-035-000025062 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000025064 | LLP-035-000025064 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000025065 | LLP-035-000025065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000025066 | LLP-035-000025066 | Deliberative Process | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000025067 | LLP-035-000025067 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008400 | LLP-035-000008400 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000018589 | LLP-035-000018589 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Gilmore, Christopher E MVN<br>Grzegorzewski, Michael J NAN02<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Legro, Jason A CPT SWT | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000030298 | LLP-035-000030298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | TERRY | APRIL | VOICEMAIL MESSAGESALE OF MUD |
| LLP-035-000008412 | LLP-035-000008412 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000018475 | LLP-035-000018475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | TERRY | APRIL | VOICEMAIL MESSAGESALE OF MUD |
| LLP-035-000008494 | LLP-035-000008494 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-035-000029989 | LLP-035-000029989 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION<br>ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029990 | LLP-035-000029990 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANCICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| LLP-035-000008578 | LLP-035-000008578 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Finnegan, Stephen F MVN Radford, Richard T MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: ROE London Ave Canal (UNCLASSIFIED) |
| LLP-035-000027904 | LLP-035-000027904 | Attorney-Client; Attorney Work Product | 12/27/2006 | PDF | METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-035-000008579 | LLP-035-000008579 | Deliberative Process | 1/10/2007 | MSG | Kilroy, Maurya MVN | Marceaux, Huey J MVN Stout, Michael E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Finnegan, Stephen F MVN Radford, Richard T MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-035-000027943 | LLP-035-000027943 | Deliberative Process | 7/28/1966 | DOC | FLANERY JAMES E / ; BROWN MARY H / ; FALLER BARBARA A | N/A / *AD | ACT OF ASSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027944 | LLP-035-000027944 | Deliberative Process | 11/1/2006 | PDF | / LADOTD ; STACK MICHAEL J / P.E. ; STACK MICHAEL J / P.L.S. ; LABURE LINDA C / REAL ESTATE DIVISION ; SPENCER STEVAN / ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / ; SPENCER STEVAN / ; / UNITED STATES OF AMERICA ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL / THE ORLEANS LEVEE DISTRICT | MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT PREAU EDMOND / DOTD LABURE LINDA C / USACE NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOESPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORATION LA DOTD MONZON JOHN / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT DAVIS AARON | RIGHT OF ENTRY, PHASE 1 TREE REMOVAL ACTIVITIES, LONDON AVENUE OUTFALL CANAL LEVEE AND FLOODWALL, EAST AND WEST SIDES, LAKE PONTCHARTRAIN AND VICINITY LEVEE HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA. |
| LLP-035-000027945 | LLP-035-000027945 | Deliberative Process | 1/8/2007 | DOC | MARTIN CLYDE | N/A | ATTACHED COOPERATION AGREEMENT DATED JUNE 19, 2006 THE ORLEANS PARISH PORTION OF LPV |
| LLP-035-000008977 | LLP-035-000008977 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Labure, Linda C MVN | FW: Part 1 - Crescent Title Reviews - London Ave. - Trs. |
| LLP-035-000024306 | LLP-035-000024306 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 203 AND 203E-1, ORLEANS PARISH OWNER(S): BRIDGET AND ALONZO DAWSON TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000024307 | LLP-035-000024307 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH OWNER(S): CARETHA VINING, W/O/A TOM LEE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000024308 | LLP-035-000024308 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH OWNER(S): MARCEIA BARABIN WALKER TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000024309 | LLP-035-000024309 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000024310 | LLP-035-000024310 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER: MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-035-000024311 | LLP-035-000024311 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 205, 205E-1 & 205E-2 OWNERS: CARETHA VINING, W/O/A TOM LEE MUNICIPAL ADDRESS: 5000 WARRINGTON DR. NEW ORLEANS, LA 70122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024312 | LLP-035-000024312 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 202, 202E-1 OWNERS: WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) MUNICIPAL ADDRESS: 4902 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-035-000024313 | LLP-035-000024313 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 203 & 203E-1 OWNERS: BRIDGET AND ALONZO DAWSON MUNICIPAL ADDRESS: 4918 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| LLP-035-000024314 | LLP-035-000024314 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 DEC. 12, 2006 |
| LLP-035-000024315 | LLP-035-000024315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WALKER MARCEIA B / MORTGAGORS ; NOLAN GREGORY P. / NOTARY PUBLIC / ; USACE ; ANOARDIE RACHELE / ; BERTHOLOV DELORES / ; WHITE DANNIE G / MORTGAGORS ; WILTZ SIMONE F / ; DURIE DANA | N/A | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 204 |
| LLP-035-000024316 | LLP-035-000024316 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | BURCH VANESSA / WASHTANAW MORTGAGE COMPANY ; BUHLER RICHARD O / ; LEE CARETHA VINING / ; LEE TOM / ; LAUDERDALE G L | N/A / N/A | USACE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 205 |
| LLP-035-000024317 | LLP-035-000024317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT | / BANK OF AMERICA | US ARMY CORPS OF ENGINEERS LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 202 |
| LLP-035-000024318 | LLP-035-000024318 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000024319 | LLP-035-000024319 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000024320 | LLP-035-000024320 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000024321 | LLP-035-000024321 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000009288 | LLP-035-000009288 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Labure, Linda C MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN | Response to WJLD ltr on no crediting for litigation costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027236 | LLP-035-000027236 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | Correspondence Regarding Laws and Litigation Costs Surrounding Commandeering Actions |
| LLP-035-000027237 | LLP-035-000027237 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEVMN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION / LA DOTD | REQUESTING CLARIFICATION ON THE SPECIFIC LAWS THAT PROHIBIT CREDIT TO NON FEDERAL SPONSORS |
| LLP-035-000009546 | LLP-035-000009546 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez Binders - TFG-LPV - St. Bernard Parish, Tracts 103E and 106E |
| LLP-035-000025997 | LLP-035-000025997 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-035-000025998 | LLP-035-000025998 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | GRIFFIN A. TIFFANY / DELTA TITLE CORPORATION REO DEPARTMENT | TOBLER JOHN / HERNANADEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDAZ CONSULTING, LLC |
| LLP-035-000026000 | LLP-035-000026000 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-035-000026001 | LLP-035-000026001 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO. INC ; SOMMER JERRY K / ASPECT ENERGY, LLC ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; PARKER JOHN F / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD. ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY ; CAMPBELL ALEX B / ASPECT ENERGY LLC ; WALTER J.C. / WALTER OIL & GAS CORPORATION ; LYNN JAMES T / ASPECT ENERGY, LLC ; B TROY / ASPECT ENERGY, LLC ; / BORGNEMOUTH REALTY COMPANY LIMITED ; GOWLAS ARLENE C / ; ROGERS BRANDI / ; DELERY WINIFRED K / ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL ENGINEERING DIVISION ; TORRES L R / BORGNEMOUTH REALTY COMPANY, LTD ; WILLS JOHN / ; LUCAS R P / ; LOWELL DIANNE / ; CARONDO MARY MELISSA | TOBLER JOHN / HERNANDEZ CONSULTING CORONADO MELISSA / WALTER OIL & GAS CORPORATION / STATE OF LOUISIANA | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026002 | LLP-035-000026002 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNERS: BORGNEMOUTH REALTY COMPANY, LIMITED TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO: W912P8-06-D-0076 |
| LLP-035-000009587 | LLP-035-000009587 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-035-000024083 | LLP-035-000024083 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000024084 | LLP-035-000024084 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-035-000024085 | LLP-035-000024085 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |
| LLP-035-000009745 | LLP-035-000009745 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Finnegan, Stephen F MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Heinold, Thomas D MVR Campos, Robert MVN Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Labure, Linda C MVN Butler, Richard A MVN Brennan, Michael A MVN | RE: Jefferson Heights Levee project |
| LLP-035-000030158 | LLP-035-000030158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030159 | LLP-035-000030159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030160 | LLP-035-000030160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009747 | LLP-035-000009747 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | Jefferson Heights Levee project |
| LLP-035-000030168 | LLP-035-000030168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030169 | LLP-035-000030169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030170 | LLP-035-000030170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000009749 | LLP-035-000009749 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| LLP-035-000030186 | LLP-035-000030186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030187 | LLP-035-000030187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030188 | LLP-035-000030188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000009750 | LLP-035-000009750 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| LLP-035-000030198 | LLP-035-000030198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030199 | LLP-035-000030199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030200 | LLP-035-000030200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009754 | LLP-035-000009754 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Naquin, Wayne J MVN | Kilroy, Maurya MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| LLP-035-000029922 | LLP-035-000029922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000029924 | LLP-035-000029924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000029925 | LLP-035-000029925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000009756 | LLP-035-000009756 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Kilroy, Maurya MVN<br>Heinold, Thomas D MVR<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Naquin, Wayne J MVN<br>Labure, Linda C MVN<br>Hull, Falcolm E MVN | RE: Jefferson Heights Levee project |
| LLP-035-000029979 | LLP-035-000029979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000029980 | LLP-035-000029980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000029981 | LLP-035-000029981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000009764 | LLP-035-000009764 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Heinold, Thomas D MVR<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Naquin, Wayne J MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| LLP-035-000030081 | LLP-035-000030081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030082 | LLP-035-000030082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-035-000030083 | LLP-035-000030083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010400 | LLP-035-000010400 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| LLP-035-000021198 | LLP-035-000021198 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-035-000021199 | LLP-035-000021199 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| LLP-035-000021200 | LLP-035-000021200 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000021201 | LLP-035-000021201 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| LLP-035-000021203 | LLP-035-000021203 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| LLP-035-000021205 | LLP-035-000021205 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| LLP-035-000021207 | LLP-035-000021207 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| LLP-035-000021209 | LLP-035-000021209 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| LLP-035-000021210 | LLP-035-000021210 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| LLP-035-000021212 | LLP-035-000021212 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| LLP-035-000021215 | LLP-035-000021215 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| LLP-035-000021216 | LLP-035-000021216 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| LLP-035-000021217 | LLP-035-000021217 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| LLP-035-000010443 | LLP-035-000010443 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: DMPA M-for-O Easements Exchange Status @ October 11 |
| LLP-035-000021962 | LLP-035-000021962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | REILY WILLIAM B / ; REILY ELAINE S / ; MOULTER JETTA H / ; / WJH LLC ; WHITAKER, JOSEPH W | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010545 | LLP-035-000010545 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: DA O" at Calcasieu River and Pass" |
| LLP-035-000022962 | LLP-035-000022962 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | GROVES ELOISE P / ; MOULTER JETTA H / ; / WJH, LLC, A LOUISIANA LIMITED LIABILITY COMPANY ; WHITAKER JOSEPH W / ; / MVN | N/A | ACT OF EXCHANGE |
| LLP-035-000011012 | LLP-035-000011012 | Deliberative Process | 9/22/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Owen, Gib A MVN | RE: LPV Jefferson Parish PIR/ Orleans PIR - Environmental Changes |
| LLP-035-000021008 | LLP-035-000021008 | Deliberative Process | 9/XX/2006 | DOC | MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT |
| LLP-035-000011090 | LLP-035-000011090 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Revised Interim Binders |
| LLP-035-000020189 | LLP-035-000020189 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | DIMARCO CERIO | N/A | MASTER LIST CRESCENT TITLE REVIEWS (17TH ST. CANAL) TRACTS 113 - 124 SEPT. 20, 2006 (CERIO DIMARCO) |
| LLP-035-000020190 | LLP-035-000020190 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020192 | LLP-035-000020192 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020194 | LLP-035-000020194 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020195 | LLP-035-000020195 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020196 | LLP-035-000020196 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |
| LLP-035-000020198 | LLP-035-000020198 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020199 | LLP-035-000020199 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020200 | LLP-035-000020200 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020201 | LLP-035-000020201 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH OWNER(S): MARGARET MCKNEELY, W/O/A DENNIS H. SCHORR TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020202 | LLP-035-000020202 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH OWNER(S): STEPHEN E. ASSAF TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020203 | LLP-035-000020203 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 117 AND 117-E-1, ORLEANS PARISH OWNER(S): BARBARA BALL, W/O/A JOSEPH M. ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020204 | LLP-035-000020204 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH OWNER(S): ELAINE SCHAEFER, W/O/A EDWARD T. LESTRADE TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020205 | LLP-035-000020205 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH OWNER(S): EDITH MARVIS ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020206 | LLP-035-000020206 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH OWNER(S): SONYA REED, W/O/A ERIC P. MOSKAU TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020207 | LLP-035-000020207 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH OWNER(S): BARBARA BALL, W/O/A JOSEPH M. ROTH TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000020208 | LLP-035-000020208 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH OWNER(S): ALVENA SMITH LUPO, ET AL TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| LLP-035-000011138 | LLP-035-000011138 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Frederick, Denise D MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Revised Interim Binders |
| LLP-035-000023730 | LLP-035-000023730 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN N ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023733 | LLP-035-000023733 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-035-000023736 | LLP-035-000023736 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023737 | LLP-035-000023737 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023738 | LLP-035-000023738 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023739 | LLP-035-000023739 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023740 | LLP-035-000023740 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023741 | LLP-035-000023741 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023742 | LLP-035-000023742 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; CAHILL HENRY L / CRESCENT TITLE WEST BANK ; ROLFES MARY A / ; BALL GEORGE E / ; HARRIET / ; FRANK / ; ROLFESBALL MARY A / ; BROWN PAULETTE B / ; BROWN EDGAR M / ; RODGRIGUEZ MICHELE R / ; LESTER / ; BRIGNAC PATTY / ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY, INC. ; RAMBERG GAIL / ; MCNEELEY DEB / ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; / BUREAU OF REVENUE AND TAXATION ; / USACE | BODE PAULETTE / BROWN EDGAR M | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANIA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023743 | LLP-035-000023743 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023744 | LLP-035-000023744 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000023745 | LLP-035-000023745 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000011207 | LLP-035-000011207 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Revised Interim Binders |
| LLP-035-000020904 | LLP-035-000020904 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020905 | LLP-035-000020905 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; PAINTER DORTHY / ; KING FRANCIS / ; ZELDA / ; DUPONT JEROME / ; GAMBLE HARRY / ; WALTZER RAOUL J / ; ARMIDA / ; RIEMER HAZEL / ; HERRINGTON CAROL / ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / ; OKEEFF ARTHUR J / ; MORRIS RICHARD G / ; SCHOLL JACQUELYN B / ; SCHOLL JOSEPH T / ; WHITE CHARLES / ; RANDY / ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL / MHIC TRI DEVELOPMENT, INC. ; SEAL MELINDA W / MHIC TRI DEVELOPMENT, INC. ; AUCOIN SUSAN / ; ROUSSELL STACY / ; LAIR KEVIN R / ; LAIR PAMELA / ; KEVIN / ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | Interim Binder on Owner's Title Guarantee (Insurance) Policy |
| LLP-035-000020906 | LLP-035-000020906 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020907 | LLP-035-000020907 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020908 | LLP-035-000020908 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020909 | LLP-035-000020909 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |
| LLP-035-000020910 | LLP-035-000020910 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020911 | LLP-035-000020911 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020912 | LLP-035-000020912 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020913 | LLP-035-000020913 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHIEFER WILLIAM H | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020914 | LLP-035-000020914 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000011280 | LLP-035-000011280 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Attorney Reviews - Crescent Title |
| LLP-035-000020673 | LLP-035-000020673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRECTIONS AND ADJUSTMENTS FOR CRESCENT TITLE WEST BANK TRACTS 113-124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020674 | LLP-035-000020674 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; NEIDLINGER KEITH J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK ; ORR WARREN M / ; WOOLLEY JOSEPH / ; KLAMKA ZELDA / ; FICHTER ARMIDA / ; DEWYER DREW O / ; MUT ODILE E / ; GRATIA BERTHA / ; WOOLLEY MARGARET C / ; ELLIS EDWARD B / ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; SCHULE SANDY H / ; POTTS ANNE P / ; POTTS EWELL C / ; NEIDLINGER LAUREN C / ; PETE JANICE W / ; STANN GAYLE W / ; BRUNO LAMORA W / ; WOOLLEY FRANK J / ; DAZET RICHARD C / ; DAZET CARRIE / ; CROWSON CONNIE / ; / BANK ONE, N.A. ; SCHIRO GARY / ; SUZANNE B / ; MILLER LEE R / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 119 & 119-E-1 |
| LLP-035-000020675 | LLP-035-000020675 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA ; / UNITED STATES OF AMERICA ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; / M.K.N. INVESTMENTS, INC. ; MOSKAU ERIC P ; MOSKAU SONYA R ; / HIBERNIA NATIONAL BANK | / THE UNITED STATES OF AMERICA SCHOLL JOSEPH T NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. KEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 113 & 113-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020676 | LLP-035-000020676 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN, ESA ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN, ESA ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-035-000020677 | LLP-035-000020677 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-035-000020678 | LLP-035-000020678 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020679 | LLP-035-000020679 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION . L.L.C. ; BUHLER ALICE L / ; ULLENDORFF J / ; ORR WARREN M / ; DUELORS WILLIAM / ; HARRY / ; ROTH FRANK J / ; ANNA M / ; FICHTER ARMIDA / ; ODWEYER D / ; ROTH ANNA H / ; MALONEY PAUL / ; MUT ODILE E / ; GLENN REGINA E / ; RODRIGUEZ MARJORIE / ; FAGOT JULIE / ; FREMAUX LOUIS S / ; ORLEANS PARISH ASSESSOR'S OFFICE / ; / TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 117 & 117-E-1 |
| LLP-035-000020680 | LLP-035-000020680 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / STRATEGIC PLANNING ASSOCIATES/EFN CORPORATION, L.L.C. ; / MVD ; / TASK FORCE GUARDIAN, NEW ORLEANS ; / MISSISSIPPI VALLEY DIVISION ; / STATE OF LOUISIANA PARISH OF ORLEANS ; LILLIAN C / ; SCHAEFER WILLIAM H / ; FICHTER ARMIDA / ; ODWYER DREW / ; / CITY OF NEW ORLEANS ; RODRIQUEZ MARJORIE / ; FAGOT JULIE / ; MALONEY PAUL / ; ROTH ANNA H / ; ROTH FRANK J / ; FREMAUX LOUIS S / ; EBEYER PHYLLIS / ; ROTH JOSEPH M / ; ROTH BARBARA B | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 118 & 118-E-1 |
| LLP-035-000020681 | LLP-035-000020681 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020682 | LLP-035-000020682 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL LEO E / ; BALL VIOLA W / ; BALL E GEORGE / ; EDWARD / ; RODRIGUEZ MICHELE R / ; ENRIGHT WENDY / ; LESTER DANIELLE ; BRIGNAC PATTY / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 121 & 121-E-1 |
| LLP-035-000020683 | LLP-035-000020683 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-035-000020684 | LLP-035-000020684 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-035-000020685 | LLP-035-000020685 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-035-000020686 | LLP-035-000020686 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020687 | LLP-035-000020687 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | ASSAF STE[JEM E / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH |
| LLP-035-000020688 | LLP-035-000020688 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BALL BARBARA / REAL ESTATE DIVISION ROTH JOSEPH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CRESCENT TITLE WEST BANK, W912P8-06-D-0063 |
| LLP-035-000020689 | LLP-035-000020689 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| LLP-035-000020690 | LLP-035-000020690 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | NEIDLINGER KEITH J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW AF TRACT 119 AND 119-E-1, ORLEANS PARISH |
| LLP-035-000020691 | LLP-035-000020691 | Attorney-Client; Attorney Work Product | 9/11/1987 | DOC | DIMARCO CERIO A / CEMVN-OC | ROTH EDITH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH |
| LLP-035-000020692 | LLP-035-000020692 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH |
| LLP-035-000020693 | LLP-035-000020693 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERICO A / CEMVN-OC | LLEIR PAMELA K / REAL ESTATE DIVISION LAIR KEVIN R / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH |
| LLP-035-000020694 | LLP-035-000020694 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH |
| LLP-035-000020695 | LLP-035-000020695 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BODE PAULETTE / REAL ESTATE DIVISION BROWN EDGAR M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH |
| LLP-035-000020696 | LLP-035-000020696 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | TERRANOVA KIM W / REAL ESTATE DIVISION TERRANOVA MICHAEL J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH |
| LLP-035-000020697 | LLP-035-000020697 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | SMITHLUPO ALVENA / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH |
| LLP-035-000011529 | LLP-035-000011529 | Deliberative Process | 9/2/2006 | MSG | Cruppi, Janet R MVN | Griffith, Rebecca PM5 MVN Labure, Linda C MVN | FW: Next version of Fourth Supplemental Guidance |
| LLP-035-000022278 | LLP-035-000022278 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-035-000011702 | LLP-035-000011702 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Labure, Linda C MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: Completed Comite Sales - Procurement of Final Title |
| LLP-035-000021065 | LLP-035-000021065 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Florent, Randy D MVN Labure, Linda C MVN Kilroy, Maurya MVN Walker, Deanna E MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Completed Fee Acquisition, Tract 467, Property of RH Jones & Co., Inc., Comite RDP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030381 | LLP-035-000030381 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC LABURE LINDA / MVN-RE KILROY MAURYA / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-M | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT- ORDER FINAL TITLE, TRACT NO. 467. PROPERTY OF R.H. JONES & CO., INC |
| LLP-035-000030382 | LLP-035-000030382 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; / JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-035-000030383 | LLP-035-000030383 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | WELBORN DOUG / STATE OF LOUISIANA | N/A | STATE OF LOUISIANA PARISH OF EAST BATON ROUGE CLERK'S OFFICE |
| LLP-035-000012002 | LLP-035-000012002 | Deliberative Process | 8/15/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Kinsey, Mary V MVN Bland, Stephen S MVN Segrest, John C MVD Owen, Gib A MVN Price, Cassandra P MVD | FW: 3rd Supplemental Waver Request Additional Information |
| LLP-035-000020787 | LLP-035-000020787 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| LLP-035-000020788 | LLP-035-000020788 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| LLP-035-000020789 | LLP-035-000020789 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| LLP-035-000020790 | LLP-035-000020790 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| LLP-035-000020791 | LLP-035-000020791 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| LLP-035-000020792 | LLP-035-000020792 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| LLP-035-000012010 | LLP-035-000012010 | Deliberative Process | 8/14/2006 | MSG | Bland, Stephen S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN Labure, Linda C MVN Owen, Gib A MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: 3rd Supplemental Waver Request Additional Information |
| LLP-035-000020432 | LLP-035-000020432 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020434 | LLP-035-000020434 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| LLP-035-000020436 | LLP-035-000020436 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| LLP-035-000020437 | LLP-035-000020437 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| LLP-035-000020438 | LLP-035-000020438 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| LLP-035-000020440 | LLP-035-000020440 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| LLP-035-000012683 | LLP-035-000012683 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-035-000025914 | LLP-035-000025914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-035-000025915 | LLP-035-000025915 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-035-000025916 | LLP-035-000025916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-035-000030654 | LLP-035-000030654 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP CECW-HS LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-035-000013179 | LLP-035-000013179 | Deliberative Process | 11/20/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Klock, Todd M MVN | FW: Factsheet- Bike path. |
| LLP-035-000022306 | LLP-035-000022306 | Deliberative Process | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| LLP-035-000013201 | LLP-035-000013201 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Labure, Linda C MVN | Terrell, Brigette F MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: Message from 915043477000 |
| LLP-035-000020481 | LLP-035-000020481 | Attorney-Client; Attorney Work Product | 11/19/2007 | WAV | LABURE LINDA C | ZIBLICH RICK | ATTORNEY FEES |
| LLP-035-000013440 | LLP-035-000013440 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024727 | LLP-035-000024727 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |
| LLP-035-000024728 | LLP-035-000024728 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 SEPTEMBER 2007 |
| LLP-035-000024729 | LLP-035-000024729 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000013661 | LLP-035-000013661 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Klock, Todd M MVN Terrell, Brigette F MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-035-000019186 | LLP-035-000019186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| LLP-035-000019188 | LLP-035-000019188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| LLP-035-000019189 | LLP-035-000019189 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |
| LLP-035-000030297 | LLP-035-000030297 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| LLP-035-000013681 | LLP-035-000013681 | Deliberative Process | 9/25/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000018309 | LLP-035-000018309 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com' 'epreau@dotd.louisiana.gov' Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018310 | LLP-035-000018310 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>ClydeMartin@dotd.la.gov<br>EdPreau@dotd.louisiana.gov<br>Gerald Spohrer<br>Purrington, Jackie B MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>MichaelStack@dotd.la.gov<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-035-000030246 | LLP-035-000030246 | Deliberative Process | 1/25/2007 | GIF | LABURE LINDA C | N/A | ECBLANK |
| LLP-035-000030247 | LLP-035-000030247 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030248 | LLP-035-000030248 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-035-000030272 | LLP-035-000030272 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030273 | LLP-035-000030273 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| LLP-035-000030274 | LLP-035-000030274 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030275 | LLP-035-000030275 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000030276 | LLP-035-000030276 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030277 | LLP-035-000030277 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030278 | LLP-035-000030278 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000030279 | LLP-035-000030279 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000030280 | LLP-035-000030280 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000030281 | LLP-035-000030281 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-035-000030282 | LLP-035-000030282 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000030283 | LLP-035-000030283 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000030284 | LLP-035-000030284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030285 | LLP-035-000030285 | Deliberative Process | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030286 | LLP-035-000030286 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030287 | LLP-035-000030287 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-035-000013768 | LLP-035-000013768 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Message from Bland, Stephen S MVN |
| LLP-035-000022586 | LLP-035-000022586 | Attorney-Client; Attorney Work Product | 9/14/2007 | WAV | LABURE LINDA C | N/A | DISCUSSIONS ABOUT THIRD SUPP |
| LLP-035-000013784 | LLP-035-000013784 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: Tract 602 |
| LLP-035-000023194 | LLP-035-000023194 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000013861 | LLP-035-000013861 | Attorney-Client; Attorney Work Product | 9/2/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Tract 602 |
| LLP-035-000027578 | LLP-035-000027578 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-035-000014091 | LLP-035-000014091 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Walker, Deanna E MVN | FW: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000025452 | LLP-035-000025452 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| LLP-035-000014339 | LLP-035-000014339 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Meiners, Bill G MVN Cruppi, Janet R MVN | FW: DACW29-97-C-0026, discovery requests |
| LLP-035-000018343 | LLP-035-000018343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARNOLD LEO S / ASHLEY, ASHLEY & ARNOLD | N/A | APPELLANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS |
| LLP-035-000014428 | LLP-035-000014428 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Message from Kinsey, Mary V MVN |
| LLP-035-000022803 | LLP-035-000022803 | Attorney-Client; Attorney Work Product | 7/2/2007 | WAV | LABURE LINDA C | N/A | GREENSPEG RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000014509 | LLP-035-000014509 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Message from Bland, Stephen S MVN |
| LLP-035-000026899 | LLP-035-000026899 | Attorney-Client; Attorney Work Product | 6/27/2007 | WAV | LABURE LINDA C | N/A | ALGERS CANAL ULTIMATE QUESTION |
| LLP-035-000014531 | LLP-035-000014531 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Closed Tract, Tr. 116E, Mr./Mrs. Calvin R. Hingle, |
| LLP-035-000026820 | LLP-035-000026820 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | SCARABIN VICTORIA / STATE OF LOUISIANA ; HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-035-000026821 | LLP-035-000026821 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE |
| LLP-035-000026822 | LLP-035-000026822 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-035-000014716 | LLP-035-000014716 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Klock, Todd M MVN | FW: Message from Dunn, Kelly G MVN |
| LLP-035-000025450 | LLP-035-000025450 | Attorney-Client; Attorney Work Product | 6/5/2007 | WAV | LABURE LINDA C | N/A | RELOCATION OF LAND NEAR FLOODWALLS |
| LLP-035-000014975 | LLP-035-000014975 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD | FW: Requests from Richard Angelico, Investigative Reporter |
| LLP-035-000018191 | LLP-035-000018191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| LLP-035-000018192 | LLP-035-000018192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018193 | LLP-035-000018193 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| LLP-035-000015054 | LLP-035-000015054 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Blood, Debra H MVN Walker, Deanna E MVN | Orders for Title - |
| LLP-035-000022567 | LLP-035-000022567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT'S LIST |
| LLP-035-000015508 | LLP-035-000015508 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD | RE: Business Relocation Costs (UNCLASSIFIED) |
| LLP-035-000021059 | LLP-035-000021059 | Attorney-Client; Attorney Work Product | 3/13/2007 | EST | LABURE LINDA C | N/A | MRGO AFFECTED BUSINESSES |
| LLP-035-000015545 | LLP-035-000015545 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |
| LLP-035-000021596 | LLP-035-000021596 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-035-000021597 | LLP-035-000021597 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |

Page 152

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021598 | LLP-035-000021598 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; MATTHEW THOMAS / TOP DOG, LLC ; NABOURS JOHN A ; NABOURS SHARON R ; NABOURS KENNETH W ; NABOURS DEBORAH W ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | / CYPRESS PLANNING & DEVELOPMENY, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000021599 | LLP-035-000021599 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-035-000021600 | LLP-035-000021600 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-035-000021601 | LLP-035-000021601 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | JOHNSON AVA J ; HOLLOWAY SHIRLEY M ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF CALIFORNIA COUNTY OF CONTRA COSTA ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | JOHNSON AVA J | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000021602 | LLP-035-000021602 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L / USDOE ; MUROWSKY LILLIE F / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF TEXAS COUNTY OF HARRIS | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000021606 | LLP-035-000021606 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L ; MUROWSKY LILLIE F ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000021607 | LLP-035-000021607 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | HOLLINS ARTHUR / WALKER LOUISIANA PROPERTIES ; / PBA PROPERTIES, LLC ; BLAKE WILLIAM D / BLAKE BROTHERS, LLC ; HOLLINS ARTHUR / CKX LANDS, INC ; MILLER JOE T / F. MILLER & SONS, LLC ; MCGREW RICHARD M / GLOBE-TEXAS COMPANY ; MCGREW RICHARD M / LTP PARTNERSHIP, LP ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE ; / UNITED STATE OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / USDOE | / PBA PROPERTIES, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000015547 | LLP-035-000015547 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Labure, Linda C MVN | Blood, Debra H MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020753 | LLP-035-000020753 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-035-000020754 | LLP-035-000020754 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-035-000020755 | LLP-035-000020755 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; MATTHEW THOMAS / TOP DOG, LLC ; NABOURS JOHN A ; NABOURS SHARON R ; NABOURS KENNETH W ; NABOURS DEBORAH W ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | / CYPRESS PLANNING & DEVELOPMENY, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000020756 | LLP-035-000020756 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-035-000020757 | LLP-035-000020757 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-035-000020758 | LLP-035-000020758 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | JOHNSON AVA J ; HOLLOWAY SHIRLEY M ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF CALIFORNIA COUNTY OF CONTRA COSTA ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | JOHNSON AVA J | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000020759 | LLP-035-000020759 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L / USDOE ; MUROWSKY LILLIE F / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF TEXAS COUNTY OF HARRIS | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000020760 | LLP-035-000020760 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L ; MUROWSKY LILLIE F ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020761 | LLP-035-000020761 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | HOLLINS ARTHUR / WALKER LOUISIANA PROPERTIES ; / PBA PROPERTIES, LLC ; BLAKE WILLIAM D / BLAKE BROTHERS, LLC ; HOLLINS ARTHUR / CKX LANDS, INC ; MILLER JOE T / F. MILLER & SONS, LLC ; MCGREW RICHARD M / GLOBE-TEXAS COMPANY ; MCGREW RICHARD M / LTP PARTNERSHIP, LP ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE ; / UNITED STATE OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / USDOE | / PBA PROPERTIES, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-035-000015703 | LLP-035-000015703 | Deliberative Process | 2/14/2007 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN Klock, Todd M MVN Cruppi, Janet R MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000023427 | LLP-035-000023427 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | 'wjld@wjld.com' 'epreau@dotd.louisiana.gov' Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| LLP-035-000023428 | LLP-035-000023428 | Deliberative Process | 1/25/2007 | MSG | AmberThomas@dotd.la.gov on behalf of EdPreau@dotd.la.gov | Vignes, Julie D MVN Burdine, Carol S MVN ClydeMartin@dotd.la.gov EdPreau@dotd.louisiana.gov Gerald Spohrer Purrington, Jackie B MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Labure, Linda C MVN MichaelStack@dotd.la.gov Stack, Michael J MVN Thomson, Robert J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | RE: (UNCLASSIFIED) |
| LLP-035-000030500 | LLP-035-000030500 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030501 | LLP-035-000030501 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030502 | LLP-035-000030502 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030503 | LLP-035-000030503 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| LLP-035-000030504 | LLP-035-000030504 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| LLP-035-000030505 | LLP-035-000030505 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| LLP-035-000030506 | LLP-035-000030506 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| LLP-035-000030507 | LLP-035-000030507 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| LLP-035-000030508 | LLP-035-000030508 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000030509 | LLP-035-000030509 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030510 | LLP-035-000030510 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000030511 | LLP-035-000030511 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| LLP-035-000030512 | LLP-035-000030512 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000030513 | LLP-035-000030513 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| LLP-035-000030514 | LLP-035-000030514 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| LLP-035-000030515 | LLP-035-000030515 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| LLP-035-000030544 | LLP-035-000030544 | Deliberative Process | 1/25/2007 | GIF | LABURE LINDA C | N/A | ECBLANK |
| LLP-035-000030545 | LLP-035-000030545 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000030546 | LLP-035-000030546 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| LLP-035-000015884 | LLP-035-000015884 | Attorney-Client; Attorney Work Product | 1/27/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Hale, Lamar F MVN Walker, Deanna E MVN | Buff Cove Letter (UNCLASSIFIED) |
| LLP-035-000023120 | LLP-035-000023120 | Attorney-Client; Attorney Work Product | 6/8/2005 | PDF | JERRELL SUZANNE / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; LEWIS KARNE Y / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENOIT,ROBERT / HALE,LAMAR / JESELINK,STEVEN E / USACE | DNR COOPERATIVE AGREEMENT NO.2045-05-07 OCR COOPERATIVE AGREEMENT NO.435-500598 BUFFALO COVE WATER MANAGEMENT PROJECT** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023121 | LLP-035-000023121 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000023122 | LLP-035-000023122 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000015958 | LLP-035-000015958 | Deliberative Process | 1/9/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| LLP-035-000023214 | LLP-035-000023214 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| LLP-035-000023216 | LLP-035-000023216 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-035-000016131 | LLP-035-000016131 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Labure, Linda C MVN | Fagot, Elizabeth L HQ02 Watson, Rachel HQ02 Frederick, Denise D MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Chewning, Brian MVD Segrest, John C MVD Cruppi, Janet R MVN | RE: Exchange issues, Calcasieu River and Pass (Disposal Areas O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020795 | LLP-035-000020795 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WHITAKER JOSEPH W / OASA (I&E) ; REILY WILLIAM B / ; REILY ELAIN S / ; MOLTER JETTA H / ; / WJH, LLC, A LOUISIANA LIMITED LIABILITY COMPANY | N/A | QUITCLAIM DEED |
| LLP-035-000020796 | LLP-035-000020796 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOLTER JETTA H | N/A | WARRANTY DEES |
| LLP-035-000020798 | LLP-035-000020798 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW-MVD / CEMVD-PD-SP | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-035-000020799 | LLP-035-000020799 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | CASANOVA KEITH / DEPARTMENT OF ENVIRONMENTAL QUALITY REMEDIATION SERVICES DIVISION | WIGGINS ELIZABETH / MVN | REQUEST FOR CONCURRENCE PROPOSED CREOLE TRAIL LNG PLANT AL 130402 DISPOSAL AREA O" INCLUDING TRACT 139E-2; CAMERON PARISH" |
| LLP-035-000016176 | LLP-035-000016176 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Labure, Linda C MVN | Daigle, Michelle C MVN Accardo, Christopher J MVN Glorioso, Daryl G MVN Kelley, Geanette MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Port Letter (UNCLASSIFIED) |
| LLP-035-000020644 | LLP-035-000020644 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | GALLWEY PATRICK / PORT OF NEW ORLEANS ; RICHARDSON LISA L / PORT OF NEW ORLEANS | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION FOOTE KAREN / LOUISIANA WLF SHACKELFORD JASON / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COCCHIARA JOSEPH GUSSONI BRIEN LYNCH JEFFERY | 2006 EMERGENCY NORTH BANK, FORESHORE PROTECTION, MILE 39.9 TO MILE 37.6, ST BERNARD PARISH, LOUISIANA |
| LLP-035-000016367 | LLP-035-000016367 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Jefferson Heights Levee project |
| LLP-035-000023751 | LLP-035-000023751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000023752 | LLP-035-000023752 | Attorney-Client; Attorney Work Product | 11/7/2006 | GIF | LABURE LINDA C | N/A | BLANK |
| LLP-035-000023753 | LLP-035-000023753 | Attorney-Client; Attorney Work Product | 11/7/2006 | GIF | LABURE LINDA C | N/A | BLANK |
| LLP-035-000016369 | LLP-035-000016369 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Jefferson Heights Levee project |
| LLP-035-000023796 | LLP-035-000023796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| LLP-035-000023797 | LLP-035-000023797 | Attorney-Client; Attorney Work Product | 11/7/2006 | GIF | LABURE LINDA C | N/A | BLANK |
| LLP-035-000023798 | LLP-035-000023798 | Attorney-Client; Attorney Work Product | 11/7/2006 | GIF | LABURE LINDA C | N/A | BLANK |
| LLP-035-000016377 | LLP-035-000016377 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Segrest, John C MVD Price, Cassandra P MVD Cruppi, Janet R MVN Thomson, Robert J MVN Freeman, Richard T MVN | FW: Response from WJLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023351 | LLP-035-000023351 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-035-000023352 | LLP-035-000023352 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN | FW: Expedited Ltr for Col W's signature |
| LLP-035-000030551 | LLP-035-000030551 | Attorney-Client; Attorney Work Product | 11/3/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS |
| LLP-035-000016464 | LLP-035-000016464 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN Boe, Richard E MVN Segrest, John C MVD Cruppi, Janet R MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-035-000022936 | LLP-035-000022936 | Attorney-Client; Attorney Work Product | 10/26/2006 | WAV | LABURE LINDA C | N/A | SAMPLING |
| LLP-035-000016620 | LLP-035-000016620 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov' Ulm, Michelle S MVN Blanchard, Brad J MVN Cruppi, Janet R MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Boe, Richard E MVN Brown, Christopher MVN Exnicios, Joan M MVN Wise, Jerome MVN Wise, Jerome MVN Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |
| LLP-035-000022055 | LLP-035-000022055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| LLP-035-000022056 | LLP-035-000022056 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| LLP-035-000022057 | LLP-035-000022057 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| LLP-035-000016882 | LLP-035-000016882 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 9/10/06 |
| LLP-035-000020025 | LLP-035-000020025 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Labure, Linda C MVN | DLL-MVN-DET Cruppi, Janet R MVN Park, Michael F MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020026 | LLP-035-000020026 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Cruppi, Janet R MVN | Griffith, Rebecca PM5 MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-035-000020027 | LLP-035-000020027 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Royston, Jason D CPT MVN<br>Labure, Linda C MVN | HPO Reachback Report with tracking.xls |
| LLP-035-000020028 | LLP-035-000020028 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Allen, Dianne MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Black, Timothy MVN<br>Bond, Robert M MVN-Contractor<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Robert MVN-Contractor<br>Burdine, Carol S MVN<br>Carr, Connie R MVN<br>Chopin, Terry L MVN<br>Cruppi, Janet R MVN<br>Darby, Eileen M MVN<br>Deese, Carvel E MVN-Contractor<br>Demma, Marcia A MVN<br>Diehl, Edwin H MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Elzey, Durund MVN<br>Enclade, Sheila W MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN<br>Flores, Richard A MVN<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gele, Kelly M MVN<br>Gibbs, Kathy MVN<br>Gillespie, Christopher J MVN-Contractor | IPR |
| LLP-035-000020029 | LLP-035-000020029 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO Contract Status Report and Milestone Report 01 Sep 06 |
| LLP-035-000020030 | LLP-035-000020030 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Schulz, Alan D MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Real Property Inventory Issue - St. Bernard Bobcats |
| LLP-035-000030340 | LLP-035-000030340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE<br>CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-035-000030341 | LLP-035-000030341 | Attorney-Client; Attorney Work Product | 9/8/2006 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT APPROVED SERVICES |
| LLP-035-000030342 | LLP-035-000030342 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | PRO IPR 5 SEPTEMBER 06 0800 HOURS MEETING NOTES |
| LLP-035-000030343 | LLP-035-000030343 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | N/A | N/A | PRO IPR 29 AUG 06 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030344 | LLP-035-000030344 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | / PRO IPR | N/A | PRO IPR 31 AUG 06 0800 HOURS MEETING NOTES |
| LLP-035-000030350 | LLP-035-000030350 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | N/A | N/A | PROTECTION & RESTORATION OFFICE LAKE PONTCHARTRAIN & VICINITY - A. NAOMI OVERALL STATUS COMMENT |
| LLP-035-000030351 | LLP-035-000030351 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | / MVN ; / PRO | N/A | MILESTONE REPORT OFFICE:PRO LAKE PONTCHARTRAIN & VICINITY |
| LLP-035-000016920 | LLP-035-000016920 | Deliberative Process | 9/2/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | Update 9/2/06 |
| LLP-035-000019945 | LLP-035-000019945 | Deliberative Process | 9/1/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD Barton, Charles B MVD | Fw: LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |
| LLP-035-000019946 | LLP-035-000019946 | Deliberative Process | 9/2/2006 | MSG | Cruppi, Janet R MVN | Griffith, Rebecca PM5 MVN Labure, Linda C MVN | FW: Next version of Fourth Supplemental Guidance |
| LLP-035-000019947 | LLP-035-000019947 | Deliberative Process | 8/31/2006 | MSG | Cruppi, Janet R MVN | Kopec, Joseph G MVN Labure, Linda C MVN Royston, Jason D CPT MVN | HPO Reachback Report with tracking.xls |
| LLP-035-000019948 | LLP-035-000019948 | Deliberative Process | 9/1/2006 | MSG | Gambrell, Stephen MVD | Crear, Robert BG MVD Ed Preau (edpreau@dotd.la.gov) epreau@dotd.louisiana.gov tryder@louisiana.gov rydert@gov.state.la.us monroee@gov.state.la.us jbradberry@dotd.louisiana.gov Glorioso, Daryl G MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Gambrell, Stephen MVD Whittington, Edie MVD Contractor Gage, Patti K MVD Barnett, Larry J MVD Sloan, G Rogers MVD Bleakley, Albert M COL MVD Gambrell, Stephen MVD Bland, Stephen S MVN Labure, Linda C MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Ward, Judy H MVK Rogers, Michael B MVD | LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |

Page 162

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019949 | LLP-035-000019949 | Deliberative Process | 9/1/2006 | MSG | Bland, Stephen S MVN | Crear, Robert BG MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Zamora SGM Zachary G3D MVN<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | La Gov's office/LADOTD Phone call 1330, 1 Sep 06 (today)<br>Room 386 - West Bank & Vic HPP Amendment to Cost-sharing Agreement |
| LLP-035-000019950 | LLP-035-000019950 | Deliberative Process | 8/30/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Poche, Rene G MVN | Negotiations of WBV LCA Amend 2 |
| LLP-035-000019951 | LLP-035-000019951 | Deliberative Process | 9/1/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO Contract Status Report and Milestone Report 01 Sep 06 |
| LLP-035-000019952 | LLP-035-000019952 | Deliberative Process | 9/1/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Disposal Area O |
| LLP-035-000030338 | LLP-035-000030338 | Deliberative Process | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |
| LLP-035-000030355 | LLP-035-000030355 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| LLP-035-000030356 | LLP-035-000030356 | Deliberative Process | 8/31/2006 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT APPROVED SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030358 | LLP-035-000030358 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000030359 | LLP-035-000030359 | Deliberative Process | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000030360 | LLP-035-000030360 | Deliberative Process | 9/1/2006 | PDF | N/A | N/A | PROTECTION & RESTORATION OFFICE LAKE PONTCHARTRAIN & VICINITY - A. NAOMI OVERALL STATUS COMMENT |
| LLP-035-000030361 | LLP-035-000030361 | Deliberative Process | 9/1/2006 | PDF | / MVN ; / PRO | N/A | MILESTONE REPORT OFFICE:PRO LAKE PONTCHARTRAIN & VICINITY |
| LLP-035-000017050 | LLP-035-000017050 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN Price, Cassandra P MVD Segrest, John C MVD Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Owen, Gib A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| LLP-035-000024030 | LLP-035-000024030 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| LLP-035-000024032 | LLP-035-000024032 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| LLP-035-000024037 | LLP-035-000024037 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| LLP-035-000024042 | LLP-035-000024042 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| LLP-035-000024044 | LLP-035-000024044 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| LLP-035-000024046 | LLP-035-000024046 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| LLP-035-000017051 | LLP-035-000017051 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Segrest, John C MVD Owen, Gib A MVN Price, Cassandra P MVD | FW: 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023114 | LLP-035-000023114 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| LLP-035-000023115 | LLP-035-000023115 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| LLP-035-000023116 | LLP-035-000023116 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| LLP-035-000023117 | LLP-035-000023117 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| LLP-035-000023118 | LLP-035-000023118 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| LLP-035-000023119 | LLP-035-000023119 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| LLP-035-000030996 | LLP-035-000030996 | Deliberative Process | 9/27/2004 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN Florent, Randy D MVN Reeves, Gloria J MVN Weber, Brenda L MVN Labure, Linda C MVN Wingate, Mark R MVN | Draft Flash Report, ABFS |
| LLP-035-000031346 | LLP-035-000031346 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| LLP-035-000031347 | LLP-035-000031347 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / ASA (FM&C) / SAFM-FO / MVD / USACE | POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A)(1) |
| LLP-036-000000170 | LLP-036-000000170 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Forest, Eric L MVN | Walker, Deanna E MVN | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| LLP-036-000008580 | LLP-036-000008580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| LLP-036-000000353 | LLP-036-000000353 | Attorney-Client; Attorney Work Product | 8/12/2000 | MSG | Sutton, Jan MVN | Sellers, Clyde H MVN Walker, Deanna E MVN | RE: ABFS Tr. No. 106A, Cashiola |
| LLP-036-000008804 | LLP-036-000008804 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS.106, CASHIOLA, ET AL |
| LLP-036-000000435 | LLP-036-000000435 | Deliberative Process | 6/2/2000 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: ABFS Implementation Strategies |
| LLP-036-000008564 | LLP-036-000008564 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| LLP-036-000008565 | LLP-036-000008565 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| LLP-036-000008567 | LLP-036-000008567 | Deliberative Process | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008569 | LLP-036-000008569 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-036-000008571 | LLP-036-000008571 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| LLP-036-000000514 | LLP-036-000000514 | Deliberative Process | 6/2/2000 | MSG | Campos, Robert MVN | Brantley, Christopher Bush, Howard Gonzales, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna Wiegand, Danny Sellers, Clyde Vignes, Julie Persio, Peppino Johnson, Norwyn | FW: ABFS Implementation Strategies |
| LLP-036-000008879 | LLP-036-000008879 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| LLP-036-000008880 | LLP-036-000008880 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| LLP-036-000008881 | LLP-036-000008881 | Deliberative Process | 6/2/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-036-000008882 | LLP-036-000008882 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-036-000008883 | LLP-036-000008883 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| LLP-036-000000692 | LLP-036-000000692 | Attorney-Client; Attorney Work Product | 10/27/2000 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| LLP-036-000008638 | LLP-036-000008638 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; MCHUGH TOM E / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000008639 | LLP-036-000008639 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT KLIER JERRY / DPW RIETSCHIER DIETMAR | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000930 | LLP-036-000000930 | Attorney-Client; Attorney Work Product | 6/7/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | Briggle, 1150E, U.S. v. 254.20 Acres, St. Landry Parish |
| LLP-036-000008935 | LLP-036-000008935 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | FLANNAGAN WILLIAM J / ; VINCENT KATHERINE W | N/A | STIPULATION AS TO COMPENSATION |
| LLP-036-000008937 | LLP-036-000008937 | Attorney-Client; Attorney Work Product | 05/XX/2000 | DOC | SELLERS CLYDE H / ; / REAL ESTATE DIVISION ACQUISITION BRANCH | BARRAS | U.S. VS. 254.20 ACRES, ST. LANDRY PARISH, USDC WDLA, CIVIL NO. 99-0308 LO ROBERT D. BRIGGLE, ET AL, ABFS TR. NO. 1150E |
| LLP-036-000001090 | LLP-036-000001090 | Deliberative Process | 6/2/2000 | MSG | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: ABFS Implementation Strategies |
| LLP-036-000009122 | LLP-036-000009122 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| LLP-036-000009123 | LLP-036-000009123 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| LLP-036-000009124 | LLP-036-000009124 | Deliberative Process | 6/2/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-036-000009125 | LLP-036-000009125 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-036-000009126 | LLP-036-000009126 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| LLP-036-000001169 | LLP-036-000001169 | Deliberative Process | 6/2/2000 | MSG | Campos, Robert MVN | Brantley, Christopher Bush, Howard Gonzales, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna Wiegand, Danny Sellers, Clyde Vignes, Julie Persio, Peppino Johnson, Norwyn | FW: ABFS Implementation Strategies |
| LLP-036-000009764 | LLP-036-000009764 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| LLP-036-000009765 | LLP-036-000009765 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| LLP-036-000009766 | LLP-036-000009766 | Deliberative Process | 6/2/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-036-000009768 | LLP-036-000009768 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009769 | LLP-036-000009769 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| LLP-036-000001347 | LLP-036-000001347 | Attorney-Client; Attorney Work Product | 10/27/2000 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| LLP-036-000010458 | LLP-036-000010458 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; MCHUGH TOM E / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000010459 | LLP-036-000010459 | Attorney-Client; Attorney Work Product | 10/13/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT KLIER JERRY / DPW RIETSCHIER DIETMAR | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000002262 | LLP-036-000002262 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| LLP-036-000010427 | LLP-036-000010427 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| LLP-036-000010431 | LLP-036-000010431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| LLP-036-000010434 | LLP-036-000010434 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| LLP-036-000010436 | LLP-036-000010436 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| LLP-036-000010439 | LLP-036-000010439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| LLP-036-000010442 | LLP-036-000010442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| LLP-036-000010444 | LLP-036-000010444 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| LLP-036-000010445 | LLP-036-000010445 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| LLP-036-000010446 | LLP-036-000010446 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| LLP-036-000010447 | LLP-036-000010447 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| LLP-036-000010448 | LLP-036-000010448 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| LLP-036-000010449 | LLP-036-000010449 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| LLP-036-000010450 | LLP-036-000010450 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| LLP-036-000010451 | LLP-036-000010451 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| LLP-036-000002860 | LLP-036-000002860 | Deliberative Process | 5/25/2004 | MSG | Rosamano, Marco A MVN | 'judy.a.beavert@kcsr.com' | FW: Agreement - KSC - Comite River Diversion Project Lilly |
| LLP-036-000012609 | LLP-036-000012609 | Deliberative Process | XX/XX/XXXX | HTM | JANET | N/A | COMITE RIVER DIVERSION PROJECT LILLY BAY PHASE II |
| LLP-036-000012610 | LLP-036-000012610 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTION OF RISK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012611 | LLP-036-000012611 | Deliberative Process | XX/XX/XXXX | DOC | N/A / THE KANSAS CITY SOUTHERN RAILWAY COMPANY | N/A / N/A | TEMPORARY PRIVATE ROAD CROSSING AGREEMENT |
| LLP-036-000002904 | LLP-036-000002904 | Deliberative Process | 4/8/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | CAVET ROWs |
| LLP-036-000011620 | LLP-036-000011620 | Deliberative Process | XX/XX/XXXX | DOC | / DEMCO TRANSMISSION COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-036-000011622 | LLP-036-000011622 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | ACT OF SUBORDINATION |
| LLP-036-000002949 | LLP-036-000002949 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011019 | LLP-036-000011019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011020 | LLP-036-000011020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000011021 | LLP-036-000011021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003050 | LLP-036-000003050 | Attorney-Client; Attorney Work Product | 3/5/2004 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Thigpen, Cassandra MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011534 | LLP-036-000011534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011535 | LLP-036-000011535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003051 | LLP-036-000003051 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN Thigpen, Cassandra MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011590 | LLP-036-000011590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011591 | LLP-036-000011591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003053 | LLP-036-000003053 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011626 | LLP-036-000011626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011627 | LLP-036-000011627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003054 | LLP-036-000003054 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011652 | LLP-036-000011652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011653 | LLP-036-000011653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003055 | LLP-036-000003055 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011677 | LLP-036-000011677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011679 | LLP-036-000011679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000011685 | LLP-036-000011685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003056 | LLP-036-000003056 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000011724 | LLP-036-000011724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000011727 | LLP-036-000011727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000011728 | LLP-036-000011728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003123 | LLP-036-000003123 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: SCOPE OF WORK |
| LLP-036-000012113 | LLP-036-000012113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000012114 | LLP-036-000012114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000003558 | LLP-036-000003558 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-036-000011292 | LLP-036-000011292 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-036-000011293 | LLP-036-000011293 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-036-000011294 | LLP-036-000011294 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000019663 | LLP-036-000019663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000019664 | LLP-036-000019664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-036-000003564 | LLP-036-000003564 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000011518 | LLP-036-000011518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-036-000011521 | LLP-036-000011521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-036-000004410 | LLP-036-000004410 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Broussard, Richard W MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Lachney, Fay V MVN Forest, Eric L MVN | RE: Sabine 101 ownership |
| LLP-036-000012244 | LLP-036-000012244 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| LLP-036-000004554 | LLP-036-000004554 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Forest, Eric L MVN Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-036-000012254 | LLP-036-000012254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| LLP-036-000004607 | LLP-036-000004607 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Kopec, Joseph G MVN | RE: ABFS Tract 2716 - King |
| LLP-036-000013100 | LLP-036-000013100 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN | RE: Counteroffer Tract Nos 2716E-1, E-2 |
| LLP-036-000019839 | LLP-036-000019839 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Barbier, Yvonne P MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: ABFS Tract No. 2716 - H.Allen King |
| LLP-036-000019956 | LLP-036-000019956 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; / MAX J. DERBES APPRAISERS & REAL ESTATE CONSULTANTS INC | N/A | ADMINISTRATIVE UPDATE AND JUSTIFICATION FOR ADMINISTRATIVE INCREASE ATCHAFALAYA BASIN FLOODWAY SYSTEM, L.A. TRACT NO(S). 2504E |
| LLP-036-000004611 | LLP-036-000004611 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kinsey, Mary V MVN Walker, Deanna E MVN Harrison, Beulah M MVN | King, 2715 |
| LLP-036-000013275 | LLP-036-000013275 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING R R / KING LAND COMPANY, L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KING LAND COMPANY, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT UNTO THE UNITED STATES OF AMERICA AND GENERALLY TO PERFORM AND EXECUTE ALL RELATED ACTS AND DOCUMENTS |
| LLP-036-000013276 | LLP-036-000013276 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING R / KING LAND COMPANY LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KING LAND COMPANY, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-036-000004634 | LLP-036-000004634 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Florent, Randy D MVN | U.S. v. 40.79 acres...& Murphy Martin; ABFS Tr. 1226E and 1229E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013144 | LLP-036-000013144 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | HEBERT JANICE E / ; GRONER DAVID W / ; WASHINGTON DONALD W / ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | N/A | USA V. 40.79 ACRES IN ST. MARTIN PARISH, LOUISIANA AND MURPHY P. MARTIN, ET AL (TRACTS 1226S AND 1229E) CIVIL ACTION NO : 98-1825 |
| LLP-036-000013145 | LLP-036-000013145 | Attorney-Client; Attorney Work Product | 6/28/2005 | PDF | WASHINGTON DONALD W / DOJ ; HERBERT JANICE E / DOJ | DOWELL CARR T / MAX DERBES APPRAISERS SUTTON JAN / USACE | UNITED STATES OF AMERICA V. 40.79 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. MARTIN PARISH, STATE OF LOUISIANA, MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS CIVIL ACTION NO: 98-1825 |
| LLP-036-000004648 | LLP-036-000004648 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Cruppi, Janet R MVN Kinsey, Mary V MVN | U.S. v. 81.57 ac & Cella, CA #01-0912, ABFS Tract No. 2644E |
| LLP-036-000013659 | LLP-036-000013659 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | N/A | N/A | U.S V. 81.57 ACRES IN ST. MARTN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| LLP-036-000013660 | LLP-036-000013660 | Attorney-Client; Attorney Work Product | 6/25/2003 | PDF | M YVONNE / PARISH OF IBERIA ; M SARAH / PARISH OF IBERIA | VOORHIES BETTY L | JUDGMENT OF POSSESSION |
| LLP-036-000013661 | LLP-036-000013661 | Attorney-Client; Attorney Work Product | 3/19/1999 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; PATTERSON WILLIE L / ACQUISITION BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | CELLA EUGENE P AMOS RALPH W | NEGOTIATOR'S REPORT PART 1 TRACT NUMBER 2644E |
| LLP-036-000013662 | LLP-036-000013662 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | WALLER RICHARD / SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-036-000013663 | LLP-036-000013663 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | SUTTON JAN E / CEMVN USACE ; BILBO DIANE / USACE | BELYEU LEXINGTON W / BELYEU MILTON V / BELYEU JOHN L / BELYEUCARSON LYNN / BELYEUCOURSON LYNN / BELYEU MARK R / BELYEU ANN / BELYEUASSENIO LISA | ESTATE OF PETRONILLA BELYEU; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DELCLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-036-000013665 | LLP-036-000013665 | Attorney-Client; Attorney Work Product | 8/8/2005 | PDF | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-036-000013666 | LLP-036-000013666 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BULL WILLIAM B SHUEY DAVID | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013667 | LLP-036-000013667 | Attorney-Client; Attorney Work Product | 7/26/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; GRONER DAVID / LAW OFFICE OF DAVID GRONER, PLC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE BULL WILLIAM B SHUEY DAVID SHEMWELL ROBERT H / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HEBERT JANICE E BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| LLP-036-000004654 | LLP-036-000004654 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-036-000013220 | LLP-036-000013220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | N/A | DECLARATION OF YVONNE BARBIER |
| LLP-036-000013221 | LLP-036-000013221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |
| LLP-036-000013222 | LLP-036-000013222 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Sutton, Jan E MVN Frederick, Denise D MVN Labure, Linda C MVN | RE: ABFS Condemnation Cases |
| LLP-036-000004668 | LLP-036-000004668 | Deliberative Process | 9/28/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Reeves, Gloria J MVN Weber, Brenda L MVN Labure, Linda C MVN Wingate, Mark R MVN Walker, Deanna E MVN | FW: Draft Flash Report, ABFS |
| LLP-036-000013215 | LLP-036-000013215 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| LLP-036-000013216 | LLP-036-000013216 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / ASA (FM&C) / SAFM-FO / MVD / USACE | POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A)(1) |
| LLP-036-000004706 | LLP-036-000004706 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | FW: Buffalo Cove Ph II BCOE |
| LLP-036-000013598 | LLP-036-000013598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK ORDER LINE ITEM SCHEDULE |
| LLP-036-000013600 | LLP-036-000013600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / ERD ;  / BUFFALO COVE IDIQ TASK ORDER ELEMENT ONE ;  / MVD | N/A | MAPS OF ELEVATIONS IN ATCHAFALAYA BASIN MAIN CHANNEL, PREJEAN CANAL, GRAND LAKE |
| LLP-036-000013601 | LLP-036-000013601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | UNTITLED LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013602 | LLP-036-000013602 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT ELEMENTS 1, 6, 7, 8, 9-1 AND 9-2 |
| LLP-036-000004709 | LLP-036-000004709 | Deliberative Process | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN Hale, Lamar F MVN-Contractor Hays, Mike M MVN Jones, Heath E MVN McCasland, Elizabeth L MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN Shepherd, Patrick J MVN Walker, Deanna E MVN Wingate, Mark R MVN | Henderson PDT Meeting Minutes |
| LLP-036-000014891 | LLP-036-000014891 | Deliberative Process | 10/26/2006 | DOC | N/A | HALE L NORD B POLLMAN H WINGATE M MCCASLAND B WALKER D BINET J JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| LLP-036-000014892 | LLP-036-000014892 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | UNTITLED LOGO |
| LLP-036-000004711 | LLP-036-000004711 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hale, Lamar F MVN | druther@lsu.edu William E Kelso Binet, Jason A MVN Charles Demas Dan Kroes (dkroes@usgs.gov) David Walther Gatewood, Richard H MVN Glenn Constant Hale, Lamar F MVN Hays, Mike M MVN Holliday, T. A.  MVN Jody David Jones, Heath E MVN LaLonde, Neil J MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN RobertBe@dnr.state.la.us SandraT@dnr.state.la.us Shepherd, Patrick J MVN Tonid@dnr.state.la.us Walker, Deanna E MVN Wingate, Mark R MVN | Minutes from 07 Dec '06 PDT Meeting (UNCLASSIFIED) |
| LLP-036-000015068 | LLP-036-000015068 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / HENDERSON MANAGEMENT UNIT | N/A | HENDERSON MANAGEMENT UNIT AGENCY AND SPONSOR MTG 07-DEC-06 USGS OFFICE @ B.R., LA |
| LLP-036-000015070 | LLP-036-000015070 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | HOLLIDAY T A / MVN | HALE LAMAR | MINUTES OF THE DECEMBER 7, 2006 PLANNING MEETING BY THE PROJECT DELIVERY TEAM OVERSEEING PREPARATION OF A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT (SEIS) TO EVALUATE CONSTRUCTION OF THE HENDERSON MANAGEMENT UNIT, A PILOT PROJECT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABSF) PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004714 | LLP-036-000004714 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>McCurdy, Shannon L MVN | Hedges 201 and Elsey 317, Comite |
| LLP-036-000015298 | LLP-036-000015298 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| LLP-036-000015299 | LLP-036-000015299 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATION OF INSPECTION AND POSSESSION |
| LLP-036-000004716 | LLP-036-000004716 | Attorney-Client; Attorney Work Product | 7/22/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Bergeron 238 OGM Due Diligence Report |
| LLP-036-000015453 | LLP-036-000015453 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT COP AND BERGERON 237 AND 238 9 SAME EXCEPTION FOR BOTH TRACTS) |
| LLP-036-000004718 | LLP-036-000004718 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | OGM report Cop 237 |
| LLP-036-000015544 | LLP-036-000015544 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT COP AND BERGERON 237 AND 238 (SAME EXCEPTIONS FOR BOTH TRACTS) |
| LLP-036-000004735 | LLP-036-000004735 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Rosamano, Marco A MVN | 'teresa cop'<br>Walker, Deanna E MVN | RE: URA Benefits for Cop Residence |
| LLP-036-000013199 | LLP-036-000013199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2.207 GENERAL REQUIREMENTS- CLAIMS FOR RELOCATION PAYMENT. |
| LLP-036-000013201 | LLP-036-000013201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION 24.206 EVICTION FOR CAUSE |
| LLP-036-000004754 | LLP-036-000004754 | Attorney-Client; Attorney Work Product | 5/17/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail)<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-036-000014599 | LLP-036-000014599 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / RH JONES & CO INC ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; JONES JIMMY D / CONCRETE CORING COMPANY INC ; JONES FRANCES T / JONES AND COMPANY INC | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-036-000004792 | LLP-036-000004792 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: Title Update on Munson and G.C. Mills |
| LLP-036-000013181 | LLP-036-000013181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-036-000013182 | LLP-036-000013182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-036-000004822 | LLP-036-000004822 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | Riverbank, 122, Florida Gas P/L |
| LLP-036-000013086 | LLP-036-000013086 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | DIMARCO CERIO / USACE | SPARACINO DANNY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004879 | LLP-036-000004879 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN Blood, Debra H MVN Florent, Randy D MVN | Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-036-000013130 | LLP-036-000013130 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-036-000013131 | LLP-036-000013131 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / NEW LIFE CORPORATION ; LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-036-000013132 | LLP-036-000013132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M | BULL BRYAN BLOOD WALKER DARBY DIMARCO CERIO WALKER DEANNA | LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-002 APPLICATION NUMBER: 001121 |
| LLP-036-000004883 | LLP-036-000004883 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN | Road Easement, Tract 100E- |
| LLP-036-000012771 | LLP-036-000012771 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC ROGER J / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-036-000012772 | LLP-036-000012772 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-036-000004890 | LLP-036-000004890 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Florent, Randy D MVN | New Assignment - Riverbank, 122 |
| LLP-036-000012793 | LLP-036-000012793 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LEBLANC ROGER / GABRIEL INTERNATIONAL ; MILLER DAVID ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000012794 | LLP-036-000012794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OWNER PERCENTAGE OF OWNERSHIP TOTAL VALUE AMOUNT OF PROCEEDS |
| LLP-036-000004907 | LLP-036-000004907 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Florent, Randy D MVN | Riverbank, 122, Request for Pre-Closing update and New Paralegal Assignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013726 | LLP-036-000013726 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | N/A | N/A | EXCEPTION D ON THE JANUARY 10 2005 BINDER PERTAINS TO THE FLORIDA GAS TRANSMISSION COMPANY RIGHT OF WAY AGREEMENT |
| LLP-036-000013727 | LLP-036-000013727 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; GLADNEY FRANK H ; MILLER MARJORIE C ; GLADNEYGUIDROZ MARGARET S ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000013728 | LLP-036-000013728 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; LANTRIPBRUNT SANDRA / SANLAN, LLC ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; REDD GLENN R / PHILLIPS AND REDD PROPERTIES LLC ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000004977 | LLP-036-000004977 | Attorney-Client; Attorney Work Product | 1/10/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN | FTPs on Elsey 317 and Hedges 201 |
| LLP-036-000013388 | LLP-036-000013388 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO A / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 201. PROPERTY OF MICHAEL AND MICHELLE HEDGES. |
| LLP-036-000013390 | LLP-036-000013390 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | DIMARCO CERIO / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVISION PROJECT ORDER FINAL TITLE, TRACT NO. 317 PROPERTY OF EDDIE AND ANGELA ELSEY. |
| LLP-036-000005002 | LLP-036-000005002 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Bilbo, Diane D MVN | Lee, Cindy B MVN Rosamano, Marco A MVN Florent, Randy D MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | DOE Strategic Petroleum Reserve - Annual Report on Real Estate Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013425 | LLP-036-000013425 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | CEMVN-RE-M | OFFICE OF COUNSEL CEMVN-OC FLORENT RANDY / CEMVN-OC BILBO DIANE / CEMVN-OC WALKER DEANNA / CEMVN-RE-F GUTIERREZ JUDITH / CEMVN-RE-M | MEMORANDUM FOR OFFICE OF COUNSEL ATTN: CEMVN-OC DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE (SPR), ANNUAL REPORT ON THE STATUS OF SPR REAL ESTATE ACQUISITION |
| LLP-036-000013427 | LLP-036-000013427 | Attorney-Client; Attorney Work Product | 12/6/2005 | PDF | SUTTON RANDY J / DYNMCDERMOTT PETROLEUM OPERATIONS COMPANY | LEWIS WILLIAM C / USACE MVN WILLIAMS JEROME | LETTER REQUEST TO UPDATE INFORMATION |
| LLP-036-000013429 | LLP-036-000013429 | Attorney-Client; Attorney Work Product | 1/13/2006 | XLS | N/A | N/A | STRATEGIC PETROLEUM RESERVE 2005 ACQUISITIONS |
| LLP-036-000005010 | LLP-036-000005010 | Deliberative Process | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Florent, Randy D MVN Frederick, Denise D MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: U.S. Department of Energy's Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et.al., a |
| LLP-036-000014888 | LLP-036-000014888 | Deliberative Process | 4/14/2005 | PDF | MARCEAUX HUEY J / MVN ; / STREAM FAMILY LIMITED PARTNERSHIP | GRAY J G RICHARD DAVID | TRACT 317E-8 STREAM FAMILY LIMITED PARTNERSHIP, ET AL TRACT APPRAISAL REPORT |
| LLP-036-000014889 | LLP-036-000014889 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-036-000014890 | LLP-036-000014890 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-036-000005011 | LLP-036-000005011 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Florent, Randy D MVN Frederick, Denise D MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN | U.S. Department of Energy's Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et.al., and U |
| LLP-036-000013883 | LLP-036-000013883 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 U.S. DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY ACCESS EASEMENTS, DECLARATION OF TAKING, U.S. VS. 0.60 ACRES OF LAND, MORE OR LESS, SITUATE IN CAMERON PARISH, LOUISIANA AND STREAM FAMILY LIMITED PARTNERSHIP, ET AL.., AND UNKNOWN OWNERS |
| LLP-036-000013886 | LLP-036-000013886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF TAKING ASSEMBLY CHECKLIST |
| LLP-036-000013887 | LLP-036-000013887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | QUALITY CONTROL CHECKLIST FOR CONDEMNATION ASSEMBLIES |
| LLP-036-000013888 | LLP-036-000013888 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | GIBSON WILLIAM C / USDOE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAKE CHARLES DIVISION | DECLARATION OF TAKING |
| LLP-036-000013889 | LLP-036-000013889 | Attorney-Client; Attorney Work Product | 7/19/2005 | PDF | KELLER JANET D / REAL ESTATE DIVISION ; KOPEC JOSEPH G / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | KOPEC JOSEPH G / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 317E-8 |
| LLP-036-000013890 | LLP-036-000013890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A AUTHORITY FOR THE TAKING AND PUBLIC USES |
| LLP-036-000013891 | LLP-036-000013891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" PERPETUAL ACCESS AREA EASEMENT TRACT NO. 317E-8" |
| LLP-036-000013892 | LLP-036-000013892 | Attorney-Client; Attorney Work Product | 12/7/2004 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / STREAM FAMILY LIMITED PARTNERSHIP | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE STREAM FAMILY LIMITED PARTNERSHIP, ET AL. TRACT NO. 317E-8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013893 | LLP-036-000013893 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY US ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / US DEAPRTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-036-000013894 | LLP-036-000013894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-036-000013895 | LLP-036-000013895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-036-000013897 | LLP-036-000013897 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | KIRKPATRICK BRUCE N / PARET GEORGE L / STREAM HAROLD H / STREAM SANDRA G / STREAM WILLIAM G / / HHS NAKED OWNERSHIP TRUST / SGSL NAKED OWNERSHIP TRUST / WGS NAKED OWNERSHIP TRUST | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-036-000013899 | LLP-036-000013899 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | STREAM MATILDA G / STREAM FAMILY LIMITED PARTNERSHIP | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-036-000005026 | LLP-036-000005026 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN | RE: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-036-000013851 | LLP-036-000013851 | Attorney-Client; Attorney Work Product | 10/XX/XXXX | PDF | LASALLE LEROY / LASALLE PARTNERS, LTD. | / 123RD JUDICIAL DISTRICT COURT OF PANOLA COUNTY, TEXAS | NOTICE OF PENDENCY OF ACTION |
| LLP-036-000013852 | LLP-036-000013852 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | / US ARMY CORP OF ENGINEERS ; HOLLINS ELIZABETH B / PBA PROPERTIES, L.L.C ; VICCELLIO CHARLES D / CKX LANDS, INC. ; MILLER FRANK C / F. MILLER AND SONS, L.L.C. ; WAGNER KIM K / GLOBE-TEXAS COMPANY | / PBA PROPERTIES, L.L.C. | CALCASIEU PARISH RECORDING PAGE FILE NUMBER: 2764843 BOOK: 3261 PAGE: 570 |
| LLP-036-000013853 | LLP-036-000013853 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-036-000013854 | LLP-036-000013854 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | / 38TH JUDICIAL DISTRICT COURT PARISH OF CAMERON STATE OF LOUISIANA | / ELLENDER ARCHITECTS LLC BROUSSARD CARL | MOTION AND ORDER TO CANCEL MORTGAGE |
| LLP-036-000013855 | LLP-036-000013855 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY / KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-036-000013856 | LLP-036-000013856 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-036-000013857 | LLP-036-000013857 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-036-000005119 | LLP-036-000005119 | Deliberative Process | 3/28/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012355 | LLP-036-000012355 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-036-000005224 | LLP-036-000005224 | Deliberative Process | 4/7/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN Labure, Linda C MVN Sennett, Constance S MVN Goldman, Howard D MVN LaLonde, Neil J MVN Moreau, James T MVN Harvey, Clyde J MVN Saucier, Michael H MVN | FW:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-036-000013734 | LLP-036-000013734 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| LLP-036-000013735 | LLP-036-000013735 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-036-000005652 | LLP-036-000005652 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN | FW: Message from 915043241281 (UNCLASSIFIED) |
| LLP-036-000013636 | LLP-036-000013636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | KYE JOHN /NEW ORLEANS LEGAL ASSISTANCE | FREDERICK | ATTORNEY TO ATTRONEY INQUIRY VOICE MAIL MESSAGE |
| LLP-036-000005692 | LLP-036-000005692 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-036-000014366 | LLP-036-000014366 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000014367 | LLP-036-000014367 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-036-000014368 | LLP-036-000014368 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |
| LLP-036-000005695 | LLP-036-000005695 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013053 | LLP-036-000013053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-036-000013054 | LLP-036-000013054 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-036-000013055 | LLP-036-000013055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-036-000013057 | LLP-036-000013057 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-036-000013060 | LLP-036-000013060 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-036-000013062 | LLP-036-000013062 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-036-000005903 | LLP-036-000005903 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Estates |
| LLP-036-000013625 | LLP-036-000013625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-036-000013628 | LLP-036-000013628 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-036-000013630 | LLP-036-000013630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-036-000019840 | LLP-036-000019840 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP CECW-HS LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006125 | LLP-036-000006125 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000015952 | LLP-036-000015952 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-036-000015954 | LLP-036-000015954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-036-000019914 | LLP-036-000019914 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-036-000006451 | LLP-036-000006451 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-036-000016523 | LLP-036-000016523 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-036-000006452 | LLP-036-000006452 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-036-000016592 | LLP-036-000016592 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-036-000006530 | LLP-036-000006530 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Here's What the P2 Team Knows... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000016379 | LLP-036-000016379 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-036-000016381 | LLP-036-000016381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-036-000016383 | LLP-036-000016383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-036-000016385 | LLP-036-000016385 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-036-000006676 | LLP-036-000006676 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| LLP-036-000017287 | LLP-036-000017287 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| LLP-036-000006716 | LLP-036-000006716 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | FW: Final Policies- 2827E, 2854E, & 2855E |
| LLP-036-000018179 | LLP-036-000018179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ZIP | N/A | N/A | MISCELANEOUS COMPUTER FILE |
| LLP-036-000018180 | LLP-036-000018180 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| LLP-036-000018182 | LLP-036-000018182 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| LLP-036-000018184 | LLP-036-000018184 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |
| LLP-036-000019946 | LLP-036-000019946 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| LLP-036-000019947 | LLP-036-000019947 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| LLP-036-000019948 | LLP-036-000019948 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |
| LLP-036-000006741 | LLP-036-000006741 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN McCurdy, Shannon L MVN Florent, Randy D MVN Walker, Deanna E MVN | Down the Learning Curve - Recommendations and Forms for your computer |
| LLP-036-000019154 | LLP-036-000019154 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II - CAVET TRACT - FLA GAS PIPELINE |
| LLP-036-000019155 | LLP-036-000019155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET JOSEPH R / ; CAVET ANTHONY J | N/A | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000019156 | LLP-036-000019156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | P.O.BOX  60267 NEW ORLEANS LOUISIANA 70160 / N/A *AD | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000019157 | LLP-036-000019157 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000019158 | LLP-036-000019158 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000019159 | LLP-036-000019159 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | WASCOM LINDA F | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-036-000019160 | LLP-036-000019160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CROCHET LOUISE F | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-036-000019161 | LLP-036-000019161 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | AFFIDAVIT OF DISTINCTION CONFORMITY WITH LA. R.S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000019162 | LLP-036-000019162 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BOURQUE LEONCE C / ; BOURQUE BETTY E | N/A | CANCELLATION OF EXPIRED SURFACE LEASE |
| LLP-036-000019163 | LLP-036-000019163 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BOURQUE LEONCE C / ; BOURQUE BETTY E | N/A | CANCELLATION OF EXPIRED SURFACE LEASE |
| LLP-036-000019164 | LLP-036-000019164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINSLOW CHADWICK J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK K. KENNETH / KENWIN, L.L.C. ; CHADWICK WINSLOW J / KENWIN L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, I,L,C TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-036-000019165 | LLP-036-000019165 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | CARROLL PAUL A / HICKORY LANDING LLC ; GREEN JAMES E / HICKORY LANDING LLC | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY,AND TO EXECUTE ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000019166 | LLP-036-000019166 | Attorney-Client; Attorney Work Product | 10/19/2004 | DOC | KELLER JANET / CEMVN-RE | MILLER KATHY | FACSIMILE HEADER SHEET |
| LLP-036-000019167 | LLP-036-000019167 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO | MILLER KATHY / CITIZENS BANK AND TRUST *AD | MICHEAL AND MICHELLE HEDGES CANCELLATION OF MORTGAGE |
| LLP-036-000019168 | LLP-036-000019168 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO / U.S ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT .REAL ESTATE DIVISION CEMVN-RE-F | TREY / EBR CLERK OF COURT | FACSIMILE HEADER SHEET ELSEY, CANCELLATION OF MTG |
| LLP-036-000019169 | LLP-036-000019169 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO / U.S ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT .REAL ESTATE DIVISION CEMVN-RE-F | TREY / EBR CLERK OF COURT | FACSIMILE HEADER SHEET ELSEY, CANCELLATION OF MTG |
| LLP-036-000019170 | LLP-036-000019170 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | DIMARCO CERIO / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVISION PROJECT ORDER FINAL TITLE, TRACT NO. 317 PROPERTY OF EDDIE AND ANGELA ELSEY. |
| LLP-036-000019171 | LLP-036-000019171 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / AJL ENTERPRISES INC | N/A | CORPORATE RESOLUTION AJL. ENTERPRISES,INC. |
| LLP-036-000019172 | LLP-036-000019172 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHAEL P / ; HEDGES MICHELLE B | N/A | ACT OF SALE |
| LLP-036-000019173 | LLP-036-000019173 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEEELSEY EDDIE / ; COLEMANELSEY ANGELA D | N/A | ACT OF SALE |
| LLP-036-000019174 | LLP-036-000019174 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |
| LLP-036-000019175 | LLP-036-000019175 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT CORONA 471 |
| LLP-036-000019176 | LLP-036-000019176 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT HICKORY LANDING,L.L.C. 121 |
| LLP-036-000019177 | LLP-036-000019177 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT R.H. JONES ANDCO. INC.467 |
| LLP-036-000019178 | LLP-036-000019178 | Attorney-Client; Attorney Work Product | 5/19/2004 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT HEDGES 201 |
| LLP-036-000019179 | LLP-036-000019179 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATION OF INSPECTION AND POSSESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000019180 | LLP-036-000019180 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| LLP-036-000019181 | LLP-036-000019181 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C /  ;  / CEMVN-RE-F | HASSENBOEHLER TOM / ENGINEERING DIVISION MARTIN AUGUST / CEMVN-ED POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E DIMARCO / CEMVN-OC | COMITE RIVER DIVERSION PROJECT, -INTERFERING FACILITIES LOCATED ON CORONA TRACT 471 - PLANK ROAD - HWY. 67 |
| LLP-036-000019182 | LLP-036-000019182 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE-F | POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E | COMITE RIVER DIVERSION PROJECT, - TRACT 317 - ELSEY CHECK FOR TAXES TO BE PAID |
| LLP-036-000019183 | LLP-036-000019183 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-036-000019184 | LLP-036-000019184 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | HEDGES MICHELLE B / DEPARTMENT OF THE ARMY ; HEDGES MICHAEL P / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-036-000019187 | LLP-036-000019187 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHELLE B /  ; HEDGES MICHAEL P | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-036-000019188 | LLP-036-000019188 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | COLEMANELSEY ANGELA D / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; ELSEY EDDIE L / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWENER/SELLER |
| LLP-036-000019189 | LLP-036-000019189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAPLACE AUBREY J / AJL ENTERPRISES, INC. | N/A | PARTIAL RELEASE AND CANCELLATION OF SOIL SALE AGREEMENT BETWEEN PAUL CARROLL AND AJL ENTERPRISES, INC. |
| LLP-036-000019190 | LLP-036-000019190 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | DIMARCO CERIO A / US ARMY CORPS OF ENGINEERS | ELSEY EDDIE L / COLEMAN ELSEY ANGELA D | U.S ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-036-000019191 | LLP-036-000019191 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | HEDGES MICHELLE B /  ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDVISUAL FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN THE UNITED STATES TREASURY |
| LLP-036-000019192 | LLP-036-000019192 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | EXPIRATION OF LEASE |
| LLP-036-000019193 | LLP-036-000019193 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | PENNINGTON C B | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS MINERAL LEASE |
| LLP-036-000019194 | LLP-036-000019194 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / CHEVRON USA INC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS AND MINERAL LEASE |
| LLP-036-000019195 | LLP-036-000019195 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000019196 | LLP-036-000019196 | Attorney-Client; Attorney Work Product | 8/26/2004 | DOC | KELLER JANET | RICHARDSON CAROLYN R / ADAMS DONALD A / DIMARCO CERIO A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-036-000019197 | LLP-036-000019197 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY INC | N/A | RELEASE AND CANCELLATION  OF OIL, GAS MINERAL LEASE |
| LLP-036-000019198 | LLP-036-000019198 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC. | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000019199 | LLP-036-000019199 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / PACIFIC ENTERPRISES OIL COMPANY (USA) | N/A | RELEASE AND CANCELLATION OF OIL, AND GAS MINERAL LEASE |
| LLP-036-000019200 | LLP-036-000019200 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / PACIFIC ENTERPRISES OIL COMPANY (USA) | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000019201 | LLP-036-000019201 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000019202 | LLP-036-000019202 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / BAKKE W E | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE ASSIGNMENT |
| LLP-036-000019203 | LLP-036-000019203 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SIGMUND PAUL J / SKH GULF COAST PARTNERS LP | N/A | RELEASE OF OIL, GAS AND MINERAL LEASE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000019204 | LLP-036-000019204 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SIGMUND PAUL J / SKH GULF COAST PARTNERS, L.P. ; SIGMUND PAUL J / SIGMUND, KANE & HATCH, INC ; SIGMUND PAUL J / SKII MANAGEMENT, L.P. | N/A | RELEASE OF OIL, GAS AND MINERAL LEASES |
| LLP-036-000019205 | LLP-036-000019205 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / AMOCO PRODUCTION COMPANY | N/A | RELEASE AND CANCELLATION OF OIL,GAS AND MINERAL LEASE |
| LLP-036-000019206 | LLP-036-000019206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEMCO TRANSMISSION COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-036-000019207 | LLP-036-000019207 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | ACT OF SUBORDINATION |
| LLP-036-000019208 | LLP-036-000019208 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A | N/A | SUPPLEMENT TO MEMORANDUM ON STATUS OF PROPERTY R.H. JONES &CO.,INC. COMITE RIVER DIVERSION PROJECT |
| LLP-036-000019209 | LLP-036-000019209 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHEAL P / ; HEDGES MICHELLE B / ; BELL PATRICK W / AMITE RIVER BASIN DRINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: MICHELLE B. HEDGES, WIFE OF/AND MICHAEL PAUL HEDGES AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-036-000006863 | LLP-036-000006863 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Kopec, Joseph G MVN Lewis, William C MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-036-000015864 | LLP-036-000015864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-036-000015865 | LLP-036-000015865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-036-000015867 | LLP-036-000015867 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-036-000015870 | LLP-036-000015870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-036-000015871 | LLP-036-000015871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-036-000015873 | LLP-036-000015873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-036-000015875 | LLP-036-000015875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-036-000006871 | LLP-036-000006871 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-036-000015256 | LLP-036-000015256 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-036-000015257 | LLP-036-000015257 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-036-000006872 | LLP-036-000006872 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-036-000015369 | LLP-036-000015369 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-036-000015371 | LLP-036-000015371 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-036-000015372 | LLP-036-000015372 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006978 | LLP-036-000006978 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-036-000014902 | LLP-036-000014902 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-036-000014903 | LLP-036-000014903 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-036-000014904 | LLP-036-000014904 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-036-000006979 | LLP-036-000006979 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-036-000015065 | LLP-036-000015065 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-036-000015066 | LLP-036-000015066 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000015069 | LLP-036-000015069 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-036-000006988 | LLP-036-000006988 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-036-000014708 | LLP-036-000014708 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-036-000014710 | LLP-036-000014710 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014712 | LLP-036-000014712 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-036-000006998 | LLP-036-000006998 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Walker, Deanna E MVN | FW: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-036-000014475 | LLP-036-000014475 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| LLP-037-000000209 | LLP-037-000000209 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| LLP-037-000000611 | LLP-037-000000611 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| LLP-037-000000612 | LLP-037-000000612 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| LLP-037-000000613 | LLP-037-000000613 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| LLP-037-000000614 | LLP-037-000000614 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| LLP-037-000000615 | LLP-037-000000615 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| LLP-037-000000616 | LLP-037-000000616 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| LLP-037-000000617 | LLP-037-000000617 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| LLP-037-000000618 | LLP-037-000000618 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| LLP-037-000000619 | LLP-037-000000619 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| LLP-037-000000620 | LLP-037-000000620 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000621 | LLP-037-000000621 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| LLP-037-000000622 | LLP-037-000000622 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| LLP-037-000000623 | LLP-037-000000623 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| LLP-037-000000624 | LLP-037-000000624 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| LLP-037-000000779 | LLP-037-000000779 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Keller, Janet D MVN Sutton, Jan MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Walker, Deanna E MVN | DOE-Bayou Choctaw Facility, Tract Nos. 100E4 & 100E5 |
| LLP-037-000003740 | LLP-037-000003740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000000856 | LLP-037-000000856 | Deliberative Process | 2/15/2002 | MSG | Wiegand, Danny L MVN | DeBosier Toni (E-mail) Demas Charles (E-mail) Ettinger, John F MVN Contractor Glenn Constant (E-mail) Hale Lamar (E-mail) Jeanene Peckham (E-mail) Tessa Roy (E-mail) Walker Mike (E-mail) Walther David (E-mail) Prosper, Felton M MVN Wingate, Mark R MVN Gamble, Jay MVN Hartzog, Larry M MVN Hughbanks, Paul J MVN Rowe, Casey J MVN Breaux, Michael W MVN DeBose, Gregory A MVN Jason Binet Keith O'cain Nancy Powell Tonja Koob Yojna Singh Deanna Walker Michael Palmieri Mike Hays Sheryl Austin Yvonne Barbier M. Kent Loftin (E-mail) William_Hinsley (E-mail) | Proposed Elements for Bufflalo Cove in Objective Zones I, II and III |
| LLP-037-000003575 | LLP-037-000003575 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000003576 | LLP-037-000003576 | Deliberative Process | 02/XX/2002 | DOC | CEMVN-ED-HH | N/A | ELEMENTS OF OBJECTIVE ZONE I |
| LLP-037-000000859 | LLP-037-000000859 | Attorney-Client; Attorney Work Product | 2/14/2002 | MSG | Sutton, Jan MVN | Blood, Debra H MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Benny Bennett-Bayou Choctaw |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003553 | LLP-037-000003553 | Attorney-Client; Attorney Work Product | 3/23/2001 | RTF | / DOJ | N/A | DEPARTMENT OF JUSTICE TITLE STANDARDS 2001 A GUIDE FOR THE PREPARATION OF TITLE EVIDENCE IN LAND ACQUISITIONS BY THE UNITED STATES OF AMERICA. |
| LLP-037-000000877 | LLP-037-000000877 | Deliberative Process | 2/22/2002 | MSG | Wiegand, Danny L MVN | 'DeBosier Toni (E-mail)' 'Demas Charles (E-mail)' Ettinger, John F MVN Contractor 'Glenn Constant (E-mail)' 'Hale Lamar (E-mail)' 'Jeanene Peckham (E-mail)' 'Tessa Roy (E-mail)' 'Walker Mike (E-mail)' 'Walther David (E-mail)' Prosper, Felton M MVN Wingate, Mark R MVN Gamble, Jay MVN Hartzog, Larry M MVN Hughbanks, Paul J MVN Rowe, Casey J MVN Breaux, Michael W MVN DeBose, Gregory A MVN Binet, Jason A MVN O'Cain, Keith J MVN Powell, Nancy J MVN Koob, Tonja L MVN Singh, Yojna MVN Walker, Deanna E MVN Palmieri, Michael M MVN Hays, Mike M MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN 'M. Kent Loftin (E-mail)' 'William_Hinsley (E-mail)' Couret, Gary M MVN | RE: Proposed Elements for Bufflalo Cove in Objective Zones I, II and III |
| LLP-037-000003807 | LLP-037-000003807 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000003808 | LLP-037-000003808 | Deliberative Process | XX/XX/XXXX | JPG | / MVN | N/A | ATCHAFALAYA BASIN BUFFALO COVE WATER MANAGEMENT UNIT OBJECTIVE ZONES |
| LLP-037-000000880 | LLP-037-000000880 | Deliberative Process | 2/22/2002 | MSG | Rosamano, Marco A MVN | Walters, Angele L MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: Condemnation Award on Status Sheet |
| LLP-037-000003591 | LLP-037-000003591 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000882 | LLP-037-000000882 | Deliberative Process | 2/22/2002 | MSG | Wiegand, Danny L MVN | 'DeBosier Toni (E-mail)'<br>'Demas Charles (E-mail)'<br>Ettinger, John F MVN Contractor<br>'Glenn Constant (E-mail)'<br>'Hale Lamar (E-mail)'<br>'Jeanene Peckham (E-mail)'<br>'Tessa Roy (E-mail)'<br>'Walker Mike (E-mail)'<br>'Walther David (E-mail)'<br>Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Rowe, Casey J MVN<br>Breaux, Michael W MVN<br>DeBose, Gregory A MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Koob, Tonja L MVN<br>Singh, Yojna MVN<br>Walker, Deanna E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>'M. Kent Loftin (E-mail)'<br>'William_Hinsley (E-mail)' | RE: Proposed Elements for Buffalo Cove in Objective Zones I, II and III |
| LLP-037-000003613 | LLP-037-000003613 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000000883 | LLP-037-000000883 | Deliberative Process | 2/22/2002 | MSG | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Lewis, William C MVN | RE: Relocations |
| LLP-037-000003629 | LLP-037-000003629 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000000884 | LLP-037-000000884 | Deliberative Process | 2/22/2002 | MSG | Walters, Angele L MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Condemnation Award on Status Sheet |
| LLP-037-000003640 | LLP-037-000003640 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000000885 | LLP-037-000000885 | Deliberative Process | 2/22/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Walters, Angele L MVN<br>Bilbo, Diane D MVN | Condemnation Award on Status Sheet |
| LLP-037-000003660 | LLP-037-000003660 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000887 | LLP-037-000000887 | Deliberative Process | 2/21/2002 | MSG | Wiegand, Danny L MVN | DeBosier Toni (E-mail)<br>Demas Charles (E-mail)<br>Ettinger, John F MVN Contractor<br>Glenn Constant (E-mail)<br>Hale Lamar (E-mail)<br>Jeanene Peckham (E-mail)<br>Tessa Roy (E-mail)<br>Walker Mike (E-mail)<br>Walther David (E-mail)<br>Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Rowe, Casey J MVN<br>Breaux, Michael W MVN<br>DeBose, Gregory A MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Powell, Nancy J MVN<br>Koob, Tonja L MVN<br>Singh, Yojna MVN<br>Walker, Deanna E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>M. Kent Loftin (E-mail)<br>William_Hinsley (E-mail) | RE: Proposed Elements for Bufflalo Cove in Objective Zones I, II and III |
| LLP-037-000003714 | LLP-037-000003714 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000003715 | LLP-037-000003715 | Deliberative Process | XX/XX/XXXX | JPG | / MVN | N/A | ATCHAFALAYA BASIN BUFFALO COVE WATER MANAGEMENT UNIT OBJECTIVE ZONES |
| LLP-037-000000890 | LLP-037-000000890 | Deliberative Process | 2/21/2002 | MSG | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Lewis, William C MVN  Willie, for the Comite Diversion Project, we estimate that we will have 20 residences to relocate.   The estimated cost for these relocations is between $550,000 and $700,000, depending on to what extent we will have to get into Last Resort Housing.  From: Patterson, Willie L HQ02   Sent:      Monday, February 04, 2002 4:01 PM To:      DLL-CERE-DIV DLL-CERE-DIST Cc:      McDonald, Barnie L MVD | |
| LLP-037-000003510 | LLP-037-000003510 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000000902 | LLP-037-000000902 | Deliberative Process | 2/19/2002 | MSG | Wiegand, Danny L MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | FW: scan |
| LLP-037-000003742 | LLP-037-000003742 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000003743 | LLP-037-000003743 | Deliberative Process | XX/XX/XXXX | JPG | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS OFFERS TO ACQUIRE EASEMENTS & FEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000924 | LLP-037-000000924 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000003758 | LLP-037-000003758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; RICHARD ROGER P / THE BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-037-000000930 | LLP-037-000000930 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000003868 | LLP-037-000003868 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000003869 | LLP-037-000003869 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000003870 | LLP-037-000003870 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000000933 | LLP-037-000000933 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Authorization Forms |
| LLP-037-000003494 | LLP-037-000003494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CAS RESOURCES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003495 | LLP-037-000003495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN C / GWENDOLYN CASE GUM LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003496 | LLP-037-000003496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK KENNETH K / KENWIN LLC ; CHADWICK LORAINE K / KENWIN LLC ; CHADWICK WINSLOW J / KENWIN LLC | N/A | CERTIFICATION OF AUTHORITY OF WINSLOW J. CHADWICK. MEMBER OF KENWIN, L.L.C TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENT AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003497 | LLP-037-000003497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATION OF AUTHORITY OF MEMBER AND MANGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003498 | LLP-037-000003498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003499 | LLP-037-000003499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003500 | LLP-037-000003500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN / GWENDOLYN CASE GUM, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003501 | LLP-037-000003501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATION OF CERTIFYING OFFICER OF KURZWEG ENTERPRISES, L.L.C, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003502 | LLP-037-000003502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK LORAINE K / KENWIN LLC ; CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK KENNETH K / KENWIN LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KENWIN, L.L.C., A LOUISANA LIMITED LIABILITY COMPANY |
| LLP-037-000003503 | LLP-037-000003503 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | CASE JOICE B / TEXADA PROPERTIES INC | N/A | CORPORATE RESOLUTION TEXADA PROPERTIES, INC. |
| LLP-037-000003504 | LLP-037-000003504 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | HEBERT DEBBIE / TRUE HOPE ENTERPRISES INC | N/A | CORPORATE RESOLUTION TRUE HOPE ENTERPRISES, INC. |
| LLP-037-000000934 | LLP-037-000000934 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Blood, Debra H MVN Harrison, Beulah M MVN | Case/Kurzweg 2827 et al |
| LLP-037-000003511 | LLP-037-000003511 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN. REAL ESTATE DIVISION ; CEMVN-RE-F | HOLLIS / CLERK OF COURT IBERVILLE PARISH | TRACTS 2827, 2845, 2855 |
| LLP-037-000003512 | LLP-037-000003512 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2302E 1 AND E-2, AND 2306E-1 AND E-2 |
| LLP-037-000003513 | LLP-037-000003513 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000000935 | LLP-037-000000935 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Case/Kurzweg 2827, et al |
| LLP-037-000003479 | LLP-037-000003479 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E IBERVILLE PARISH |
| LLP-037-000003480 | LLP-037-000003480 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000003481 | LLP-037-000003481 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2302E 1 AND E-2, AND 2306E-1 AND E-2 |
| LLP-037-000003482 | LLP-037-000003482 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000003483 | LLP-037-000003483 | Attorney-Client; Attorney Work Product | 2/4/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2302E 1 AND E-2, AND 2306E-1 AND E-2 |
| LLP-037-000003484 | LLP-037-000003484 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000000936 | LLP-037-000000936 | Attorney-Client; Attorney Work Product | 2/27/2002 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Paige, Priscilla MVN Thigpen, Cassandra MVN Harrison, Beulah M MVN Forest, Eric L MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Useful Information - Signature Blocks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003489 | LLP-037-000003489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; SAALPACK MARIE R ; KAUFMAN STEPHEN S ; BIRNBACH SANDRA K ; BAYERSDORFER ELLEN N ; KOHLMAN JANE N ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000003490 | LLP-037-000003490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2710E, 2717E, AND 2728E EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000003491 | LLP-037-000003491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / DBA LLC ; KING LUISE H / ; KING KATHERINE / ; KING MARGARET / ; KING BENJAMIN C / ; BABINEAUX SUE K | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000001041 | LLP-037-000001041 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000004106 | LLP-037-000004106 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004107 | LLP-037-000004107 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004108 | LLP-037-000004108 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000001136 | LLP-037-000001136 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS Estate - Revised 27 May 1993 |
| LLP-037-000004559 | LLP-037-000004559 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT SCHEDULE C |
| LLP-037-000001577 | LLP-037-000001577 | Attorney-Client; Attorney Work Product | 6/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Paige, Priscilla MVN | Doucet 2106 |
| LLP-037-000003487 | LLP-037-000003487 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | DIMARCO CERIO / MVN ; DIMARCO CERIO / DIRECT FEDERAL ACQUISITION ; / REAL ESTATE DIVISION | BULL BRYAN | ABFS TRACT 2106E, HARRY DOUCET, ET AL |
| LLP-037-000001581 | LLP-037-000001581 | Attorney-Client; Attorney Work Product | 6/18/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Annotated Comments to Proposed Clarified Easement |
| LLP-037-000004266 | LLP-037-000004266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004267 | LLP-037-000004267 | Attorney-Client; Attorney Work Product | 6/17/2002 | DOC | LEWIS WILLIAM C / CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF PROPOSED CLARIFICATION OF EASEMENT ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001753 | LLP-037-000001753 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN | RE: Case/Kurzweg tracts 2901E, 3027E1 and E2, 2902E, 2903E, 2905E, 2906E, 2928E, 2939E1, E2 and E3, 2944 E1 and E2, 2951E, 2955E, 3011E, 3016E, 3023E |
| LLP-037-000004607 | LLP-037-000004607 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2302E 1 AND E-2, AND 2306E-1 AND E-2 |
| LLP-037-000004608 | LLP-037-000004608 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000004609 | LLP-037-000004609 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000004610 | LLP-037-000004610 | Attorney-Client; Attorney Work Product | 4/14/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000004611 | LLP-037-000004611 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000001757 | LLP-037-000001757 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | RE: Case/Kurzweg tracts 2827E, 2854E and 2855E |
| LLP-037-000004683 | LLP-037-000004683 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E IBERVILLE PARISH |
| LLP-037-000004684 | LLP-037-000004684 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004685 | LLP-037-000004685 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004686 | LLP-037-000004686 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2827E |
| LLP-037-000004687 | LLP-037-000004687 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E IBERVILLE PARISH |
| LLP-037-000004688 | LLP-037-000004688 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004689 | LLP-037-000004689 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004690 | LLP-037-000004690 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2854E |
| LLP-037-000004691 | LLP-037-000004691 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E IBERVILLE PARISH |
| LLP-037-000004692 | LLP-037-000004692 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000004693 | LLP-037-000004693 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000004694 | LLP-037-000004694 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | DIMARCO CERIO A / MVN | BULL BRYAN | CASE/KURZWEG TRACT 2855E |
| LLP-037-000001758 | LLP-037-000001758 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN | Case/Kurzweg tracts 2901E, 3027E1 and E2, 2902E, 2903E, 2905E, 2906E, 2928E, 2939E1, E2 and E3, 2944 E1 and E2, 2951E, 2955E, 3011E, 3016E, 3023E |
| LLP-037-000004710 | LLP-037-000004710 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | DIMARCO CERIO A / MVN | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000001765 | LLP-037-000001765 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Doucet 2106 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004365 | LLP-037-000004365 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; DOUCET SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; DOUCET JEANNE ; DOUCET SHANE J ; DOUCET DAWN M ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002021 | LLP-037-000002021 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Bilbo, Diane D MVN | RE: DOUCET 2108E-1, E2, 2111E, 2143E ASSIGNMENT OF TASK |
| LLP-037-000004260 | LLP-037-000004260 | Attorney-Client; Attorney Work Product | 12/8/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2108-1 |
| LLP-037-000004261 | LLP-037-000004261 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2111E |
| LLP-037-000004262 | LLP-037-000004262 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | / ST. MARTIN PARISH, LOUISIANA ; DOUCET IVAN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000002135 | LLP-037-000002135 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Harrison, Beulah M MVN | Case/Kurzweg Deed |
| LLP-037-000003900 | LLP-037-000003900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003904 | LLP-037-000003904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN C | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003908 | LLP-037-000003908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN L.L C. ; CHADWICK LORAINE K / KENWIN L.L.C. ; CHADWICK KENNETH K / KENWIN L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003910 | LLP-037-000003910 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, LLC | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003911 | LLP-037-000003911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/ SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000003912 | LLP-037-000003912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003913 | LLP-037-000003913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003914 | LLP-037-000003914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN / GWENDOLYN CASE GUM, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003915 | LLP-037-000003915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATION OF CERTIFYING OFFICER OF KURZWEG ENTERPRISES, L.L.C, A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000003916 | LLP-037-000003916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK LORAINE K / KENWIN LLC ; CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK KENNETH K / KENWIN LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KENWIN, L.L.C., A LOUISANA LIMITED LIABILITY COMPANY |
| LLP-037-000003917 | LLP-037-000003917 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | CASE JOICE B / TEXADA PROPERTIES INC | N/A | CORPORATE RESOLUTION TEXADA PROPERTIES, INC. |
| LLP-037-000003918 | LLP-037-000003918 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | HERBERT DEBBIE / TRUE HOPE ENTERPRISES INC | N/A | CORPORATE RESOLUTION TRUE HOPE ENTERPRISES, INC. |
| LLP-037-000002136 | LLP-037-000002136 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Hays, Mike M MVN | FW: HOME IMPROVEMENTS |
| LLP-037-000003957 | LLP-037-000003957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MPG | N/A | N/A | VIDEO ATTACHMENT |
| LLP-037-000002137 | LLP-037-000002137 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN | FW: HOME IMPROVEMENTS |
| LLP-037-000003817 | LLP-037-000003817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MPG | N/A | CASE JOYCE B / / TEXADA PROPERTIE | CORPORATE RESOLUTION TEXADA PROPERTIES, INC AUTHORIZING HARRY W CASE TO EXECUTE THE SALE OF CERTAIN REAL ESTATE PROPERTY |
| LLP-037-000002350 | LLP-037-000002350 | Attorney-Client; Attorney Work Product | 11/19/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN | Case/Kurzweg Deeds |
| LLP-037-000004824 | LLP-037-000004824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004825 | LLP-037-000004825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN C / GWENDOLYN CASE GUM LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004826 | LLP-037-000004826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / .KENWIN L.L.C. ; CHADWICK LORAINE K / KENWIN L.L.C. ; CHADWICK KENNETH K / KENWIN L.L.C. ; CHADWICK WINSLOW J / KENWIN, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004827 | LLP-037-000004827 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, LLC | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004828 | LLP-037-000004828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004830 | LLP-037-000004830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004831 | LLP-037-000004831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004832 | LLP-037-000004832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN / GWENDOLYN CASE GUM, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004833 | LLP-037-000004833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATION OF CERTIFYING OFFICER OF KURZWEG ENTERPRISES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004834 | LLP-037-000004834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK LORAINE K / KENWIN LLC ; CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK KENNETH K / KENWIN LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KENWIN, L.L.C., A LOUISANA LIMITED LIABILITY COMPANY |
| LLP-037-000004835 | LLP-037-000004835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE JOYCE B / TEXADA PROPERTIES, INC | N/A | CORPORATE RESOLUTION TEXANDA PROPERTIES, INC. |
| LLP-037-000004836 | LLP-037-000004836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEBERT DEBBIE / TRUE HOPE ENTERPRISES INC | N/A | CORPORATE RESOLUTION TRUE HOPE ENTERPRISES, INC. |
| LLP-037-000002416 | LLP-037-000002416 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Kopec, Joseph G MVN Walker, Deanna E MVN | title services req mallard |
| LLP-037-000005527 | LLP-037-000005527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARCO ROSEMANO |
| LLP-037-000002442 | LLP-037-000002442 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Barbier, Yvonne P MVN | Debra Blood Walker, Deanna E MVN Austin, Sheryl B MVN Joseph Kopec | FW: app services req mallard |
| LLP-037-000003964 | LLP-037-000003964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARCO ROSEMANO |
| LLP-037-000003965 | LLP-037-000003965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / WILLIS & TAYLOR, INC. ; / MAX DERBES, INC. ; / MALLARD BASIN, INC. ; / WHISKEY BAY ISLAND, L.L.C. | N/A | WILLIS & TAYLOR, INC. TIMBER CONTRACT AND MAX DERBES, INC. TRACT APPRAISAL CONTRACT FOR MALLARD BASIN, INC. AND WHISKEY BAY ISLAND, L.L.C. OWNERSHIPS |
| LLP-037-000002558 | LLP-037-000002558 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | RE: ER 405-1-12, Chapter 5, Section 1 |
| LLP-037-000004707 | LLP-037-000004707 | Attorney-Client; Attorney Work Product | 12/11/1969 | PDF | MARKON ROY / DEPARTMENT OF THE ARMY ; ENGRE-A ; KASHIWA SHIRO / DOJ ; MARION PERRY W | CLARKE GEN F / DEPARTMENT OF THE ARMY | PRELIMINARY TITLE OPINIONS - RECESSION OF WAIVER |
| LLP-037-000004708 | LLP-037-000004708 | Attorney-Client; Attorney Work Product | 7/13/1971 | PDF | GOWEN EDWARD / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | DELEGATION TO THE DEPARTMENT OF THE ARMY FOR THE APPROVAL OF THE TITLE TO LANDS BEING ACQUIRED FOR FEDERAL PUBLIC PURPOSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002615 | LLP-037-000002615 | Attorney-Client; Attorney Work Product | 8/1/2001 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | RE: ASSIGNED TASK- COMPENSABLE INTEREST REPORT |
| LLP-037-000005996 | LLP-037-000005996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000005998 | LLP-037-000005998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000002643 | LLP-037-000002643 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Lewis, William C MVN | Burge, Marie L MVN Just, Gloria N MVN Labure, Linda C MVN Reed, J D MVN Richard, Judy F MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN 'Berthelot, Deborah A MVN' Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Sutton, Jan MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| LLP-037-000005856 | LLP-037-000005856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| LLP-037-000002686 | LLP-037-000002686 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Special Acts |
| LLP-037-000008561 | LLP-037-000008561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CITATION |
| LLP-037-000008564 | LLP-037-000008564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CITATION |
| LLP-037-000008565 | LLP-037-000008565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000008567 | LLP-037-000008567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000008569 | LLP-037-000008569 | Attorney-Client; Attorney Work Product | 5/9/2000 | DOC | ELI JACKIE G | N/A | JUSTIFICATION FOR SPECIAL ACT AWARD JACKIE G. ELI |
| LLP-037-000008572 | LLP-037-000008572 | Attorney-Client; Attorney Work Product | 8/27/2001 | DOC | N/A | N/A | JUSTIFICATION FOR SPECIAL ACT AWARD |
| LLP-037-000002694 | LLP-037-000002694 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ASSIGNED TASK- COMPENSABLE INTEREST REPORT |
| LLP-037-000005095 | LLP-037-000005095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000005096 | LLP-037-000005096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000005097 | LLP-037-000005097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000005098 | LLP-037-000005098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000002695 | LLP-037-000002695 | Attorney-Client; Attorney Work Product | 8/4/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ASSIGNED TASK- COMPENSABLE INTEREST REPORT |
| LLP-037-000005110 | LLP-037-000005110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005111 | LLP-037-000005111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000005112 | LLP-037-000005112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000002708 | LLP-037-000002708 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: ASSIGNED TASK- COMPENSABLE INTEREST REPORT |
| LLP-037-000006298 | LLP-037-000006298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000006300 | LLP-037-000006300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000006301 | LLP-037-000006301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000002759 | LLP-037-000002759 | Attorney-Client; Attorney Work Product | 12/13/2001 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Bilbo, Diane D MVN Bland, Stephen S MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN | Trust Document |
| LLP-037-000006462 | LLP-037-000006462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BANK ONE, N.A. ; KURZWEG VICTOR J ; PICKRAL MARY K ; KURZWEG ROBERT T | / STATE OF LOUISIANA | STATE OF LOUISIANA ACKNOWLEDGEMENT OF TRANSFER AND TERMINATION OF TRUSTS |
| LLP-037-000002834 | LLP-037-000002834 | Attorney-Client; Attorney Work Product | 7/19/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Austin, Sheryl B MVN | Realty Specialist Questions |
| LLP-037-000005675 | LLP-037-000005675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000005678 | LLP-037-000005678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000005680 | LLP-037-000005680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSON SELECTED FOR THIS POSITION WIL BE ASSIGNED TO THE COMITE PROJECT |
| LLP-037-000002848 | LLP-037-000002848 | Attorney-Client; Attorney Work Product | 7/17/2001 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: ASSIGNED TASK- COMPENSABLE INTEREST REPORT |
| LLP-037-000009175 | LLP-037-000009175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | SECOND SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST |
| LLP-037-000009177 | LLP-037-000009177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000009178 | LLP-037-000009178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000009180 | LLP-037-000009180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TODD LEVEE ENLARGEMENT |
| LLP-037-000009182 | LLP-037-000009182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH EAST BANK BASIN SECTION 533(B) REPORT PARRISH OF JEFFERSON |
| LLP-037-000002864 | LLP-037-000002864 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Sutton, Jan MVN | Eli, Jackie G MVN Walker, Deanna E MVN | FW: FINAL TITLE POLICIES - 2225/2313  Gladney/Marx |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008477 | LLP-037-000008477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GLADNEY CHARLES W / ; GLADNEY MARY M / ; GLADNEY WILLIAM W / ; GLADNEY WILLIAM W / ; GLADNEY LEWIS M / ; GLADNEY LEWIS M / ; GLADNEY MARY G / ; GLADNEY MARY G / ; GLADNEY LUTHER B / ; GLADNEY LUTHER B / ; TIGNER LAURA G / ; TIGNERMCCLENDON LAURA G / ; MARX JOE E / ; MARX JOE E / ; MARX GARY / ; MARX GARY S / ; MARX GARY S / ; MARX I S / ; MARX ISAAC S | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2225E AND 2313E EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000008479 | LLP-037-000008479 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E / CEMVN-RE-F | ABLOOD, DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-F HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-F WALKER DEANNA / MVN-RE-F | ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2225E, PROPERTY OF JOE E. MARX., JR.., CHARLES W.GLADNEY, ET AL |
| LLP-037-000008480 | LLP-037-000008480 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE BLOOD DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E LABURE LINDA MVN-RE-M WALTERS ANGELE / MVN-RE-F HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-F WALKER DEANNA / MVN-RE-F JAN E. SUTTON/1951 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2313E, PROPERTY OF CHARLES WALLACE GLADNEY, JOE E. MARX, JR., ET AL |
| LLP-037-000002875 | LLP-037-000002875 | Attorney-Client; Attorney Work Product | 7/9/2001 | MSG | Rosamano, Marco A MVN | Eli, Jackie G MVN Berthelot, Deborah A MVN DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN Walker, Deanna E MVN Blood, Debra H MVN | |
| LLP-037-000008546 | LLP-037-000008546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FINAL TITLE POLICY CHECKLIST |
| LLP-037-000008549 | LLP-037-000008549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000008551 | LLP-037-000008551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LOGO FOR MARCO ROSAMANO CEMVN-RE-F |
| LLP-037-000003224 | LLP-037-000003224 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Poindexter, Larry MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Paige, Priscilla MVN Brouse, Gary S MVN Anderson, Carl E MVN | RE: Comite - Carney Road Alignment |
| LLP-037-000006083 | LLP-037-000006083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000003225 | LLP-037-000003225 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Anderson, Carl E MVN Walker, Deanna E MVN Keller, Janet D MVN Paige, Priscilla MVN | Comite - Carney Road Alignment |
| LLP-037-000005766 | LLP-037-000005766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003288 | LLP-037-000003288 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Hays, Mike M MVN Walker, Deanna E MVN | RE: Major Duties of Support Personnel |
| LLP-037-000005071 | LLP-037-000005071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000005072 | LLP-037-000005072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| LLP-037-000005073 | LLP-037-000005073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR DUTIES - JACKIE ELI |
| LLP-037-000003295 | LLP-037-000003295 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN Walker, Deanna E MVN | FW: Major Duties of Support Personnel |
| LLP-037-000009735 | LLP-037-000009735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000009736 | LLP-037-000009736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000009737 | LLP-037-000009737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| LLP-037-000009738 | LLP-037-000009738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ELI JACKIE | N/A | MAJOR DUTIES-JACKIE ELI |
| LLP-037-000003337 | LLP-037-000003337 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Major Duties of Support Personnel |
| LLP-037-000008293 | LLP-037-000008293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000008296 | LLP-037-000008296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| LLP-037-000008298 | LLP-037-000008298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR DUTIES - JACKIE ELI |
| LLP-037-000003342 | LLP-037-000003342 | Attorney-Client; Attorney Work Product | 10/2/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: Major Duties of Support Personnel |
| LLP-037-000009691 | LLP-037-000009691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| LLP-037-000009692 | LLP-037-000009692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| LLP-037-000009693 | LLP-037-000009693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ELI JACKIE | N/A | MAJOR DUTIES-JACKIE ELI |
| LLP-037-000005488 | LLP-037-000005488 | Attorney-Client; Attorney Work Product | 2/13/2003 | MSG | Hays, Mike M MVN | Powell, Nancy J MVN Binet, Jason A MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Barbier, Yvonne P MVN Austin, Sheryl B MVN Hays, Mike M MVN | buffalo cove wmu meeting |
| LLP-037-000012689 | LLP-037-000012689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACCESS AND MONITORING EASEMENT-WMU (DRAFT) |
| LLP-037-000012690 | LLP-037-000012690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL MODIFICATION EASEMENT DRAFT |
| LLP-037-000012691 | LLP-037-000012691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE EASMENT (SWAP)- -DRAFT |
| LLP-037-000012692 | LLP-037-000012692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATTERS FOR DISCUSSION |
| LLP-037-000005840 | LLP-037-000005840 | Attorney-Client; Attorney Work Product | 4/23/2003 | MSG | Rosamano, Marco A MVN | 'CerioAD@aol.com' Walker, Deanna E MVN | RE: (no subject) |
| LLP-037-000012122 | LLP-037-000012122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005841 | LLP-037-000005841 | Deliberative Process | 4/23/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: West Hackberry, Raw Water Intake Structure (RWIS) 42-inch pipeline |
| LLP-037-000012160 | LLP-037-000012160 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005904 | LLP-037-000005904 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Burge, Marie L MVN | FW: (B4) DACW43-03-F-5009 BUCON GSA NEEDS A RECEIVING REPORT |
| LLP-037-000012041 | LLP-037-000012041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SKY GRAPHIC |
| LLP-037-000005937 | LLP-037-000005937 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN | RE: ROW map for Hwy 67 - Comite |
| LLP-037-000012323 | LLP-037-000012323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012324 | LLP-037-000012324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005939 | LLP-037-000005939 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN | RE: ROW map for Hwy 67 - Comite |
| LLP-037-000012364 | LLP-037-000012364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005958 | LLP-037-000005958 | Attorney-Client; Attorney Work Product | 5/22/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Michael Grove |
| LLP-037-000012771 | LLP-037-000012771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012772 | LLP-037-000012772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005959 | LLP-037-000005959 | Attorney-Client; Attorney Work Product | 5/22/2003 | MSG | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Walker, Deanna E MVN | RE: Michael Grove |
| LLP-037-000012794 | LLP-037-000012794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005982 | LLP-037-000005982 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Rosamano, Marco A MVN | 'CerioAD@aol.com'<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite 470, John and Verlie Marks |
| LLP-037-000012508 | LLP-037-000012508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005985 | LLP-037-000005985 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Rosamano, Marco A MVN | 'CerioAD@aol.com'<br>janet.keller@mvn02.usace.army.mil@aol.com<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Comite 470, John and Verlie Marks |
| LLP-037-000012577 | LLP-037-000012577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000005988 | LLP-037-000005988 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Rosamano, Marco A MVN | 'CerioAD@aol.com'<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>janet.keller@mvn02.usace.army.mil@aol.com | RE: Comite 470, John and Verlie Stelly Marks |
| LLP-037-000012613 | LLP-037-000012613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006046 | LLP-037-000006046 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: ROW map for Hwy 67 - Comite |
| LLP-037-000012855 | LLP-037-000012855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012856 | LLP-037-000012856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006047 | LLP-037-000006047 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Rosamano, Marco A MVN | Wingate, Mark R MVN Walker, Deanna E MVN | Lake Fausse Pointe |
| LLP-037-000012875 | LLP-037-000012875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006048 | LLP-037-000006048 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN Keller, Janet D MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: ROW map for Hwy 67 - Comite |
| LLP-037-000012888 | LLP-037-000012888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006050 | LLP-037-000006050 | Attorney-Client; Attorney Work Product | 5/13/2003 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Walker, Deanna E MVN | ROW map for Hwy 67 - Comite |
| LLP-037-000012932 | LLP-037-000012932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006062 | LLP-037-000006062 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Acting Chief |
| LLP-037-000013062 | LLP-037-000013062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006063 | LLP-037-000006063 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Acting Chief |
| LLP-037-000013071 | LLP-037-000013071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006066 | LLP-037-000006066 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Sutton, Jan MVN Kopec, Joseph G MVN | RE: Williams Settlement Estate / Clarified Estate |
| LLP-037-000013077 | LLP-037-000013077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000013079 | LLP-037-000013079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006127 | LLP-037-000006127 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN DiMarco, Cerio A MVN | FW: Nelson file 2413 |
| LLP-037-000012901 | LLP-037-000012901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006128 | LLP-037-000006128 | Attorney-Client; Attorney Work Product | 6/2/2003 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | FW: Nelson file 2413 |
| LLP-037-000012923 | LLP-037-000012923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006182 | LLP-037-000006182 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: TMDL Definition |
| LLP-037-000012668 | LLP-037-000012668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006183 | LLP-037-000006183 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | TMDL Definition |
| LLP-037-000012695 | LLP-037-000012695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006206 | LLP-037-000006206 | Attorney-Client; Attorney Work Product | 6/23/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: Williams Settlement Estate / Clarified Estate |
| LLP-037-000012725 | LLP-037-000012725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012726 | LLP-037-000012726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006207 | LLP-037-000006207 | Attorney-Client; Attorney Work Product | 6/23/2003 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN | Williams Settlement Estate / Clarified Estate |
| LLP-037-000012746 | LLP-037-000012746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012747 | LLP-037-000012747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012749 | LLP-037-000012749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006239 | LLP-037-000006239 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Packet for DOJ Meeting |
| LLP-037-000012207 | LLP-037-000012207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006257 | LLP-037-000006257 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | Williams Settlement |
| LLP-037-000012539 | LLP-037-000012539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012540 | LLP-037-000012540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012542 | LLP-037-000012542 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: U.S. v. 1033.12 acres, & Williams, Inc., Tr. 33B, et seq., Funding for Settlement |
| LLP-037-000012543 | LLP-037-000012543 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Doris.Dean@usdoj.gov | Sutton, Jan MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: U.S. v. 1033.12 acres, & Williams, Inc., Tr. 33B, et seq., |
| LLP-037-000006496 | LLP-037-000006496 | Deliberative Process | 8/11/2003 | MSG | Glueck, Nicki A MVN | Stout, Michael E MVN Labure, Linda C MVN Hays, Mike M MVN Creasy, Hobert F MVN Powell, Nancy J MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor | FW: Conflict areas |
| LLP-037-000011809 | LLP-037-000011809 | Deliberative Process | 8/24/2001 | PDF | PALMER GREGORY L / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | BOUNDARY SURVEY |
| LLP-037-000011810 | LLP-037-000011810 | Deliberative Process | 8/24/2001 | PDF | KMS ; KLF ; GLE ;  / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | PROJ. NO.: DACW29-97-C-0023 |
| LLP-037-000011811 | LLP-037-000011811 | Deliberative Process | 8/24/2001 | PDF | PALMER GREGORY L / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | BOUNDARY SURVEY |
| LLP-037-000006515 | LLP-037-000006515 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000013006 | LLP-037-000013006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006518 | LLP-037-000006518 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000013040 | LLP-037-000013040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006520 | LLP-037-000006520 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000013051 | LLP-037-000013051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006669 | LLP-037-000006669 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN; Rosamano, Marco A MVN; Walker, Deanna E MVN | RE: Grace Family Partnership |
| LLP-037-000012503 | LLP-037-000012503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006671 | LLP-037-000006671 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Austin, Sheryl B MVN | DiMarco, Cerio A MVN; Rosamano, Marco A MVN; Walker, Deanna E MVN | RE: Grace Family Partnership |
| LLP-037-000012524 | LLP-037-000012524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006673 | LLP-037-000006673 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Weeks/McHugh |
| LLP-037-000012546 | LLP-037-000012546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012547 | LLP-037-000012547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000012548 | LLP-037-000012548 | Attorney-Client; Attorney Work Product | 6/13/2003 | DOC | WEEKS ; MCHUGH | N/A | ACTION PLAN TRACT NUMBERS: 6700, 6701, 6702 ACREAGE: 111.82 |
| LLP-037-000006675 | LLP-037-000006675 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN | RE: Judith Eleanor Jones |
| LLP-037-000012636 | LLP-037-000012636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006677 | LLP-037-000006677 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Tract 6517, Atchafalaya Land Corporation/Popkin, et al (possible dual chain |
| LLP-037-000012651 | LLP-037-000012651 | Attorney-Client; Attorney Work Product | 6/13/2003 | DOC | / ATCHAFALAYA LAND CORPORATION ; POPKIN | N/A | ACTION PLAN TRACT NUMBERS: 6517E ACREAGE: 47.02 |
| LLP-037-000012652 | LLP-037-000012652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006678 | LLP-037-000006678 | Attorney-Client; Attorney Work Product | 6/16/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN | RE: Grace Family Partnership |
| LLP-037-000012673 | LLP-037-000012673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006687 | LLP-037-000006687 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN | RE: Comite River Diversion Channel |
| LLP-037-000013092 | LLP-037-000013092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006728 | LLP-037-000006728 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN; DiMarco, Cerio A MVN; Keller, Janet D MVN; Bilbo, Diane D MVN; Walker, Deanna E MVN | FW: Comite Diversion - Munson DT |
| LLP-037-000013154 | LLP-037-000013154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000013155 | LLP-037-000013155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006785 | LLP-037-000006785 | Attorney-Client; Attorney Work Product | 8/7/2003 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN; Walker, Deanna E MVN | RE: Minaldi Letter (Tower Land Co.) |
| LLP-037-000012637 | LLP-037-000012637 | Attorney-Client; Attorney Work Product | 07/XX/1979 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ENG FORM 2970 DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000012638 | LLP-037-000012638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006829 | LLP-037-000006829 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN; Barbier, Yvonne P MVN; Walker, Deanna E MVN | RE: ABFS Clear Cut Exception |
| LLP-037-000012879 | LLP-037-000012879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006830 | LLP-037-000006830 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: ABFS Clear Cut Exception |
| LLP-037-000012903 | LLP-037-000012903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000006891 | LLP-037-000006891 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: Removal of Concrete Pad |
| LLP-037-000012380 | LLP-037-000012380 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| LLP-037-000012381 | LLP-037-000012381 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENT |
| LLP-037-000007344 | LLP-037-000007344 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Rosamano, Marco A MVN | 'David.Shuey@usdoj.gov' 'Susan.Henderson@usdoj.gov' Walker, Deanna E MVN Sutton, Jan MVN Barbier, Yvonne P MVN Price, Cassandra P MVD | FW: Rosewood Plantation |
| LLP-037-000012402 | LLP-037-000012402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000012404 | LLP-037-000012404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000012405 | LLP-037-000012405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000012406 | LLP-037-000012406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFALAYA AND BAYOU BOEOF LEVEE DISTRICT |
| LLP-037-000012407 | LLP-037-000012407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFAYLAYA AND BAYOU BOUEF LEVEE DISTRICT |
| LLP-037-000007502 | LLP-037-000007502 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-037-000012763 | LLP-037-000012763 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-037-000012764 | LLP-037-000012764 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-037-000012765 | LLP-037-000012765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-037-000012766 | LLP-037-000012766 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-037-000007631 | LLP-037-000007631 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Forest, Eric L MVN Rosamano, Marco A MVN | ABFS Tract Nos. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E and 2859E; Owner:  A. Wilbert Sons, LLC, et al,Iberville, Parish, LA. |
| LLP-037-000012737 | LLP-037-000012737 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | SUTTON JAN E ; / A. WILBERTS SONS, L.L.C. | N/A | REVIEWING ATTORNEY'S NOTES TRACT NO. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E AND 2859E |
| LLP-037-000012738 | LLP-037-000012738 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | N/A | N/A | AFFIDAVIT OF DEATH AND HEIRSHIP |
| LLP-037-000012739 | LLP-037-000012739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF DEATH AND HEIRSHIP |
| LLP-037-000012740 | LLP-037-000012740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCURRENCE BY SPOUSE OF EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007656 | LLP-037-000007656 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Lewis, William C MVN | Cruppi, Janet R MVN Kopec, Joseph G MVN Labure, Linda C MVN Rosamano, Marco A MVN Osterhold, Noel A MVN Lewis, William C MVN Lambert, Dawn M MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN Burge, Marie L MVN Barbier, Yvonne P MVN | FW: FY2004 Appropriations Bill status |
| LLP-037-000013044 | LLP-037-000013044 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-037-000013045 | LLP-037-000013045 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-037-000013046 | LLP-037-000013046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-037-000013047 | LLP-037-000013047 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-037-000007705 | LLP-037-000007705 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Corona closing tract 471, Use and Occupancy Agreement and Deed |
| LLP-037-000010529 | LLP-037-000010529 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | COMITE - NOTIFYING ARBC AFTER CLOSING |
| LLP-037-000010530 | LLP-037-000010530 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN ; / OFFICE OF COUNSEL | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | USE AND OCCUPANCY AGREEMENT PETER CORONA, 18473 PLANK RD, ZACHARY, LA 70791 TRACT 471 |
| LLP-037-000007713 | LLP-037-000007713 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail) Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RH Jones Use and Occupancy Agreement |
| LLP-037-000010275 | LLP-037-000010275 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R H JONES AND COMPANY INC ; JONES RICHARD H / CONCRETE CORING COMPANY INC ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN R.H. JONES & COMPANY. INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000010276 | LLP-037-000010276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC. ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN R.H. JONES & COMPANY, INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000007722 | LLP-037-000007722 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Segrest, John C MVD Frederick, Denise D MVN Florent, Randy D MVN Labure, Linda C MVN | Department of Energy?s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unknown |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010533 | LLP-037-000010533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BARBIER YVONNE P / MVN | N/A | ADMINISTRATIVE APPRAISAL UPDATE DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL PIPELINE, ACCESS TO VALVE SITES JEFFERSON COUNTY, TEXAS |
| LLP-037-000010535 | LLP-037-000010535 | Attorney-Client; Attorney Work Product | 10/11/2004 | PDF | GABRIEL ROBIN W / BENCHMARK APPRAISAL GROUP, INC | BARBIER YVONNE P / REAL ESTATE DIVISION/ APPRAISAL & PLANNING BRANCH USACE BURRELL WILLIAM B | AN APPRAISAL REPORT ON VACANT LAND 42.03 ACRES OUT OF THE BENNETT BLACKMAN SURVEY, A-3, JEFFERSON COUNTY, TEXAS PROJECT: BIG HILL PETROLEUM RESERVE JEFFERSON COUNTY, TEXAS |
| LLP-037-000010537 | LLP-037-000010537 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | BARBIER YVONNE P | N/A | APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| LLP-037-000010539 | LLP-037-000010539 | Attorney-Client; Attorney Work Product | 1/14/2005 | PDF | BARBIER YVONNE P | N/A | SUPPLEMENT TO APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| LLP-037-000010542 | LLP-037-000010542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON WILLIAM C / STRATEGIC PETROLEUM RESERVE | / THE UNITED STATES DISTRICT COURT | UNITED STATES OF AMERICA VS. 1.44 ACRES OF LAND, MORE OR LESS SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS, AND JAMES J BURRELL, ER AL AND UNKNOWN OWNERS |
| LLP-037-000010545 | LLP-037-000010545 | Attorney-Client; Attorney Work Product | 4/12/2005 | PDF | BORNE KAREN M / ; KOPEC JOSEPH G / ; LABURE LINDA C | LABURE LINDA C | NEGOTIATOR'S REPORT |
| LLP-037-000010547 | LLP-037-000010547 | Attorney-Client; Attorney Work Product | 6/17/2005 | PDF | ROSAMANO MARCO A / ; BARBIER YVOUNE / ; WALKER DEANNA / ; LABURE LINDA C | N/A | QUALITY CONTROL CHECKLIST FOR: CONDEMNATION ASSEMBLIES |
| LLP-037-000010549 | LLP-037-000010549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A" AUTHORITY FOR THE TAKING" |
| LLP-037-000010551 | LLP-037-000010551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B"* |
| LLP-037-000010553 | LLP-037-000010553 | Attorney-Client; Attorney Work Product | 1/12/2005 | PDF | / DEPARTMENT OF THE ARMY MVD | N/A | ACCESS ROAD TO VALVE SITE NO. 4 BIG HILL PIPELINE JEFFERSON COUNTY, TEXAS TRACT NO. 1001E-7 |
| LLP-037-000010555 | LLP-037-000010555 | Attorney-Client; Attorney Work Product | 8/19/1999 | PDF | MALCOLM / STEWART TITLE GUARANTY COMPANY ; BURRELL WILLIAM B / BURRELL BROS. DRAGLINE SERVICE, INC. ; BURRELL JAMES J / BURRELL BROS. DRAGLINE SERVICE, INC. ; KNIGHTON KYMBA / STATE OF TEXAS | N/A | COMMITMENT FOR TITLE INSURANCE ISSUED BY STEWART TITLE COMPANY |
| LLP-037-000010557 | LLP-037-000010557 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; CEMVN-OC | / CDR / MISSISSIPPI VALLEY DIVISION PRICE / CEMVD-PD-SP | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS. 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| LLP-037-000010559 | LLP-037-000010559 | Attorney-Client; Attorney Work Product | 6/15/2005 | PDF | FREDERICK DENISE / ; / CEMVN-OC ; PRICE / CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP | / CDR,USACE (CECC-R/POD) | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS 1.44 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTRY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010562 | LLP-037-000010562 | Attorney-Client; Attorney Work Product | 4/7/2005 | PDF | KOPEC JOSEPH G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WILLIAMS JEROME L / DOE STRATEGIC PETROLEUM RESERVE PROJECT | FITZSIMMONS B W / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH WALKER CEMVN-RE-F CEMVN-RE-E CEMVN-PM-W POINDEXTER FLOYD BARBIER | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH-4" |
| LLP-037-000010563 | LLP-037-000010563 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | KOPEC JOSEPH G / ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E | WADE ROBERT / WILLIAMS JEROME L / DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVEE PROJECT MANAGEMENT OFFICE POINDEXTER / CEMVN-PM-W FLOYD / CEMVN-PM-W KOPEC / CEMVN-RE-E BARBIER / CEMVN-RE-E | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH -4" |
| LLP-037-000010565 | LLP-037-000010565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | / MVN | N/A | ADDRESS OF THE DEPARTMENT OF THE ARMY |
| LLP-037-000010568 | LLP-037-000010568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000010570 | LLP-037-000010570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000010571 | LLP-037-000010571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-037-000007725 | LLP-037-000007725 | Deliberative Process | 6/18/2005 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Frederick, Denise D MVN Florent, Randy D MVN Walker, Deanna E MVN | RE: Department of Energy"s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Louisiana, Declaration of Taking, U. S. vs. 4.27 Acres of Land, More or Less, Situate in Jefferson County, State of Louisiana and Marvin Dudley, and Unkno |
| LLP-037-000010309 | LLP-037-000010309 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000010310 | LLP-037-000010310 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000007745 | LLP-037-000007745 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Labure, Linda C MVN | Segrest, John C MVD Sloan, G Rogers MVD Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Hale, Lamar F MVN Contractor Kinsey, Mary V MVN | FW: Buffalo Cove Estates (rev 9/2/04) |
| LLP-037-000010232 | LLP-037-000010232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-037-000010233 | LLP-037-000010233 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN Kopec, Joseph G MVN Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000007849 | LLP-037-000007849 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Binet, Jason A MVN | Walker, Deanna E MVN | RE: Buffalo Cove Ph II BCOE |
| LLP-037-000010078 | LLP-037-000010078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK ORDER LINE ITEM SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010079 | LLP-037-000010079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / ERD ; / BUFFALO COVE IDIQ TASK ORDER ELEMENT ONE ; / MVD | N/A | MAPS OF ELEVATIONS IN ATCHAFALAYA BASIN MAIN CHANNEL, PREJEAN CANAL, GRAND LAKE |
| LLP-037-000010080 | LLP-037-000010080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | LINED GRAPHIC |
| LLP-037-000010081 | LLP-037-000010081 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT ELEMENTS 1, 6, 7, 8, 9-1 AND 9-2 |
| LLP-037-000007912 | LLP-037-000007912 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Vicknair, Shawn M MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000010122 | LLP-037-000010122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT LOGO |
| LLP-037-000010123 | LLP-037-000010123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | NEWS CLIPS |
| LLP-037-000010124 | LLP-037-000010124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / USACE | N/A | USACE HOME & DDCLF |
| LLP-037-000007913 | LLP-037-000007913 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Kinsey, Mary V MVN | Vicknair, Shawn M MVN Wingate, Mark R MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000010156 | LLP-037-000010156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT LOGO |
| LLP-037-000010157 | LLP-037-000010157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | NEWS CLIPS |
| LLP-037-000010158 | LLP-037-000010158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / USACE | N/A | USACE HOME & DDCLF |
| LLP-037-000007914 | LLP-037-000007914 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Vicknair, Shawn M MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000010183 | LLP-037-000010183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT LOGO |
| LLP-037-000010184 | LLP-037-000010184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | NEWS CLIPS |
| LLP-037-000010185 | LLP-037-000010185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / USACE | N/A | USACE HOME & DDCLF |
| LLP-037-000007916 | LLP-037-000007916 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Vicknair, Shawn M MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000010210 | LLP-037-000010210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT LOGO |
| LLP-037-000010212 | LLP-037-000010212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | NEWS CLIPS |
| LLP-037-000010214 | LLP-037-000010214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / USACE | N/A | USACE HOME & DDCLF |
| LLP-037-000007931 | LLP-037-000007931 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | DiMarco, Cerio A MVN | 'pennington@penningtonoil.com' Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN 'JLarre@chevrontexaco.com' | Release of Expired Mineral Lease;  ATTN:  Anne Hise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010179 | LLP-037-000010179 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | PENNINGTON C B | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS MINERAL LEASE |
| LLP-037-000010181 | LLP-037-000010181 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / CHEVRON USA INC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS AND MINERAL LEASE |
| LLP-037-000007937 | LLP-037-000007937 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Blood, Debra H MVN | RE: Hedges 201 |
| LLP-037-000010242 | LLP-037-000010242 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000010243 | LLP-037-000010243 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | DIMARCO CERIO / MVN REAL ESTATE DIVISION CEMVN-RE-F | / YEGUA | COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUSIANA. TRACT 201, HEDGES |
| LLP-037-000007963 | LLP-037-000007963 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Braning, Sherri L MVN | O,G&M leases, 467 RH Jones, and 471 Corona |
| LLP-037-000010390 | LLP-037-000010390 | Attorney-Client; Attorney Work Product | 5/4/2004 | DOC | / REAL ESTATE DIVISION ; DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; / DEPARTMENT OF THE ARMY MVN | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC | CANCELLATION/RELEASE OF OIL, GAS AND MINERAL LEASES SEC. 9, T5S-R1E, PETER AND LOREENA CORONA, AND SEC. 9, T5S-R1E, HUBERT AND BETTY MOORE |
| LLP-037-000010391 | LLP-037-000010391 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC. | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000010392 | LLP-037-000010392 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY INC | N/A | RELEASE AND CANCELLATION  OF OIL, GAS MINERAL LEASE |
| LLP-037-000008043 | LLP-037-000008043 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Title Update on Munson and G.C. Mills |
| LLP-037-000010374 | LLP-037-000010374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000010375 | LLP-037-000010375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000008188 | LLP-037-000008188 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Thomson, Robert J MVN Russell, Renee M MVN Harrison, Beulah M MVN Lachney, Fay V MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-037-000011267 | LLP-037-000011267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-037-000008753 | LLP-037-000008753 | Deliberative Process | 6/17/2005 | MSG | Rosamano, Marco A MVN | Frederick, Denise D MVN Florent, Randy D MVN Labure, Linda C MVN Walker, Deanna E MVN | RE: Department of Energy"s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Louisiana, Declaration of Taking, U. S. vs. 4.27 Acres of Land, More or Less, Situate in Jefferson County, State of Louisiana and Marvin Dudley, and Unkno |
| LLP-037-000011704 | LLP-037-000011704 | Deliberative Process | XX/XX/XXXX | HTM | / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ADDRESS |
| LLP-037-000011705 | LLP-037-000011705 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011706 | LLP-037-000011706 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000011707 | LLP-037-000011707 | Deliberative Process | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-037-000008977 | LLP-037-000008977 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-037-000011774 | LLP-037-000011774 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-037-000011775 | LLP-037-000011775 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-037-000011776 | LLP-037-000011776 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-037-000009167 | LLP-037-000009167 | Deliberative Process | 6/15/2005 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Department of Energy?s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Louisiana, Declaration of Taking, U. S. vs. 4.27 Acres of Land, More or Less, Situate in Jefferson County, State of Louisiana and Marvin Dudley, and Unkno |
| LLP-037-000012198 | LLP-037-000012198 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000012199 | LLP-037-000012199 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009172 | LLP-037-000009172 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000012263 | LLP-037-000012263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES CIVIL CODE ANCILLARIES |
| LLP-037-000009483 | LLP-037-000009483 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Water Management |
| LLP-037-000011440 | LLP-037-000011440 | Attorney-Client; Attorney Work Product | 7/7/2003 | DOC | HARTZOG LARRY / ; ROWE CASEY / ; HUGBANKS PAUL / ; GAMBLE JAY / ; WIEGAND DANNY / ; POWELL NANCY | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE MANAGEMENT UNIT WATER CIRCULATION IMPROVEMENTS AND SEDIMENT MANAGEMENT INITIATIVES IBERIA AND ST. MARTIN PARISHES, LOUISIANA EA # 366 |
| LLP-037-000011442 | LLP-037-000011442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000011444 | LLP-037-000011444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000013323 | LLP-037-000013323 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000017033 | LLP-037-000017033 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| LLP-037-000017034 | LLP-037-000017034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-037-000022629 | LLP-037-000022629 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| LLP-037-000013458 | LLP-037-000013458 | Attorney-Client; Attorney Work Product | 12/4/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: ER 405-1-12, Chapter 5, Section 1 |
| LLP-037-000018057 | LLP-037-000018057 | Attorney-Client; Attorney Work Product | 7/13/1971 | PDF | GOWEN EDWARD / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | DELEGATION TO THE DEPARTMENT OF THE ARMY FOR THE APPROVAL OF THE TITLE TO LANDS BEING ACQUIRED FOR FEDERAL PUBLIC PURPOSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013527 | LLP-037-000013527 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Here's What the P2 Team Knows... |
| LLP-037-000019323 | LLP-037-000019323 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-037-000019324 | LLP-037-000019324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-037-000019325 | LLP-037-000019325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-037-000019326 | LLP-037-000019326 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-037-000013667 | LLP-037-000013667 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| LLP-037-000016866 | LLP-037-000016866 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| LLP-037-000013699 | LLP-037-000013699 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | FW: Final Policies- 2827E, 2854E, & 2855E |
| LLP-037-000017996 | LLP-037-000017996 | Attorney-Client; Attorney Work Product | 9/2/2003 | ZIP | SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | N/A | ALTA OWNERS POLICY TITLE INSURANCE |
| LLP-037-000017997 | LLP-037-000017997 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| LLP-037-000017998 | LLP-037-000017998 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| LLP-037-000017999 | LLP-037-000017999 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |
| LLP-037-000022673 | LLP-037-000022673 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| LLP-037-000022674 | LLP-037-000022674 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| LLP-037-000022675 | LLP-037-000022675 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |
| LLP-037-000013717 | LLP-037-000013717 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Braning, Sherri L MVN | Harrison, Beulah M MVN Borne, Karen M MVN Eli, Jackie G MVN Williams, Janice D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: ABFS Tracts |
| LLP-037-000018291 | LLP-037-000018291 | Attorney-Client; Attorney Work Product | 5/24/2004 | DOC | / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN | BURDIN JOHN J / BURDIN PROPERTIES PARTERNSHIP | IN REGARDS TO THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000013724 | LLP-037-000013724 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN McCurdy, Shannon L MVN Florent, Randy D MVN Walker, Deanna E MVN | Down the Learning Curve - Recommendations and Forms for your computer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018292 | LLP-037-000018292 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II - CAVET TRACT - FLA GAS PIPELINE |
| LLP-037-000018293 | LLP-037-000018293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET JOSEPH R / ; CAVET ANTHONY J | N/A | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000018294 | LLP-037-000018294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | P.O.BOX  60267 NEW ORLEANS LOUISIANA 70160 / N/A *AD | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000018295 | LLP-037-000018295 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000018296 | LLP-037-000018296 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000018298 | LLP-037-000018298 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | WASCOM LINDA F | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-037-000018300 | LLP-037-000018300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CROCHET LOUISE F | N/A | AFFIDAVIT OF DEATH, DOMICILE AND HEIRSHIP |
| LLP-037-000018301 | LLP-037-000018301 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | AFFIDAVIT OF DISTINCTION CONFORMITY WITH LA. R.S. |
| LLP-037-000018303 | LLP-037-000018303 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BOURQUE LEONCE C / ; BOURQUE BETTY E | N/A | CANCELLATION OF EXPIRED SURFACE LEASE |
| LLP-037-000018305 | LLP-037-000018305 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BOURQUE LEONCE C / ; BOURQUE BETTY E | N/A | CANCELLATION OF EXPIRED SURFACE LEASE |
| LLP-037-000018307 | LLP-037-000018307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WINSLOW CHADWICK J / KENWIN, L.L.C. ; CHADWICK LORAINE K / KENWIN, L.L.C. ; CHADWICK K. KENNETH / KENWIN, L.L.C. ; CHADWICK WINSLOW J / KENWIN L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, I,L,C TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000018309 | LLP-037-000018309 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | CARROLL PAUL A / HICKORY LANDING LLC ; GREEN JAMES E / HICKORY LANDING LLC | N/A | CERTIFICATE OF CERTIFYING MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY,AND TO EXECUTE ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000018311 | LLP-037-000018311 | Attorney-Client; Attorney Work Product | 10/19/2004 | DOC | KELLER JANET / CEMVN-RE | MILLER KATHY | FACSIMILE HEADER SHEET |
| LLP-037-000018315 | LLP-037-000018315 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO | MILLER KATHY / CITIZENS BANK AND TRUST *AD | MICHEAL AND MICHELLE HEDGES CANCELLATION OF MORTGAGE |
| LLP-037-000018318 | LLP-037-000018318 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO / U.S ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT .REAL ESTATE DIVISION CEMVN-RE-F | TREY / EBR CLERK OF COURT | FACSIMILE HEADER SHEET ELSEY, CANCELLATION OF MTG |
| LLP-037-000018321 | LLP-037-000018321 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO / U.S ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT .REAL ESTATE DIVISION CEMVN-RE-F | TREY / EBR CLERK OF COURT | FACSIMILE HEADER SHEET ELSEY, CANCELLATION OF MTG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018323 | LLP-037-000018323 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | DIMARCO CERIO / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVISION PROJECT ORDER FINAL TITLE, TRACT NO. 317 PROPERTY OF EDDIE AND ANGELA ELSEY. |
| LLP-037-000018325 | LLP-037-000018325 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / AJL ENTERPRISES INC | N/A | CORPORATE RESOLUTION AJL. ENTERPRISES,INC. |
| LLP-037-000018329 | LLP-037-000018329 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHAEL P / ; HEDGES MICHELLE B | N/A | ACT OF SALE |
| LLP-037-000018333 | LLP-037-000018333 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEEELSEY EDDIE / ; COLEMANELSEY ANGELA D | N/A | ACT OF SALE |
| LLP-037-000018336 | LLP-037-000018336 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |
| LLP-037-000018338 | LLP-037-000018338 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT CORONA 471 |
| LLP-037-000018339 | LLP-037-000018339 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT HICKORY LANDING,L.L.C, 121 |
| LLP-037-000018340 | LLP-037-000018340 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT R.H. JONES ANDCO. INC.467 |
| LLP-037-000018341 | LLP-037-000018341 | Attorney-Client; Attorney Work Product | 5/19/2004 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT HEDGES 201 |
| LLP-037-000018342 | LLP-037-000018342 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATION OF INSPECTION AND POSSESSION |
| LLP-037-000018343 | LLP-037-000018343 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| LLP-037-000018344 | LLP-037-000018344 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / ; / CEMVN-RE-F | HASSENBOEHLER TOM / ENGINEERING DIVISION MARTIN AUGUST / CEMVN-ED POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E DIMARCO / CEMVN-OC | COMITE RIVER DIVERSION PROJECT, -INTERFERING FACILITIES LOCATED ON CORONA TRACT 471 - PLANK ROAD - HWY. 67 |
| LLP-037-000018345 | LLP-037-000018345 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE-F | POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E | COMITE RIVER DIVERSION PROJECT, - TRACT 317 - ELSEY CHECK FOR TAXES TO BE PAID |
| LLP-037-000018346 | LLP-037-000018346 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-037-000018347 | LLP-037-000018347 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | HEDGES MICHELLE B / DEPARTMENT OF THE ARMY ; HEDGES MICHAEL P / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-037-000018348 | LLP-037-000018348 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-037-000018349 | LLP-037-000018349 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | COLEMANELSEY ANGELA D / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; ELSEY EDDIE L / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWENER/SELLER |
| LLP-037-000018350 | LLP-037-000018350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAPLACE AUBREY J / AJL ENTERPRISES, INC. | N/A | PARTIAL RELEASE AND CANCELLATION OF SOIL SALE AGREEMENT BETWEEN PAUL CARROLL AND AJL ENTERPRISES, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018351 | LLP-037-000018351 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | DIMARCO CERIO A / US ARMY CORPS OF ENGINEERS | ELSEY EDDIE L / COLEMAN ELSEY ANGELA D | U.S ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000018352 | LLP-037-000018352 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDIVISUAL FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN THE UNITED STATES TREASURY |
| LLP-037-000018353 | LLP-037-000018353 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | EXPIRATION OF LEASE |
| LLP-037-000018354 | LLP-037-000018354 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | PENNINGTON C B | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS MINERAL LEASE |
| LLP-037-000018355 | LLP-037-000018355 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / CHEVRON USA INC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL GAS AND MINERAL LEASE |
| LLP-037-000018356 | LLP-037-000018356 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000018357 | LLP-037-000018357 | Attorney-Client; Attorney Work Product | 8/26/2004 | DOC | KELLER JANET | RICHARDSON CAROLYN R / ADAMS DONALD A / DIMARCO CERIO A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000018358 | LLP-037-000018358 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY INC | N/A | RELEASE AND CANCELLATION  OF OIL, GAS MINERAL LEASE |
| LLP-037-000018359 | LLP-037-000018359 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JUBAN JOSEPH E / MINERAL LEASING COMPANY, INC. | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000018360 | LLP-037-000018360 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / PACIFIC ENTERPRISES OIL COMPAMY (USA) | N/A | RELEASE AND CANCELLATION OF OIL, AND GAS MINERAL LEASE |
| LLP-037-000018361 | LLP-037-000018361 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / PACIFIC ENTERPRISES OIL COMPANY (USA) | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000018362 | LLP-037-000018362 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | N/A | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000018363 | LLP-037-000018363 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / BAKKE W E | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE ASSIGNMENT |
| LLP-037-000018364 | LLP-037-000018364 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SIGMUND PAUL J / SKH GULF COAST PARTNERS LP | N/A | RELEASE OF OIL, GAS AND MINERAL LEASE STATE OF LOUISIANA |
| LLP-037-000018365 | LLP-037-000018365 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SIGMUND PAUL J / SKH GULF COAST PARTNERS, L.P. ; SIGMUND PAUL J / SIGMUND, KANE & HATCH, INC ; SIGMUND PAUL J / SKII MANAGEMENT, L.P. | N/A | RELEASE OF OIL, GAS AND MINERAL LEASES |
| LLP-037-000018366 | LLP-037-000018366 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / AMOCO PRODUCTION COMPANY | N/A | RELEASE AND CANCELLATION OF OIL,GAS AND MINERAL LEASE |
| LLP-037-000018367 | LLP-037-000018367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEMCO TRANSMISSION COMPANY | N/A | ACT OF SUBORDINATION |
| LLP-037-000018369 | LLP-037-000018369 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | ACT OF SUBORDINATION |
| LLP-037-000018371 | LLP-037-000018371 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A | N/A | SUPPLEMENT TO MEMORANDUM ON STATUS OF PROPERTY R.H. JONES &CO.,INC. COMITE RIVER DIVERSION PROJECT |
| LLP-037-000018372 | LLP-037-000018372 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHEAL P / ; HEDGES MICHELLE B / ; BELL PATRICK W / AMITE RIVER BASIN DRINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: MICHELLE B. HEDGES, WIFE OF/AND MICHAEL PAUL HEDGES AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000013839 | LLP-037-000013839 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Kopec, Joseph G MVN Lewis, William C MVN | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-037-000021128 | LLP-037-000021128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-037-000021129 | LLP-037-000021129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000021130 | LLP-037-000021130 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-037-000021131 | LLP-037-000021131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-037-000021132 | LLP-037-000021132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-037-000021134 | LLP-037-000021134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-037-000021137 | LLP-037-000021137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-037-000013847 | LLP-037-000013847 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-037-000021599 | LLP-037-000021599 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-037-000021600 | LLP-037-000021600 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-037-000013848 | LLP-037-000013848 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| LLP-037-000021445 | LLP-037-000021445 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| LLP-037-000021448 | LLP-037-000021448 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| LLP-037-000021451 | LLP-037-000021451 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| LLP-037-000013938 | LLP-037-000013938 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-037-000016824 | LLP-037-000016824 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-037-000016825 | LLP-037-000016825 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016826 | LLP-037-000016826 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-037-000013939 | LLP-037-000013939 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-037-000016840 | LLP-037-000016840 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-037-000016841 | LLP-037-000016841 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016843 | LLP-037-000016843 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-037-000013948 | LLP-037-000013948 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-037-000016743 | LLP-037-000016743 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-037-000016744 | LLP-037-000016744 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000016745 | LLP-037-000016745 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-037-000013953 | LLP-037-000013953 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Walker, Deanna E MVN | FW: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-037-000016813 | LLP-037-000016813 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| LLP-037-000014002 | LLP-037-000014002 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | LABURE LINDA C | Oliver Wynisha -Contractor Chaney Ada W Forest Eric L Eli Jackie G Kopec Joseph G Johnson Lucille C Walker Deanna E Cruppi Janet R Bongiovanni Linda L Frederick Denise D | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| LLP-037-000016494 | LLP-037-000016494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIMED NO DATA SPREADSHEET |
| LLP-037-000016495 | LLP-037-000016495 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| LLP-037-000016065 | LLP-037-000016065 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Walker, Deanna E MVN Sutton, Jan E MVN Bland, Stephen S MVN DiMarco, Cerio A MVN McCurdy, Shannon L MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: proposed real estate regs |
| LLP-037-000018583 | LLP-037-000018583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | EXHIBIT 5-12 DEPARTMENT OF ARMY OFFER TO SELL EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018584 | LLP-037-000018584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXPLANATION OF PROPOSED CHANGES TO OFFER TO SELL |
| LLP-037-000016066 | LLP-037-000016066 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Sutton, Jan E MVN Bland, Stephen S MVN McCurdy, Shannon L MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: proposed real estate regs |
| LLP-037-000018613 | LLP-037-000018613 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM OF EXPLANATION ON PROPOSED CHANGE TO EC 405-1-11, PAR. 5-10 1. (1)(B) REGARDING CLOSING PROCEDURES UNDER POWER OF ATTORNEY |
| LLP-037-000016173 | LLP-037-000016173 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Notes (UNCLASSIFIED) |
| LLP-037-000019989 | LLP-037-000019989 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | PODANY TOM; HERR BRETT; LUCORE MARTI; VIGNES JULIE; BROUSE GARY; GREEN STAN; STOUT MIKE; VILLA APRIL; VARUSO RICH; NAOMI AL; BAUMY WALTER; TERRELL BRUCE; BARR JIM; GLORIOSO DARYL; OWENS GIB; ACCARDO CHRIS; GIBBS KATHY; URBINE WAYNE; SULLY TOM; WAGENAAR | N/A | PRO IPR 06 MARCH 2007 0800 HOURS MEETING NOTES |
| LLP-037-000016230 | LLP-037-000016230 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | IPR Minutes |
| LLP-037-000020356 | LLP-037-000020356 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | PODANY TOM; BREERWOOD JEFF; HERR BRETT; VIGNES JULIE; GREEN STAN; VILLA APRIL; NAOMI AL; BURDINE CAROLINE; DEESE CARVEL; VARUSO RICH; HOAGUE MARK; FREDERICK DENISE; WIGGINS BETH; GIBBS KATHY | N/A | PRO IPR 14 NOVEMBER 2006 0800 HOURS MEETING NOTES |
| LLP-037-000016355 | LLP-037-000016355 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-037-000020978 | LLP-037-000020978 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-037-000016356 | LLP-037-000016356 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-037-000020587 | LLP-037-000020587 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-037-000022870 | LLP-037-000022870 | Deliberative Process | 2/21/2006 | MSG | Brantley, Christopher G MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Nord, Beth P MVN | RE: ABFS RE Mtg Agenda |
| LLP-037-000026347 | LLP-037-000026347 | Deliberative Process | 7/13/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP EARL CAROLYN / PM STOUT MICHAEL / OD-T WALKER DEANNA / RE KINSEY MARY / OC BONGIOVANNI LINDA / RE | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 13 JULY 2005, 1300 HOURS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026349 | LLP-037-000026349 | Deliberative Process | 6/24/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP LABURE LINDA / RE STOUT MICHAEL / OD-T WALKER DEANNA / RE KINSEY MARY / OC BONGIOVANNI LINDA / RE WALTHER DAVID / USFWS VENTOLA RON / OD-S | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA TEAM MEETING WITH USFWS 24 JUNE 2005 |
| LLP-037-000022938 | LLP-037-000022938 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-037-000026484 | LLP-037-000026484 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-037-000026485 | LLP-037-000026485 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-037-000026486 | LLP-037-000026486 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-037-000023094 | LLP-037-000023094 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027457 | LLP-037-000027457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-037-000027458 | LLP-037-000027458 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-037-000027459 | LLP-037-000027459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-037-000028463 | LLP-037-000028463 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP<br>CECW-HS<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>SEGREST JOHN C / MVD<br>MCDONALD BARNIE L / MVD<br>BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-037-000023405 | LLP-037-000023405 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: Completed Comite Sales - Procurement of Final Title |
| LLP-037-000028040 | LLP-037-000028040 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Creasy, Hobert F MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | Completed Fee Acquisition, Tract 467, Property of RH Jones & Co., Inc., Comite RDP |
| LLP-037-000028475 | LLP-037-000028475 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>FLORENT RANDY / MVN-OC<br>LABURE LINDA / MVN-RE<br>KILROY MAURYA / MVN-OC<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>CREASY HOBERT / MVN-RE-E<br>KELLER JANET / MVN-RE-F<br>KOPEC JOSEPH / MVN-RE-E<br>GUTIERREZ JUDITH / MVN-RE-M | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT- ORDER FINAL TITLE, TRACT NO. 467. PROPERTY OF R.H. JONES & CO., INC |
| LLP-037-000028476 | LLP-037-000028476 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; / JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| LLP-037-000028477 | LLP-037-000028477 | Attorney-Client; Attorney Work Product | 10/5/2005 | PDF | WELBORN DOUG / STATE OF LOUISIANA | N/A | STATE OF LOUISIANA PARISH OF EAST BATON ROUGE CLERK'S OFFICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000023974 | LLP-037-000023974 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Eli, Jackie G MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 116E, Mr./Mrs. Calvin R. Hingle, Plaquemines Parish, Hernandez Consulting, LLC, W912P8-06-D-0078 |
| LLP-037-000027171 | LLP-037-000027171 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | SCARABIN VICTORIA / STATE OF LOUISIANA ; HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000027172 | LLP-037-000027172 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE |
| LLP-037-000027173 | LLP-037-000027173 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES |
| LLP-037-000024096 | LLP-037-000024096 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Hays, Mike M MVN Bland, Stephen S MVN Labure, Linda C MVN Klock, Todd M MVN Thomson, Robert J MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Relocation Policy |
| LLP-037-000028191 | LLP-037-000028191 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: Guidance on Appendix Q for facility relocations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028192 | LLP-037-000028192 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | LABURE LINDA C ; BAUMY WALTER O ; ACCARDO CHRISTOPHER J / OPERATIONS DIVISION ; WATFORD EDWARD R / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; FLORES RICHARD A / RESOURCES MANAGEMENT OFFICE | N/A | DRAFT MVN POLICY ON RELOCATIONS |
| LLP-037-000028479 | LLP-037-000028479 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| LLP-037-000028480 | LLP-037-000028480 | Attorney-Client; Attorney Work Product | 4/27/1990 | PDF | FAHY HERBERT / USACE | / CEMRD-RE / CENAD-RE / CENCD-RE / CENED-RE / CENPD-RE / CEORD-RE / CEPOD-RE / CESAD-RE / CESPD-RE / CESWD-RE / CELMV-RE | GUIDANCE FOR UTILITY AND OTHER RELOCATIONS AT ARMY CORPS OF ENGINEERS PROJECT |
| LLP-037-000028481 | LLP-037-000028481 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| LLP-037-000028482 | LLP-037-000028482 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | GUIDANCE LETTER NO. 16, CLARIFICATION ON POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| LLP-037-000024510 | LLP-037-000024510 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Trotter, Rita E MVN | Walker, Deanna E MVN | IBK Binders |
| LLP-037-000025813 | LLP-037-000025813 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E, PLAQUEMINES PARISH OWNER(S): ESTATE OF CELESTINE RODI AND ESTATE OF ESTEVE RODI AND LAURIE A. DEMOLLE BARTHOLOMEW, WIFE OF LENNY T. BARTHOLOMEW, HER SEPARATE PROPERTY TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC W912P8 - 06 -D - 0077 |
| LLP-037-000025814 | LLP-037-000025814 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / E-G ENGINEERS, INC. ; / MVN ; BEARD ROY L / PEATROSS, WRIGHT & POU | / THE UNITED STATES OF AMERICA / FIRST EQUITY, INC. ANSARDI PATRICIA A KIRBY MICHAEL E BENNETT JOHN B BENNETT BRIAN T KIRBY JOHN KIRBY JAN / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453951TD |
| LLP-037-000025815 | LLP-037-000025815 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 147E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025816 | LLP-037-000025816 | Attorney-Client; Attorney Work Product | 3/18/2007 | PDF | / UNITED STATES OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / PEATROSS, WRIGHT & POU ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA / PLAQUEMINES PARISH COMMISSION COUNCIL | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453953TD |
| LLP-037-000025817 | LLP-037-000025817 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 102E, PLAQUEMINES PARISH OWNER(S): CHRISTOPHER P. LINCOLN AND ANNA CIBILICH LINCOLN, HUSBAND AND WIFE TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC. W912P8 - 06 - D - 0077 |
| LLP-037-000025818 | LLP-037-000025818 | Attorney-Client; Attorney Work Product | 4/17/2007 | DOC | DIMARCO CERIO A / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 144E, PLAQUEMINES PARISH |
| LLP-037-000025819 | LLP-037-000025819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF IBK BINDERS IN OC: |
| LLP-037-000025820 | LLP-037-000025820 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | WRIGHT KENNETH P / UNITED TITLE OF LOUISIANA, INC. / DEPARTMENT OF THE ARMY MVN ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; / DUFRENE SURVEYING & ENGINEERING INC ; COOPER LYNN / ; BURS / ; LINCOLN CHRISTOPHER P / ; LINCOLN ANNA C / ; COURTNEY JUDITH B / ; KERR DONALD E / ; WARD THOMAS / ; STOCKFLETH FRED / ; HINGLE AMBROSE / ; FORBE JOSEPH | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER OF OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WETBANK RIVER LEVEE TRACT NO. 102E |
| LLP-037-000025821 | LLP-037-000025821 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| LLP-037-000024574 | LLP-037-000024574 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Labure, Linda C MVN | Blood, Debra H MVN Cruppi, Janet R MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | RE: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-037-000026853 | LLP-037-000026853 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Labure, Linda C MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walters, Angele L MVN Villela, Olga MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | FW: Tract P602, P602E-1, P602E-2, National Food, Plaquemines |
| LLP-037-000028456 | LLP-037-000028456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028457 | LLP-037-000028457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS |
| LLP-037-000028458 | LLP-037-000028458 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-2 |
| LLP-037-000028459 | LLP-037-000028459 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-037-000024581 | LLP-037-000024581 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN Walker, Deanna E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Plaquemines Parish Title Binders, Tract Nos. 500E through 525E |
| LLP-037-000028335 | LLP-037-000028335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064640 |
| LLP-037-000028336 | LLP-037-000028336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| LLP-037-000028337 | LLP-037-000028337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA RILEY THELMA T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064643 |
| LLP-037-000028338 | LLP-037-000028338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MITCHELL HERMAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064646 |
| LLP-037-000028339 | LLP-037-000028339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MOREL MARIE MOREL CORINNE MOREL ZELONIE MOREL SANDRA M MOREL MICHAEL J LEBLANC BETTY M MOREL JULES MORINO MICHAEL DESPAUX MILLIE BURKETT WILLIAM BURKETT GLORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028340 | LLP-037-000028340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SMITH DORETHA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064649 |
| LLP-037-000028342 | LLP-037-000028342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BROWN WANDA J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064651 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028343 | LLP-037-000028343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028344 | LLP-037-000028344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |
| LLP-037-000028345 | LLP-037-000028345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / THE ESTATE OF JOSEPH GAINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |
| LLP-037-000028346 | LLP-037-000028346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BURAS LLOYD J BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| LLP-037-000028347 | LLP-037-000028347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| LLP-037-000024584 | LLP-037-000024584 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Blood, Debra H MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Plaq Parish, Tract 217E, Krista St. Ann Clark, Contract No: |
| LLP-037-000028227 | LLP-037-000028227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064640 |
| LLP-037-000028228 | LLP-037-000028228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| LLP-037-000028229 | LLP-037-000028229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA RILEY THELMA T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064643 |
| LLP-037-000028230 | LLP-037-000028230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MITCHELL HERMAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064646 |
| LLP-037-000028231 | LLP-037-000028231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MOREL MARIE MOREL CORINNE MOREL ZELONIE MOREL SANDRA M MOREL MICHAEL J LEBLANC BETTY M MOREL JULES MORINO MICHAEL DESPAUX MILLIE BURKETT WILLIAM BURKETT GLORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028232 | LLP-037-000028232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SMITH DORETHA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064649 |
| LLP-037-000028233 | LLP-037-000028233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BROWN WANDA J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064651 |
| LLP-037-000028234 | LLP-037-000028234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028235 | LLP-037-000028235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028236 | LLP-037-000028236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / THE ESTATE OF JOSEPH GAINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |
| LLP-037-000028237 | LLP-037-000028237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BURAS LLOYD J BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| LLP-037-000028238 | LLP-037-000028238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| LLP-037-000024589 | LLP-037-000024589 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN | FW: Plaq Parish, Tract 217E, Krista St. Ann Clark, Contract No: |
| LLP-037-000028301 | LLP-037-000028301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064640 |
| LLP-037-000028302 | LLP-037-000028302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| LLP-037-000028303 | LLP-037-000028303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA RILEY THELMA T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064643 |
| LLP-037-000028304 | LLP-037-000028304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MITCHELL HERMAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064646 |
| LLP-037-000028305 | LLP-037-000028305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MOREL MARIE MOREL CORINNE MOREL ZELONIE MOREL SANDRA M MOREL MICHAEL J LEBLANC BETTY M MOREL JULES MORINO MICHAEL DESPAUX MILLIE BURKETT WILLIAM BURKETT GLORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028306 | LLP-037-000028306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SMITH DORETHA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064649 |
| LLP-037-000028307 | LLP-037-000028307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BROWN WANDA J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064651 |
| LLP-037-000028308 | LLP-037-000028308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000028309 | LLP-037-000028309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028310 | LLP-037-000028310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / THE ESTATE OF JOSEPH GAINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |
| LLP-037-000028311 | LLP-037-000028311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BURAS LLOYD J BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| LLP-037-000028312 | LLP-037-000028312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| LLP-037-000024610 | LLP-037-000024610 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Misc Plaquemines Parish binders and title reviews 534E, |
| LLP-037-000028156 | LLP-037-000028156 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / USACE ; / HERNANDEZ CONSULTING, LLC ; KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING LLC ; ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; KAREN W / ; N/A / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH IF PLAQUEMINES ; RAGUSA ANTHONY D / PIVACH & PIVACH LLC ; ADOLPHFARAC BEATRICE / ; FARAC MATTHEW J / ; LARRY / ; JOHN A / ; MOREL MARTHA / ; FISCHTZIUR LOVY / ; JAN / ; SHERRI / ; KENNEDY DEBORAH F / ; BOUDREAUX PATRICIA / ; FARAC JERAMA V / ; FARAC ANTHONY / ; FARAC / ; FARAC MATHEW J / ; FARAC JOHN / ; SCHOENBERGER HERMAN B / ; SCHOENBERGER H B / ; SCHOENBERGER H A / ; ALBRITE ERNEST / ; LOBRAND FRANK J / ; TERSICH N J / ; FARAC TONY / ; / EG-ENGINEERS INC ; / MVN | / ACTUAL TITLE & ABSTRACTING LLC / TOBLER JOHN / HERNANDEZ CONSULTING LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C° ACTUAL TITLE & ABSTRACTING AGENTS FOR FIRST AMERICAN TITLE INSURANCE COMPANY" |
| LLP-037-000028157 | LLP-037-000028157 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; / FIRST AMERICAN TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000028159 | LLP-037-000028159 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-037-000028161 | LLP-037-000028161 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 801E, NO.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BAK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-037-000028162 | LLP-037-000028162 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-037-000028163 | LLP-037-000028163 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S REVIEW OF TRACT 806E, N.O. TO VENICE HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028164 | LLP-037-000028164 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | / UNITED TITLE OF LOUISIANA INC ; SIMON CLINTON / ; / MVN ; VICTORIA / ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / ; CAROLYN | ESPADRON REBECCA / NICOSIA MONICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |
| LLP-037-000028165 | LLP-037-000028165 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / DEPARTMENT OF THE ARMY ; / UNITED TITLE OF LOUISIANA INC ; CLINTON / ; VICTORIA / ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / ; / MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYER'S TITLE INSURANCE CORPORATION |
| LLP-037-000028166 | LLP-037-000028166 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | M UITON / UNITED TITLE OF LOUISIANA INC ; MULLIN MICHAEL L / PLAQUIMINES PARISH ; / MVN ; RUSSELLE BENNY / PLAQUEMINES PARISH GOVERMENT GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; GARRIEL BERNATTE / ; WILLIAM SESIE / ; ESPADRON HAZEL E / ; ENCALADE VICTOR / ; WILLIAMSON EDNA | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LOUISIANA, INC. |
| LLP-037-000028167 | LLP-037-000028167 | Attorney-Client; Attorney Work Product | 5/7/2001 | PDF | LYONS DOROTHY D / ; WILLIAMSON JOHN / ; LEANDRI / ; ENCLADE DENNIS / ; WILLIAMSON OSGOOD / ; WILLIAMSON HEMETT / ; WILLIAMSON EDWIN C / ; WILLIAMSONTURNER OCTAVIA / ; WILLIAMSON RICHARD L / ; WILLIAMSONSMITH RUBY / ; WILLIAMSONWILLIAMS EMILY / ; WILLIAMSONMACK LOURILA / ; WILLIAMSONTURNER AGNES / ; WILLIAMSONSMITH BERNIECE / ; WILLIAMSON JAMES H / ; WILLIAMSON EDNA J / ; WILLIAMSON ALVIN / ; JOHN / ; MICHAEL / ; HUFFT PRESTON H / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; GRAY LEANE M / ; CORNIN MARLENE M / ; COURTNEY JUDITH / ; WILLIAMS EMELDA C / ; ANTOINE JOSEPH / ; CLEMENT MICHAEL / ; SMITH MANBYN | N/A | RIGHT OF WAY DEED |
| LLP-037-000024724 | LLP-037-000024724 | Attorney-Client; Attorney Work Product | 9/8/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Spitzer Task Order 7 Tract 413 & 413E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025573 | LLP-037-000025573 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; / USACE CORPS OF ENGINEERS ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. | / THE UNITED STATES OF AMERICA BRIGGS JACQUELINE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459073TD |
| LLP-037-000024749 | LLP-037-000024749 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Herr, Brett H MVN Holley, Soheila N MVN Klock, Todd M MVN Walker, Deanna E MVN | FW: Robichaux Letter (Communication to Corps Attorney) |
| LLP-037-000025540 | LLP-037-000025540 | Attorney-Client; Attorney Work Product | 1/16/2007 | PDF | LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / T. BAKER SMITH, INC. | ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC | Letter Agreement for Professional Services General Professional Services - Willswood Plantation |
| LLP-037-000025541 | LLP-037-000025541 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | HOLLEY SOHELA N. / PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION, PROTECTION AND RESTORATION OFFICE ; HOLLEY SOHELA N. / DEPARTMENT OF THE ARMY MVN | ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC LABURE LINDA / USACE MVN REAL ESTATE DIVISION KILROY MAURYA / USACE MVN OFFICE OF COUNSEL SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | Status of Borrow Investigation at the Willswood Plantation Site, West Bank of Jefferson Parish, Louisianna |
| LLP-037-000024768 | LLP-037-000024768 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Tract 602 |
| LLP-037-000025947 | LLP-037-000025947 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-037-000024808 | LLP-037-000024808 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Villela, Olga MVN Walters, Angele L MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tr. 120, Matthew Portie, Plaquemines Parish, Hernandez |
| LLP-037-000026111 | LLP-037-000026111 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | / PLAQUEMINES PARISH ; MCBRIDE FELECIA / REGIONS BANK | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00004725 BOOK: 455 PAGE: 671 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026112 | LLP-037-000026112 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | WARNER BURTON E / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT ; / EG ENGINEERS, INC. ; / USACE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| LLP-037-000026113 | LLP-037-000026113 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | / PLAQUEMINES PARISH ; THILUONG THUAN | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00006021 BOOK: 460 PAGE: 854 |
| LLP-037-000026114 | LLP-037-000026114 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | DiMarco, Cerio A MVN | 'DMcLendon@deltatitlecorp.com' 'alex@hernandezconsulting.com' 'TGriffin@deltatitlecorp.com' Blood, Debra H MVN Kiefer, Mary R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and Mrs. |
| LLP-037-000026115 | LLP-037-000026115 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1414350 |
| LLP-037-000028418 | LLP-037-000028418 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-037-000032686 | LLP-037-000032686 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-037-000024855 | LLP-037-000024855 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Plaq Parish, Tract 217E, Krista St. Ann Clark, Contract No: |
| LLP-037-000026196 | LLP-037-000026196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064640 |
| LLP-037-000026197 | LLP-037-000026197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| LLP-037-000026198 | LLP-037-000026198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA RILEY THELMA T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064643 |
| LLP-037-000026199 | LLP-037-000026199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MITCHELL HERMAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064646 |
| LLP-037-000026200 | LLP-037-000026200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MOREL MARIE MOREL CORINNE MOREL ZELONIE MOREL SANDRA M MOREL MICHAEL J LEBLANC BETTY M MOREL JULES MORINO MICHAEL DESPAUX MILLIE BURKETT WILLIAM BURKETT GLORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000026201 | LLP-037-000026201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SMITH DORETHA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064649 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026202 | LLP-037-000026202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BROWN WANDA J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064651 |
| LLP-037-000026204 | LLP-037-000026204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| LLP-037-000026205 | LLP-037-000026205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |
| LLP-037-000026206 | LLP-037-000026206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / THE ESTATE OF JOSEPH GAINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |
| LLP-037-000026207 | LLP-037-000026207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BURAS LLOYD J BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| LLP-037-000026208 | LLP-037-000026208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| LLP-037-000025080 | LLP-037-000025080 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN | FW: Tr. 200E, Fox, Urban, Plaqs Parish, W912PB-06-D-0079 |
| LLP-037-000027001 | LLP-037-000027001 | Attorney-Client; Attorney Work Product | 4/25/1995 | PDF | / FIRST EQUITY, INC. | N/A | MEMORANDUM OF RIGHT-OF-WAY AGREEMENT |
| LLP-037-000027003 | LLP-037-000027003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOX ROCK ; FOX LINDA S | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 200E |
| LLP-037-000027004 | LLP-037-000027004 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ROCK FOX AND LINDA SCHROEDER FOX TRACT NO. 200E |
| LLP-037-000027005 | LLP-037-000027005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA FOX ROCK FOX LINDA S | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108287 |
| LLP-037-000025081 | LLP-037-000025081 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Walker, Deanna E MVN | FW: Tr. 200E, Fox, Urban, Plaqs Parish, W912PB-06-D-0079 |
| LLP-037-000027035 | LLP-037-000027035 | Attorney-Client; Attorney Work Product | 4/25/1995 | PDF | / FIRST EQUITY, INC. | N/A | MEMORANDUM OF RIGHT-OF-WAY AGREEMENT |
| LLP-037-000027036 | LLP-037-000027036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOX ROCK ; FOX LINDA S | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA TRACT: 200E |
| LLP-037-000027037 | LLP-037-000027037 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ROCK FOX AND LINDA SCHROEDER FOX TRACT NO. 200E |
| LLP-037-000027039 | LLP-037-000027039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA FOX ROCK FOX LINDA S | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108287 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025088 | LLP-037-000025088 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tr. 216E, Est. of Edward Tullier, Plaqs. Parish, |
| LLP-037-000026808 | LLP-037-000026808 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ESTATE OF EDWARD A. TULLIER TRACT NO. 216E |
| LLP-037-000026809 | LLP-037-000026809 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | / PLAQUEMINES PARISH ; TULLIER THELMA S ; FUSELIER WILLIAM J ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / BALLAY BRAUD & COLON TULLIER THELMA S FUSELIER WILLIAM J | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00004993 BOOK: 1122 PAGE: 735 |
| LLP-037-000026810 | LLP-037-000026810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / ESTATE OF EDWARD A. TULLIER | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00045585 |
| LLP-037-000025093 | LLP-037-000025093 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Walker, Deanna E MVN Harrison, Beulah M MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Walters, Angele L MVN Villela, Olga MVN | FW: Tract 120 - Intermediate Certificate |
| LLP-037-000026979 | LLP-037-000026979 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | LUNDLIN DOROTHY M ; MCBRIDGE FELECIA / REGIONS BANK ; PARSONS SHEILA / REGIONS FINANCIAL CORPORATION | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000026980 | LLP-037-000026980 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; LUONG THUAN T / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W / PUNCTUAL ABSTRACT CO., INC. ; PORTIE MATTHEW W ; WARNER BURTON E / U.S. SMALL BUSINESS ADMINISTRATION ; / PLAQUEMINES PARISH GOVERNMENT | / HERNANDEZ CONSULTING, LLC / THE UNITED STATES OF AMERICA STIEBING MICHELE / CORPS OF ENGINEERS | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE ON OWNERS TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 120E" |
| LLP-037-000025117 | LLP-037-000025117 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 803E Revised Binder, Survey, Chain and Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027419 | LLP-037-000027419 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE ; BUTLER MENDELL ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; BUTLER ZENOBIA ; TEKAKWITHA MOTHER M ; BUTLER RONALD J ; LANDSTON THOMAS P ; / PLAQUEMINES PARISH ; RUSSELL BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L ; / MVN ; BUTLER MENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD | / THE UNITED STATES OF AMERICA BUTLER WENDELL J BUTLER RONALD J COOK CAROLYN B / SOCIETY OF THE HOLY FAMILY BUTLER PATRICK G BUTLER CATHERINE C / PLAQUEMINES PARISH GOVERNMENT / SOUTHERN BELL TELEPHONE AND TELEGRAPH COMPANY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456697TD |
| LLP-037-000027421 | LLP-037-000027421 | Attorney-Client; Attorney Work Product | 3/1/1977 | PDF | BUTLER EDWARD ; BUTLER FRANCIS ; BUTLER ZENOBIA ; BUTLER WENDELL J ; COOK CAROLYN B ; BUTLER RONALD J | N/A | RIGHT OF WAY DEED |
| LLP-037-000025135 | LLP-037-000025135 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Spitzer Task Order 6 Tract 548E |
| LLP-037-000027303 | LLP-037-000027303 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION DAVIS KENNETH E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 548E, PLAQUEMINES PARISH |
| LLP-037-000027304 | LLP-037-000027304 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE MVN ; DAVIS KENNETH E | / THE UNITED STATES OF AMERICA DAVIS KENNETH E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456702TD |
| LLP-037-000027305 | LLP-037-000027305 | Attorney-Client; Attorney Work Product | 9/10/1984 | PDF | DAVIS SANDRA M ; DAVIS KENNETH E ; LUNGLEY W R ; WOOTON ERNEST D / SHERIFF & TAX COLLECTORS OFFICE ; MOREL DEANNA R / SHERIFF AND TAX COLLECTORS OFFICE ; / STATE OF LOUISIANA ; JACKSON LINDA C / REGIONS BANK ; KURTICH EDWARD I ; BUBRIG DARRYL W ; SCANDURRO DOMINICK | DAVIS KENNETH E DAVIS SANDRA M BUBRIG DARRYL W BUBRIG REBA B | COLLATERAL MORTGAGE OF SANDRA MOREL, WIFE OF/AND KENNETH E. DAVIS |
| LLP-037-000027306 | LLP-037-000027306 | Attorney-Client; Attorney Work Product | 6/26/1971 | PDF | VACCARO JOHN ; VACCARO FELIX ; GENEVAY MARION ; HANSON ANTONIO C ; MENENDEZ LENA V ; VACCARO JOSEPH L ; HURSEY MARY E ; BECHR CHALITA M ; ARMBRUSTER MARIE A ; LALLY PHILOMENA V ; BRENNAN LOUISE L ; VACCARO LUCAS J ; MENDEZ CHAS Y ; DANTONI VINCENT B | N/A | SUM OF THOUSAND SEVEN HUNDRED SEVENTY AND 50 VALUABLE CONSIDERATION RECEIPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027307 | LLP-037-000027307 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | / PLAQUEMINES PARISH ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; ELP / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BJL / US ARMY ENGINEER DISTRICT, NEW ORLEAND CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2006-0004411 BOOK: 1120 PAGE: 331 |
| LLP-037-000027308 | LLP-037-000027308 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | HINGLE VERNON C ; GARNETT VIVIAN H ; LAGAROSSE ENOLA B ; BOWLES DEBORAH B ; EDWARD ; HINGLE IRVIN F ; GRIFFKE ANN B ; JOHNSON LOUISE / MLP ; PERLANDER CARROLL A ; MOSELEY DANIEL P ; HINGLE BARBARA H ; / LOUISIANA POWER & LIGHT COMPANY ; GVS ; MOORE MELISSA / UNITED TITLE OF LOUISIANA, INC. | BENNETT RONALD E | NAIRN LINE LOUISIANA POWER & LIGHT COMPANY RIGHT OF WAY PERMIT |
| LLP-037-000025136 | LLP-037-000025136 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Spitzer Task Order 6 Tract 544E Interim Title Binder |
| LLP-037-000027262 | LLP-037-000027262 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) 544E OWNER(S): AUSTIN F. BARROIS, JR. AND ELLEN DOBSON BARROIS, HUSBAND AND WIFE TITLE AGENT: UNITED TITLE OF LOUISIANA, W912P8-07-D-0029 |
| LLP-037-000027263 | LLP-037-000027263 | Attorney-Client; Attorney Work Product | 7/4/2007 | PDF | M AUITOR / PEATROSS, WRIGHT & POU ; MAYEAY ABIGAIL R / UNITED TITLE OF LOUISIANA INC ; / EG-ENGINEERS INC ; / MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LOUISIANA, INC. |
| LLP-037-000027264 | LLP-037-000027264 | Attorney-Client; Attorney Work Product | 9/26/2000 | PDF | STONE VONNETTE R / DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE ; COWTNEY JUDITH B / ; SUSAN / ; WALLACE | N/A | NOTICE OF FEDERAL TAX LIEN |
| LLP-037-000027266 | LLP-037-000027266 | Attorney-Client; Attorney Work Product | 6/26/1971 | PDF | VACCARO JOHN ; VACCARO FELIX ; GENEVAY MARION ; HANSON ANTONIO C ; MENENDEZ LENA V ; VACCARO JOSEPH L ; HURSEY MARY E ; BECHR CHALITA M ; ARMBRUSTER MARIE A ; LALLY PHILOMENA V ; BRENNAN LOUISE L ; VACCARO LUCAS J ; MENDEZ CHAS Y ; DANTONI VINCENT B | N/A | SUM OF THOUSAND SEVEN HUNDRED SEVENTY AND 50 VALUABLE CONSIDERATION RECEIPT |
| LLP-037-000027268 | LLP-037-000027268 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | HINGLE VERNON C ; GARNETT VIVIAN H ; LAGAROSSE ENOLA B ; BOWLES DEBORAH B ; EDWARD ; HINGLE IRVIN F ; GRIFFKE ANN B ; JOHNSON LOUISE / MLP ; PERLANDER CARROLL A ; MOSELEY DANIEL P ; HINGLE BARBARA H ; / LOUISIANA POWER & LIGHT COMPANY ; GVS ; MOORE MELISSA / UNITED TITLE OF LOUISIANA, INC. | BENNETT RONALD E | NAIRN LINE LOUISIANA POWER & LIGHT COMPANY RIGHT OF WAY PERMIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027269 | LLP-037-000027269 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | / PLAQUEMINES PARISH ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; ELP / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; BJL / US ARMY ENGINEER DISTRICT, NEW ORLEAND CORPS OF ENGINEERS | / PLAQUEMINES PARISH GOVERNMENT | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2006-0004411 BOOK: 1120 PAGE: 331 |
| LLP-037-000025137 | LLP-037-000025137 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Trotter, Rita E MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Spitzer Task Order 3 Tract 414E |
| LLP-037-000027394 | LLP-037-000027394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PAUL CAMES RECOGUIZED SURVIVING SPOUSE COMMUNITY DECEASED PROPERTY |
| LLP-037-000027395 | LLP-037-000027395 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA |
| LLP-037-000025156 | LLP-037-000025156 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN Trotter, Rita E MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Task Order 9- Tract 701E - Contract No: W912P8-07-D-0029 |
| LLP-037-000027573 | LLP-037-000027573 | Attorney-Client; Attorney Work Product | 9/26/2007 | PDF | NAYEAUL ABIGAIL R / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN ; BARTHOLOMEW RODNEY J / PROTECTION PROJECT WESTBANK RIVER LEVEE | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-037-000027576 | LLP-037-000027576 | Attorney-Client; Attorney Work Product | 7/18/2007 | PDF | LUNDLIN DOROTHY M ; BARTHOLOMEW ARRDASE D ; BARTHOLOMEW RODNEY ; BROCK DONNA N ; BURAS MARVIN J ; GEORGE J. BURAS JR. DIVISION | / HGI CATASTROPHE SERVICES, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES WARREN ARRDASE BARTHOLOMEW RODNEY J TREADWAY CONXIE / PLAQUEMINES PARISH GOVERNMENT DEPT. OF PLANNING, PERMITS AND ZONING / DUFRENE SURVEYING & ENGINEERING INC. PARISH OF JEFFERSON | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000025162 | LLP-037-000025162 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 803E Revised Binder, Survey, Chain and Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027312 | LLP-037-000027312 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE ; BUTLER MENDELL ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; BUTLER ZENOBIA ; TEKAKWITHA MOTHER M ; BUTLER RONALD J ; LANDSTON THOMAS P ; / PLAQUEMINES PARISH ; RUSSELL BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L ; / MVN ; BUTLER MENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD | / THE UNITED STATES OF AMERICA BUTLER WENDELL J BUTLER RONALD J COOK CAROLYN B / SOCIETY OF THE HOLY FAMILY BUTLER PATRICK G BUTLER CATHERINE C / PLAQUEMINES PARISH GOVERNMENT / SOUTHERN BELL TELEPHONE AND TELEGRAPH COMPANY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456697TD |
| LLP-037-000027315 | LLP-037-000027315 | Attorney-Client; Attorney Work Product | 3/1/1977 | PDF | BUTLER EDWARD ; BUTLER FRANCIS ; BUTLER ZENOBIA ; BUTLER WENDELL J ; COOK CAROLYN B ; BUTLER RONALD J | N/A | RIGHT OF WAY DEED |
| LLP-037-000027316 | LLP-037-000027316 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH OWNER(S): WENDELL BUTLER, ET AL TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| LLP-037-000025163 | LLP-037-000025163 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Harrison, Beulah M MVN Walker, Deanna E MVN | FW: Tract 803E Revised Binder, Survey, Chain and Docs |
| LLP-037-000027491 | LLP-037-000027491 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE ; BUTLER MENDELL ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; BUTLER ZENOBIA ; TEKAKWITHA MOTHER M ; BUTLER RONALD J ; LANDSTON THOMAS P ; / PLAQUEMINES PARISH ; RUSSELL BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L ; / MVN ; BUTLER MENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD | / THE UNITED STATES OF AMERICA BUTLER WENDELL J BUTLER RONALD J COOK CAROLYN B / SOCIETY OF THE HOLY FAMILY BUTLER PATRICK G BUTLER CATHERINE C / PLAQUEMINES PARISH GOVERNMENT / SOUTHERN BELL TELEPHONE AND TELEGRAPH COMPANY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456697TD |
| LLP-037-000027492 | LLP-037-000027492 | Attorney-Client; Attorney Work Product | 3/1/1977 | PDF | BUTLER EDWARD ; BUTLER FRANCIS ; BUTLER ZENOBIA ; BUTLER WENDELL J ; COOK CAROLYN B ; BUTLER RONALD J | N/A | RIGHT OF WAY DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000027494 | LLP-037-000027494 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH OWNER(S): WENDELL BUTLER, ET AL TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| LLP-037-000025251 | LLP-037-000025251 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |
| LLP-037-000025838 | LLP-037-000025838 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-037-000028414 | LLP-037-000028414 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| LLP-037-000028415 | LLP-037-000028415 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-037-000028491 | LLP-037-000028491 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: staff discussion on state title obligations |
| LLP-037-000036757 | LLP-037-000036757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS FOR DISCUSSION FOR STAFF MEETING ON STATE TITLE OBLIGATIONS ON BUFFALO COVE WMU |
| LLP-037-000028552 | LLP-037-000028552 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kinsey, Mary V MVN Harrison, Beulah M MVN Walker, Deanna E MVN Bilbo, Diane D MVN Florent, Randy D MVN | ABFS, King Land Company, LLC, Tr. 2715 |
| LLP-037-000034765 | LLP-037-000034765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING R R / KING LAND COMPANY L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KING LAND COMPANY, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT UNTO THE UNITED STATES OF AMERICA AND GENERALLY TO PERFORM ALL RELATED ACTS |
| LLP-037-000034766 | LLP-037-000034766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING R R / KING LAND COMPANY, L.L.C. | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KING LAND COMPANY, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000028554 | LLP-037-000028554 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kinsey, Mary V MVN Walker, Deanna E MVN Harrison, Beulah M MVN | King, 2715 |
| LLP-037-000035795 | LLP-037-000035795 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING R R / KING LAND COMPANY, L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KING LAND COMPANY, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT UNTO THE UNITED STATES OF AMERICA AND GENERALLY TO PERFORM AND EXECUTE ALL RELATED ACTS AND DOCUMENTS |
| LLP-037-000035796 | LLP-037-000035796 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING R / KING LAND COMPANY LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KING LAND COMPANY, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028572 | LLP-037-000028572 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | U.S. v. 81.57 ac & Cella, CA #01-0912, ABFS Tract No. 2644E |
| LLP-037-000036005 | LLP-037-000036005 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | N/A | N/A | U.S V. 81.57 ACRES IN ST. MARTN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| LLP-037-000036006 | LLP-037-000036006 | Attorney-Client; Attorney Work Product | 6/25/2003 | PDF | M YVONNE / PARISH OF IBERIA ; M SARAH / PARISH OF IBERIA | VOORHIES BETTY L | JUDGMENT OF POSSESSION |
| LLP-037-000036008 | LLP-037-000036008 | Attorney-Client; Attorney Work Product | 3/19/1999 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; PATTERSON WILLIE L / ACQUISITION BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | CELLA EUGENE P<br>AMOS RALPH W | NEGOTIATOR'S REPORT PART 1 TRACT NUMBER 2644E |
| LLP-037-000036011 | LLP-037-000036011 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | WALLER RICHARD /<br>SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| LLP-037-000036012 | LLP-037-000036012 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | SUTTON JAN E / CEMVN USACE ; BILBO DIANE / USACE | BELYEU LEXINGTON W /<br>BELYEU MILTON V /<br>BELYEU JOHN L /<br>BELYEUCARSON LYNN /<br>BELYEUCOURSON LYNN /<br>BELYEU MARK R /<br>BELYEU ANN /<br>BELYEUASSENIO LISA | ESTATE OF PETRONILLA BELYEU; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DELCLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-037-000036014 | LLP-037-000036014 | Attorney-Client; Attorney Work Product | 8/8/2005 | PDF | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA<br>COMEAUX TERRI / USDOJ WDLA<br>SHUEY DAVID / USDOJ WDLA<br>BULL WILLIAM B<br>KINSEY MARY / CEMVN-OC<br>FLORENT RANDY / CEMV-OC<br>BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| LLP-037-000036016 | LLP-037-000036016 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION<br>BULL WILLIAM B<br>SHUEY DAVID | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036017 | LLP-037-000036017 | Attorney-Client; Attorney Work Product | 7/26/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; GRONER DAVID / LAW OFFICE OF DAVID GRONER, PLC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE BULL WILLIAM B SHUEY DAVID SHEMWELL ROBERT H / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HEBERT JANICE E BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| LLP-037-000028595 | LLP-037-000028595 | Deliberative Process | 9/28/2004 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Reeves, Gloria J MVN Weber, Brenda L MVN Labure, Linda C MVN Wingate, Mark R MVN Walker, Deanna E MVN | FW: Draft Flash Report, ABFS |
| LLP-037-000035879 | LLP-037-000035879 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| LLP-037-000035880 | LLP-037-000035880 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / ASA (FM&C) / SAFM-FO / MVD / USACE | POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A)(1) |
| LLP-037-000028636 | LLP-037-000028636 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | FW: Buffalo Cove Ph II BCOE |
| LLP-037-000036751 | LLP-037-000036751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK ORDER LINE ITEM SCHEDULE |
| LLP-037-000036752 | LLP-037-000036752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / ERD ; / BUFFALO COVE IDIQ TASK ORDER ELEMENT ONE ; / MVD | N/A | MAPS OF ELEVATIONS IN ATCHAFALAYA BASIN MAIN CHANNEL, PREJEAN CANAL, GRAND LAKE |
| LLP-037-000036754 | LLP-037-000036754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000036755 | LLP-037-000036755 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT ELEMENTS 1, 6, 7, 8, 9-1 AND 9-2 |
| LLP-037-000028646 | LLP-037-000028646 | Attorney-Client; Attorney Work Product | 1/27/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Hale, Lamar F MVN Walker, Deanna E MVN | Buff Cove Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036207 | LLP-037-000036207 | Attorney-Client; Attorney Work Product | 6/8/2005 | PDF | JERRELL SUZANNE / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; LEWIS KARNE Y / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENOIT,ROBERT / HALE,LAMAR / JESELINK,STEVEN E / USACE | DNR COOPERATIVE AGREEMENT NO.2045-05-07 OCR COOPERATIVE AGREEMENT NO.435-500598 BUFFALO COVE WATER MANAGEMENT PROJECT** |
| LLP-037-000036208 | LLP-037-000036208 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000036209 | LLP-037-000036209 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000028650 | LLP-037-000028650 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Hale, Lamar F MVN Wingate, Mark R MVN Walker, Deanna E MVN Hays, Mike M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Buff Cove Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035818 | LLP-037-000035818 | Attorney-Client; Attorney Work Product | 6/8/2005 | PDF | JERRELL SUZANNE / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; LEWIS KARNE Y / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENOIT,ROBERT / HALE,LAMAR / JESELINK,STEVEN E / USACE | DNR COOPERATIVE AGREEMENT NO.2045-05-07 OCR COOPERATIVE AGREEMENT NO.435-500598 BUFFALO COVE WATER MANAGEMENT PROJECT** |
| LLP-037-000035819 | LLP-037-000035819 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000035820 | LLP-037-000035820 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000028679 | LLP-037-000028679 | Deliberative Process | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN Hale, Lamar F MVN-Contractor Hays, Mike M MVN Jones, Heath E MVN McCasland, Elizabeth L MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN Shepherd, Patrick J MVN Walker, Deanna E MVN Wingate, Mark R MVN | Henderson PDT Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036104 | LLP-037-000036104 | Deliberative Process | 10/26/2006 | DOC | N/A | HALE L NORD B POLLMAN H WINGATE M MCCASLAND B WALKER D BINET J JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| LLP-037-000036106 | LLP-037-000036106 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000028690 | LLP-037-000028690 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN McCurdy, Shannon L MVN | Hedges 201 and Elsey 317, Comite |
| LLP-037-000037091 | LLP-037-000037091 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| LLP-037-000037092 | LLP-037-000037092 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY CERTIFICATION OF INSPECTION AND POSSESSION |
| LLP-037-000028744 | LLP-037-000028744 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Corona closing tract 471, Use and Occupancy Agreement and Deed |
| LLP-037-000034483 | LLP-037-000034483 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | COMITE - NOTIFYING ARBC AFTER CLOSING |
| LLP-037-000034484 | LLP-037-000034484 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN ;  / OFFICE OF COUNSEL | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | USE AND OCCUPANCY AGREEMENT PETER CORONA, 18473 PLANK RD, ZACHARY, LA 70791 TRACT 471 |
| LLP-037-000028759 | LLP-037-000028759 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: COMITE - Title DACW29-02-P-0050- Cavet Tract 105 |
| LLP-037-000034447 | LLP-037-000034447 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | DIMARCO CERIO A ; CEMVN-RE-F | FILE LEWIS WILLIAM / MVN-RE ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-E BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-RE-F CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 105. PROPERTY OF ANTHONY J. CAVET |
| LLP-037-000028767 | LLP-037-000028767 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: Title Update on Munson and G.C. Mills |
| LLP-037-000034630 | LLP-037-000034630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000034631 | LLP-037-000034631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000028797 | LLP-037-000028797 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Keller, Janet D MVN | Riverbank, 122, Florida Gas P/L |
| LLP-037-000034629 | LLP-037-000034629 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | DIMARCO CERIO / USACE | SPARACINO DANNY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028802 | LLP-037-000028802 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Walker, Deanna E MVN Brooks,  LTC Buras, Phyllis M MVN Florent, Randy D MVN | New Assignment - Riverbank, 122,  Fla. GAs Pipeline |
| LLP-037-000034797 | LLP-037-000034797 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | DIMARCO CERIO / USACE | MORGAN COREY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |
| LLP-037-000034799 | LLP-037-000034799 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | DIMARCO CERIO / USACE | SPARACINO DANNY / FLORIDA GAS TRANSMISSION CO. | RIVERBANK INVESTMENTS, INC., ET AL COMITE RIVER DIVERSION PROJECT TRACT 122, EBR |
| LLP-037-000028804 | LLP-037-000028804 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Buras, Phyllis M MVN Florent, Randy D MVN | Comite 122, New Binder Review and Additionally Assigned Tasks for Michele |
| LLP-037-000034839 | LLP-037-000034839 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | CERIO | N/A | TITLE BINDER REVIEW FOR TRACT 122, RIVERBANK INVESTMENTS, ET AL, COMITE RDP |
| LLP-037-000028806 | LLP-037-000028806 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN | FW: Quarterly Report - Comite River Diversion Project, LA |
| LLP-037-000034726 | LLP-037-000034726 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000034727 | LLP-037-000034727 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | DIMARCO CERIO A / MVN | BOURQUE KARL / LAFAYETTE LAND SERVICES, L.L.C. | OGM LEASE, BRIAN SEAMSTER, INCORPORATED, AS LESSEE T5S - R2W, EBR PARISH A PORTION OF TRACT 122 OWNED BY RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000034728 | LLP-037-000034728 | Attorney-Client; Attorney Work Product | 2/10/2005 | DOC | DIMARCO CERIO A / MVN | BROWN DARRYL K | COMITE RIVER DIVERSION PROJECT TRACT 122 RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000028818 | LLP-037-000028818 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | G.C. Mills, 102 - Martin Acquisition RELEASE |
| LLP-037-000035034 | LLP-037-000035034 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | MARTIN CHARLES R / MARTIN ACQUISITION, LLC BCF CEMVN-PM-E DIMARCO CEMVN-OC POINDEXTER | OGM LEASE, MARTIN ACQUISITION, LLC, AS LESSEE SECTIONS 8, 68, 79: T5S - R1W, EBR PARISH A PORTION OF TRACT 102 OWNED BY G.C. MILLS HOME PLACE, LLC, ET AL |
| LLP-037-000035035 | LLP-037-000035035 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | MARTIN CHARLES R / MARTIN ACQUISITION, LLC BCF CEMVN-PM-E DIMARCO CEMVN-OC POINDEXTER | OGM LEASE, MARTIN ACQUISITION, LLC, AS LESSEE SECTIONS 8, 68, 79: T5S - R1W, EBR PARISH A PORTION OF TRACT 102 OWNED BY G.C. MILLS HOME PLACE, LLC, ET AL |
| LLP-037-000035037 | LLP-037-000035037 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / MARTIN ACQUISITION, LLC | / STATE OF LOUISIANA PARISH OF CADDO | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000035040 | LLP-037-000035040 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / MARTIN ACQUISITION, LLC | / STATE OF LOUISIANA PARISH OF CADDO | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| LLP-037-000028835 | LLP-037-000028835 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RE: OTS Riverbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034924 | LLP-037-000034924 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; FURR TROY D / RIVERBANK INVESTMENTS, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) COMITE RIVER DIVERSION PROJECT TRACT NO. 122 |
| LLP-037-000028847 | LLP-037-000028847 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN | FW: Waiver of Surface Rights - Riverbank property |
| LLP-037-000035292 | LLP-037-000035292 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES, LTD. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028853 | LLP-037-000028853 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN Kopec, Joseph G MVN Keller, Janet D MVN DiMarco, Cerio A MVN | Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-037-000036054 | LLP-037-000036054 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-037-000036055 | LLP-037-000036055 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / NEW LIFE CORPORATION ; LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-037-000036056 | LLP-037-000036056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M | BULL BRYAN BLOOD WALKER DARBY DIMARCO CERIO WALKER DEANNA | LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-002 APPLICATION NUMBER: 001121 |
| LLP-037-000028854 | LLP-037-000028854 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN Blood, Debra H MVN Florent, Randy D MVN | Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-037-000036097 | LLP-037-000036097 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036098 | LLP-037-000036098 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | LEBLANC ROGER / NEW LIFE CORPORATION ; LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-037-000036099 | LLP-037-000036099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M | BULL BRYAN BLOOD WALKER DARBY DIMARCO CERIO WALKER DEANNA | LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-002 APPLICATION NUMBER: 001121 |
| LLP-037-000028858 | LLP-037-000028858 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN | Road Easement, Tract 100E- |
| LLP-037-000036218 | LLP-037-000036218 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC ROGER J / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-037-000036219 | LLP-037-000036219 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-037-000028860 | LLP-037-000028860 | Attorney-Client; Attorney Work Product | 5/17/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Florent, Randy D MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | New Assignment, Land Investments, Tract 100E-1 |
| LLP-037-000036079 | LLP-037-000036079 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC ROGER J / GULF PROPERTIES, LTD. ; LEBLANC JULES B / SOUTHERN ADVISORS, INC. ; LEBLANC SANDRA B / GULF PROPERTIES, LTD. | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF CERTAIN RIGHTS TO PURCHASE AS CONTAINED IN AGREEMENT TO SELL AND PURCHASE |
| LLP-037-000036081 | LLP-037-000036081 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC SANDRA B / NEW LIFE CORPORATION | N/A | ACT OF CANCELLATION, RENUNCIATION AND ABANDONMENT OF SERVITUDE OF PASSAGE |
| LLP-037-000028867 | LLP-037-000028867 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Florent, Randy D MVN | New Tasks - Riverbank 122 |
| LLP-037-000035903 | LLP-037-000035903 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES FRANCES T / R.H. JONES & CO., INC. | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 467 ACT OF SALE |
| LLP-037-000035904 | LLP-037-000035904 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY C ; DOUCET HARRIET M ; DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2108E-1, 2108E-2, AND 2111E EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000035905 | LLP-037-000035905 | Attorney-Client; Attorney Work Product | 11/30/2001 | DOC | / RIVERBANK INVESTMENT INC | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH, LOUISIANA TRACT: 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035907 | LLP-037-000035907 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; FURR TROY D / RIVERBANK INVESTMENTS, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) COMITE RIVER DIVERSION PROJECT TRACT NO. 122 |
| LLP-037-000035909 | LLP-037-000035909 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-037-000028958 | LLP-037-000028958 | Attorney-Client; Attorney Work Product | 1/10/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN | FTPs on Elsey 317 and Hedges 201 |
| LLP-037-000036436 | LLP-037-000036436 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | DIMARCO CERIO A / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 201. PROPERTY OF MICHAEL AND MICHELLE HEDGES. |
| LLP-037-000036438 | LLP-037-000036438 | Attorney-Client; Attorney Work Product | 10/27/2004 | DOC | DIMARCO CERIO / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVISION PROJECT ORDER FINAL TITLE, TRACT NO. 317 PROPERTY OF EDDIE AND ANGELA ELSEY. |
| LLP-037-000028990 | LLP-037-000028990 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Bilbo, Diane D MVN | Lee, Cindy B MVN Rosamano, Marco A MVN Florent, Randy D MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | DOE Strategic Petroelum Reserve - Annual Report on Real Estate Acquisition |
| LLP-037-000036633 | LLP-037-000036633 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | CEMVN-RE-M | OFFICE OF COUNSEL, CEMVN-OC FLORENT RANDY / CEMVN-OC BILBO DIANE / CEMVN-OC WALKER DEANNA / CEMVN-RE-F GUTIERREZ JUDITH / CEMVN-RE-M | MEMORANDUM FOR OFFICE OF COUNSEL ATTN: CEMVN-OC DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE (SPR), ANNUAL REPORT ON THE STATUS OF SPR REAL ESTATE ACQUISITION |
| LLP-037-000036634 | LLP-037-000036634 | Attorney-Client; Attorney Work Product | 12/6/2005 | PDF | SUTTON RANDY J / DYNMCDERMOTT PETROLEUM OPERATIONS COMPANY | LEWIS WILLIAM C / USACE MVN WILLIAMS JEROME | LETTER REQUEST TO UPDATE INFORMATION |
| LLP-037-000036635 | LLP-037-000036635 | Attorney-Client; Attorney Work Product | 1/13/2006 | XLS | N/A | N/A | STRATEGIC PETROLEUM RESERVE 2005 ACQUISITIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028994 | LLP-037-000028994 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | FW: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-037-000036732 | LLP-037-000036732 | Attorney-Client; Attorney Work Product | 10/XX/XXXX | PDF | LASALLE LEROY / LASALLE PARTNERS, LTD. | / 123RD JUDICIAL DISTRICT COURT OF PANOLA COUNTY, TEXAS | NOTICE OF PENDENCY OF ACTION |
| LLP-037-000036733 | LLP-037-000036733 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | / US ARMY CORP OF ENGINEERS ; HOLLINS ELIZABETH B / PBA PROPERTIES, L.L.C ; VICCELLIO CHARLES D / CKX LANDS, INC. ; MILLER FRANK C / F. MILLER AND SONS, L.L.C. ; WAGNER KIM K / GLOBE-TEXAS COMPANY | / PBA PROPERTIES, L.L.C. | CALCASIEU PARISH RECORDING PAGE FILE NUMBER: 2764843 BOOK: 3261 PAGE: 570 |
| LLP-037-000036734 | LLP-037-000036734 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-037-000036735 | LLP-037-000036735 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | / 38TH JUDICIAL DISTRICT COURT PARISH OF CAMERON STATE OF LOUISIANA | / ELLENDER ARCHITECTS LLC BROUSSARD CARL | MOTION AND ORDER TO CANCEL MORTGAGE |
| LLP-037-000036736 | LLP-037-000036736 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-037-000036737 | LLP-037-000036737 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-037-000036738 | LLP-037-000036738 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-037-000028999 | LLP-037-000028999 | Deliberative Process | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: U.S. Department of Energy?s Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et al., a |
| LLP-037-000036403 | LLP-037-000036403 | Deliberative Process | 4/14/2005 | PDF | MARCEAUX HUEY J / MVN ; / STREAM FAMILY LIMITED PARTNERSHIP | GRAY J G<br>RICHARD DAVID | TRACT 317E-8 STREAM FAMILY LIMITED PARTNERSHIP, ET AL TRACT APPRAISAL REPORT |
| LLP-037-000036404 | LLP-037-000036404 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000036405 | LLP-037-000036405 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000029000 | LLP-037-000029000 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | U.S. Department of Energy?s Strategic Petroleum Reserve Program, West Hackberry Access Easements, Declaration of Taking, U. S. vs. .60 Acres of Land, More or Less, Situate in Calcasieu Parish, Louisiana and Stream Family Limited Partnership, et al., and U |
| LLP-037-000036616 | LLP-037-000036616 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 U.S. DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY ACCESS EASEMENTS, DECLARATION OF TAKING, U.S. VS. 0.60 ACRES OF LAND, MORE OR LESS, SITUATE IN CAMERON PARISH, LOUISIANA AND STREAM FAMILY LIMITED PARTNERSHIP, ET AL.., AND UNKNOWN OWNERS |
| LLP-037-000036618 | LLP-037-000036618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF TAKING ASSEMBLY CHECKLIST |
| LLP-037-000036619 | LLP-037-000036619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | QUALITY CONTROL CHECKLIST FOR CONDEMNATION ASSEMBLIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036620 | LLP-037-000036620 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | GIBSON WILLIAM C / USDOE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAKE CHARLES DIVISION | DECLARATION OF TAKING |
| LLP-037-000036621 | LLP-037-000036621 | Attorney-Client; Attorney Work Product | 7/19/2005 | PDF | KELLER JANET D / REAL ESTATE DIVISION ; KOPEC JOSEPH G / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | KOPEC JOSEPH G / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 317E-8 |
| LLP-037-000036622 | LLP-037-000036622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A AUTHORITY FOR THE TAKING AND PUBLIC USES |
| LLP-037-000036623 | LLP-037-000036623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" PERPETUAL ACCESS AREA EASEMENT TRACT NO. 317E-8" |
| LLP-037-000036624 | LLP-037-000036624 | Attorney-Client; Attorney Work Product | 12/7/2004 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / STREAM FAMILY LIMITED PARTNERSHIP | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE STREAM FAMILY LIMITED PARTNERSHIP, ET AL. TRACT NO. 317E-8 |
| LLP-037-000036625 | LLP-037-000036625 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY US ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / US DEAPRTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-037-000036626 | LLP-037-000036626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000036627 | LLP-037-000036627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000036628 | LLP-037-000036628 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | KIRKPATRICK BRUCE N / PARET GEORGE L / STREAM HAROLD H / STREAM SANDRA G / STREAM WILLIAM G / / HHS NAKED OWNERSHIP TRUST / SGSL NAKED OWNERSHIP TRUST / WGS NAKED OWNERSHIP TRUST | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-037-000036629 | LLP-037-000036629 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | STREAM MATILDA G / STREAM FAMILY LIMITED PARTNERSHIP | OFFERED $1,000 TO ACQUIRE AN ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |
| LLP-037-000029015 | LLP-037-000029015 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN | RE: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-037-000036445 | LLP-037-000036445 | Attorney-Client; Attorney Work Product | 10/XX/XXXX | PDF | LASALLE LEROY / LASALLE PARTNERS, LTD. | / 123RD JUDICIAL DISTRICT COURT OF PANOLA COUNTY, TEXAS | NOTICE OF PENDENCY OF ACTION |
| LLP-037-000036446 | LLP-037-000036446 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | / US ARMY CORP OF ENGINEERS ; HOLLINS ELIZABETH B / PBA PROPERTIES, L.L.C ; VICCELLIO CHARLES D / CKX LANDS, INC. ; MILLER FRANK C / F. MILLER AND SONS, L.L.C. ; WAGNER KIM K / GLOBE-TEXAS COMPANY | / PBA PROPERTIES, L.L.C. | CALCASIEU PARISH RECORDING PAGE FILE NUMBER: 2764843 BOOK: 3261 PAGE: 570 |
| LLP-037-000036447 | LLP-037-000036447 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036448 | LLP-037-000036448 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | / 38TH JUDICIAL DISTRICT COURT PARISH OF CAMERON STATE OF LOUISIANA | / ELLENDER ARCHITECTS LLC BROUSSARD CARL | MOTION AND ORDER TO CANCEL MORTGAGE |
| LLP-037-000036449 | LLP-037-000036449 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-037-000036450 | LLP-037-000036450 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-037-000036451 | LLP-037-000036451 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-037-000029020 | LLP-037-000029020 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Labure, Linda C MVN | Blood, Debra H MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |
| LLP-037-000036892 | LLP-037-000036892 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD WILLIAM M / TOP DOG, LLC ; REDD THOMAS M / TOP DOG, LLC | N/A | CERTIFICATE OF AUTHORITY CYPRESS PLANNING & DEVELOPMENT, LLC |
| LLP-037-000036893 | LLP-037-000036893 | Attorney-Client; Attorney Work Product | 6/14/2005 | PDF | MANCUSO TONY ; KING CYNDI ; PARISH CALCASIEU | BILBO DIANE / USACE | TAX CERTIFICATE BILLING STATEMENT ASSESSMENTS # (S) 1341744 AMOUNT DUE $10.00 |
| LLP-037-000036894 | LLP-037-000036894 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; MATTHEW THOMAS / TOP DOG, LLC ; NABOURS JOHN A ; NABOURS SHARON R ; NABOURS KENNETH W ; NABOURS DEBORAH W ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | / CYPRESS PLANNING & DEVELOPMENY, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000036895 | LLP-037-000036895 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / JOHNSON, IVAN LEON JR | TAX CERTIFICATE PARCEL NO: 00542202 |
| LLP-037-000036896 | LLP-037-000036896 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | MANCUSO TONY | / PBA PROPERTIES LLC | TAX CERTIFICATE PARCEL NO: 00147923 |
| LLP-037-000036897 | LLP-037-000036897 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | JOHNSON AVA J ; HOLLOWAY SHIRLEY M ; / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF CALIFORNIA COUNTY OF CONTRA COSTA ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE | JOHNSON AVA J | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000036898 | LLP-037-000036898 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L / USDOE ; MUROWSKY LILLIE F / USDOE ; / UNITED STATES OF AMERICA ; / STATE OF TEXAS COUNTY OF HARRIS | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000036899 | LLP-037-000036899 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L ; MUROWSKY LILLIE F ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036900 | LLP-037-000036900 | Attorney-Client; Attorney Work Product | 6/29/2006 | PDF | HOLLINS ARTHUR / WALKER LOUISIANA PROPERTIES ; / PBA PROPERTIES, LLC ; BLAKE WILLIAM D / BLAKE BROTHERS, LLC ; HOLLINS ARTHUR / CKX LANDS, INC ; MILLER JOE T / F. MILLER & SONS, LLC ; MCGREW RICHARD M / GLOBE-TEXAS COMPANY ; MCGREW RICHARD M / LTP PARTNERSHIP, LP ; / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION ; JONES H L ; / USACE ; / UNITED STATE OF AMERICA ; / STATE OF LOUISIANA PARISH OF CALCASIEU ; / USDOE | / PBA PROPERTIES, LLC | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000029165 | LLP-037-000029165 | Deliberative Process | 3/28/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-037-000037086 | LLP-037-000037086 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-037-000029273 | LLP-037-000029273 | Deliberative Process | 4/7/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN Labure, Linda C MVN Sennett, Constance S MVN Goldman, Howard D MVN LaLonde, Neil J MVN Moreau, James T MVN Harvey, Clyde J MVN Saucier, Michael H MVN | FW:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-037-000034759 | LLP-037-000034759 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| LLP-037-000034760 | LLP-037-000034760 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-037-000029713 | LLP-037-000029713 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: Message from 915049126103 (UNCLASSIFIED) |
| LLP-037-000037083 | LLP-037-000037083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000029726 | LLP-037-000029726 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Harrison, Beulah M MVN | FW: IBK-06-d-0077- TITLE BINDERS TO BE HANDCARRIED TO YOUR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037105 | LLP-037-000037105 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | DIMARCO CERIO A / MVN ; CEMVN-OC | / REAL ESTATE DIVISION RICOUARD ALPHONSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 112E, PLAQUEMINES PARISH |
| LLP-037-000037106 | LLP-037-000037106 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / E-G ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN | IKE LOUISE / IBK GOVERNMENT GROUP, LLC WRIGHT KENNETH P / UNITED STATES OF AMERICA RICOUARD ALPHONSE | INVOICE NO: 0136151-IN TOTAL DUE: 450.00 |
| LLP-037-000029770 | LLP-037-000029770 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN | FW: Message from 915043241281 (UNCLASSIFIED) |
| LLP-037-000035321 | LLP-037-000035321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000029911 | LLP-037-000029911 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | FW: Buffalo Cove Ph II BCOE |
| LLP-037-000036324 | LLP-037-000036324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK ORDER LINE ITEM SCHEDULE |
| LLP-037-000036325 | LLP-037-000036325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / ERD ; / BUFFALO COVE IDIQ TASK ORDER ELEMENT ONE ; / MVD | N/A | MAPS OF ELEVATIONS IN ATCHAFALAYA BASIN MAIN CHANNEL, PREJEAN CANAL, GRAND LAKE |
| LLP-037-000036326 | LLP-037-000036326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000036327 | LLP-037-000036327 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT ELEMENTS 1, 6, 7, 8, 9-1 AND 9-2 |
| LLP-037-000030607 | LLP-037-000030607 | Attorney-Client; Attorney Work Product | 2/11/2007 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-037-000034920 | LLP-037-000034920 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034922 | LLP-037-000034922 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANCICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| LLP-037-000030663 | LLP-037-000030663 | Attorney-Client; Attorney Work Product | 4/21/2007 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | FW: IBK Tr. 112, Ricouard, Plaqs Parish - W912P8 ? 06 ? D - |
| LLP-037-000035792 | LLP-037-000035792 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RICOUARD ALPHONSE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 112E, PLAQUEMINES PARISH |
| LLP-037-000035793 | LLP-037-000035793 | Attorney-Client; Attorney Work Product | 3/15/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / E-G ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN | IKE LOUISE / IBK GOVERNMENT GROUP, LLC WRIGHT KENNETH P / UNITED STATES OF AMERICA RICOUARD ALPHONSE | INVOICE NO: 0136151-IN TOTAL DUE: 450.00 |
| LLP-037-000030677 | LLP-037-000030677 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Florent, Randy D MVN | U.S. v. 40.79 acres...& Murphy Martin; ABFS Tr. 1226E and 1229E |
| LLP-037-000035650 | LLP-037-000035650 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | HEBERT JANICE E / ; GRONER DAVID W / ; WASHINGTON DONALD W / ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | N/A | USA V. 40.79 ACRES IN ST. MARTIN PARISH, LOUISIANA AND MURPHY P. MARTIN, ET AL (TRACTS 1226S AND 1229E) CIVIL ACTION NO : 98-1825 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035651 | LLP-037-000035651 | Attorney-Client; Attorney Work Product | 6/28/2005 | PDF | WASHINGTON DONALD W / DOJ ; HERBERT JANICE E / DOJ | DOWELL CARR T / MAX DERBES APPRAISERS SUTTON JAN / USACE | UNITED STATES OF AMERICA V. 40.79 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. MARTIN PARISH, STATE OF LOUISIANA, MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS CIVIL ACTION NO: 98-1825 |
| LLP-037-000030703 | LLP-037-000030703 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-037-000036602 | LLP-037-000036602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-037-000036603 | LLP-037-000036603 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-037-000036604 | LLP-037-000036604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-037-000036605 | LLP-037-000036605 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-037-000036606 | LLP-037-000036606 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000036611 | LLP-037-000036611 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000030716 | LLP-037-000030716 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Revised P301/P301e, Ballay, et al |
| LLP-037-000035070 | LLP-037-000035070 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALLAY JOSEPH S DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P301 AND P301E, PLAQUEMINES PARISH |
| LLP-037-000035071 | LLP-037-000035071 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P301/P301E" |
| LLP-037-000030739 | LLP-037-000030739 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | FW: POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and |
| LLP-037-000035248 | LLP-037-000035248 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-037-000040295 | LLP-037-000040295 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030740 | LLP-037-000030740 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN | FW: POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and |
| LLP-037-000035532 | LLP-037-000035532 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-037-000040301 | LLP-037-000040301 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-037-000030741 | LLP-037-000030741 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Trotter, Rita E MVN Kinsey, Mary V MVN | Tr. 120, Matthew Portie, Plaquemines Parish, Hernandez Consulting, LLC, W912PB-06-D-0078 |
| LLP-037-000035261 | LLP-037-000035261 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | / PLAQUEMINES PARISH ; MCBRIDE FELECIA / REGIONS BANK | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00004725 BOOK: 455 PAGE: 671 |
| LLP-037-000035262 | LLP-037-000035262 | Attorney-Client; Attorney Work Product | 10/5/2006 | PDF | / PLAQUEMINES PARISH ; THILUONG THUAN | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00006021 BOOK: 460 PAGE: 854 |
| LLP-037-000035263 | LLP-037-000035263 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | DiMarco, Cerio A MVN | 'DMcLendon@deltatitlecorp.com' 'alex@hernandezconsulting.com' 'TGriffin@deltatitlecorp.com' Blood, Debra H MVN Kiefer, Mary R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and Mrs. |
| LLP-037-000035264 | LLP-037-000035264 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | WARNER BURTON E / US SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| LLP-037-000035265 | LLP-037-000035265 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1414350 |
| LLP-037-000040296 | LLP-037-000040296 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-037-000040451 | LLP-037-000040451 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-037-000030746 | LLP-037-000030746 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN | FW: Mr./Mrs. Battistella, Closed Tract, Tr. 535E, Plaqs. |
| LLP-037-000035605 | LLP-037-000035605 | Attorney-Client; Attorney Work Product | 4/25/2007 | PDF | / PLAQUEMINES PARISH ; BATTISTELLA ARTHUR L ; BATTISTELLA DIANA L ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS BATTISTELLA DIANA L | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00002496 BOOK: 1141 PAGE: 862 |
| LLP-037-000035606 | LLP-037-000035606 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / PLAQUEMINES PARISH ; JOHNSON MARCIA / REGION BANK ; WILLIAMS CHRISTELLA | BATTISTELLA ARTHUR | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00006776 BOOK: 464 PAGE: 10 |
| LLP-037-000035607 | LLP-037-000035607 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | ESPADRON REBECCA | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1046300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035608 | LLP-037-000035608 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 535E. PROPERTY OF DIANA LUCILLE LAFFERTY BATTISTELLA, W/O/A ARTHUR LOUIS BATTISTELLA: |
| LLP-037-000030747 | LLP-037-000030747 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | Mr./Mrs. Battistella, Closed Tract, Tr. 535E, Plaqs. Parish, Hernandez Consulting, LLC, W912P8-06-D-0078, Application No.: DTC file # 68248 |
| LLP-037-000035906 | LLP-037-000035906 | Attorney-Client; Attorney Work Product | 4/25/2007 | PDF | / PLAQUEMINES PARISH ; BATTISTELLA ARTHUR L ; BATTISTELLA DIANA L ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS BATTISTELLA DIANA L | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00002496 BOOK: 1141 PAGE: 862 |
| LLP-037-000035908 | LLP-037-000035908 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | / PLAQUEMINES PARISH ; JOHNSON MARCIA / REGION BANK ; WILLIAMS CHRISTELLA | BATTISTELLA ARTHUR | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2006-00006776 BOOK: 464 PAGE: 10 |
| LLP-037-000035910 | LLP-037-000035910 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | ESPADRON REBECCA | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1046300 |
| LLP-037-000035911 | LLP-037-000035911 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 535E. PROPERTY OF DIANA LUCILLE LAFFERTY BATTISTELLA, W/O/A ARTHUR LOUIS BATTISTELLA: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030749 | LLP-037-000030749 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Harrison, Beulah M MVN Williams, Janice D MVN Gutierrez, Judith Y MVN | Closed Tract, Tr. 203, Mr./Mrs. Arthur C. Bartholomew, Urban Settlement Services, LLC, W912P8-06-D-0079, Application No.: T-006-108291 |
| LLP-037-000035254 | LLP-037-000035254 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE KINSEY MARY KILROY MAURYA LABURE LINDA CRUPPI JANET WALKER DEANNA BLOOD DEBRA BILBO DIANE STIEBING MICHELE TROTTER RITA HARRISON BEULAH WILLIAMS JANICE GUTIERREZ JUDITH MVN-OC MVN-RE MVN-RE-F MVN-RE-E DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 203E. PROPERTY OF LEONORIA A. DENESSE BARTHOLOMEW, W/O/A ARTHUR C. BARTHOLOMEW |
| LLP-037-000035255 | LLP-037-000035255 | Attorney-Client; Attorney Work Product | 9/25/2006 | PDF | MARTIN MATT / ; RHUTON SCOTT / ; HOLLEY SUSAN / AMERICAN GENERAL FINANCIAL SERVICES OF LOUISIANA, INC. ; FONTANA DARRYL M / ; COURTNEY JUDITH B / ; CHERYL B | N/A | PLAQEMINES PARISH RECORDING PAGE |
| LLP-037-000035256 | LLP-037-000035256 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / PLAQUEMINES PARISH ; BARTHOLOMEW ARTHUR C ; DENESSE LEONORIA A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00002618 BOOK: 1142 PAGE: 640 |
| LLP-037-000035257 | LLP-037-000035257 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1153250 |
| LLP-037-000031010 | LLP-037-000031010 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034520 | LLP-037-000034520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-037-000034521 | LLP-037-000034521 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-037-000034522 | LLP-037-000034522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-037-000040149 | LLP-037-000040149 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP CECW-HS LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-037-000031082 | LLP-037-000031082 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Marceaux, Michelle S MVN Labure, Linda C MVN Walker, Deanna E MVN Keller, Janet D MVN Cruppi, Janet R MVN Bedey, Jeffrey A COL MVN Gilmore, Christopher E MVN Podany, Thomas J MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000034579 | LLP-037-000034579 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Villa, April J MVN | Gilmore, Christopher E MVN Grzegorzewski, Michael J NAN02 Waguespack, Thomas G MVN Keller, Janet D MVN Kilroy, Maurya MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Legro, Jason A CPT SWT | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000040257 | LLP-037-000040257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-037-000031464 | LLP-037-000031464 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Lee, Cindy B MVN | Floyd, Raymond B MVN Labure, Linda C MVN Lee, Cindy B MVN Walker, Deanna E MVN | FW: DOE Report for the month of May 2004 |
| LLP-037-000038059 | LLP-037-000038059 | Attorney-Client; Attorney Work Product | 3/16/2004 | XLS | N/A | N/A/ | BAYOU CHOCTAW AUDIT PHASE II - DOE 2004 |
| LLP-037-000038060 | LLP-037-000038060 | Attorney-Client; Attorney Work Product | 05/04/XXXX | XLS | N/A | N/A | DEPARTMENT OF ENERGY STATUS OF FUNDS |
| LLP-037-000031535 | LLP-037-000031535 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Rosamano, Marco A MVN | 'Williams, Jerome' 'Nicholas.Palestina@SPR.DOE.GOV' 'Julio.Maldonado@SPR.DOE.GOV' 'Paul.Malphurs@SPR.DOE.GOV' Walker, Deanna E MVN Kopec, Joseph G MVN Florent, Randy D MVN | RE: WH-2 through 6; TX-2 |
| LLP-037-000039746 | LLP-037-000039746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000039747 | LLP-037-000039747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000031649 | LLP-037-000031649 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Kopec, Joseph G MVN Walker, Deanna E MVN | Memo to Debbie on PBA Prop. |
| LLP-037-000038173 | LLP-037-000038173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK PAGE WITH THE NUMBER 1 |
| LLP-037-000038174 | LLP-037-000038174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038175 | LLP-037-000038175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000031652 | LLP-037-000031652 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Rosamano, Marco A MVN | Kopec, Joseph G MVN Blood, Debra H MVN Walker, Deanna E MVN Marceaux, Huey J MVN Barbier, Yvonne P MVN | RE: Memo to Debbie on PBA Prop. |
| LLP-037-000038669 | LLP-037-000038669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000038670 | LLP-037-000038670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000031706 | LLP-037-000031706 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | Rosamano, Marco A MVN | Price, Cassandra P MVD Segrest, John C MVD Frederick, Denise D MVN Florent, Randy D MVN Labure, Linda C MVN | Department of Energy?s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unknown |
| LLP-037-000039057 | LLP-037-000039057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BARBIER YVONNE P / MVN | N/A | ADMINISTRATIVE APPRAISAL UPDATE DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL PIPELINE, ACCESS TO VALVE SITES JEFFERSON COUNTY, TEXAS |
| LLP-037-000039058 | LLP-037-000039058 | Attorney-Client; Attorney Work Product | 10/11/2004 | PDF | GABRIEL ROBIN W / BENCHMARK APPRAISAL GROUP, INC | BARBIER YVONNE P / REAL ESTATE DIVISION/ APPRAISAL & PLANNING BRANCH USACE BURRELL WILLIAM B | AN APPRAISAL REPORT ON VACANT LAND 42.03 ACRES OUT OF THE BENNETT BLACKMAN SURVEY, A-3, JEFFERSON COUNTY, TEXAS PROJECT: BIG HILL PETROLEUM RESERVE JEFFERSON COUNTY, TEXAS |
| LLP-037-000039059 | LLP-037-000039059 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | BARBIER YVONNE P | N/A | APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| LLP-037-000039060 | LLP-037-000039060 | Attorney-Client; Attorney Work Product | 1/14/2005 | PDF | BARBIER YVONNE P | N/A | SUPPLEMENT TO APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| LLP-037-000039061 | LLP-037-000039061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON WILLIAM C / STRATEGIC PETROLEUM RESERVE | / THE UNITED STATES DISTRICT COURT | UNITED STATES OF AMERICA VS. 1.44 ACRES OF LAND, MORE OR LESS SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS, AND JAMES J BURRELL, ER AL AND UNKNOWN OWNERS |
| LLP-037-000039064 | LLP-037-000039064 | Attorney-Client; Attorney Work Product | 4/12/2005 | PDF | BORNE KAREN M / ; KOPEC JOSEPH G / ; LABURE LINDA C | LABURE LINDA C | NEGOTIATOR'S REPORT |
| LLP-037-000039067 | LLP-037-000039067 | Attorney-Client; Attorney Work Product | 6/17/2005 | PDF | ROSAMANO MARCO A / ; BARBIER YVOUNE / ; WALKER DEANNA / ; LABURE LINDA C | N/A | QUALITY CONTROL CHECKLIST FOR: CONDEMNATION ASSEMBLIES |
| LLP-037-000039069 | LLP-037-000039069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A" AUTHORITY FOR THE TAKING" |
| LLP-037-000039071 | LLP-037-000039071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B"" |
| LLP-037-000039072 | LLP-037-000039072 | Attorney-Client; Attorney Work Product | 1/12/2005 | PDF | / DEPARTMENT OF THE ARMY MVD | N/A | ACCESS ROAD TO VALVE SITE NO. 4 BIG HILL PIPELINE JEFFERSON COUNTY, TEXAS TRACT NO. 1001E-7 |
| LLP-037-000039074 | LLP-037-000039074 | Attorney-Client; Attorney Work Product | 8/19/1999 | PDF | MALCOLM / STEWART TITLE GUARANTY COMPANY ; BURRELL WILLIAM B / BURRELL BROS. DRAGLINE SERVICE, INC. ; BURRELL JAMES J / BURRELL BROS. DRAGLINE SERVICE, INC. ; KNIGHTON KYMBA / STATE OF TEXAS | N/A | COMMITMENT FOR TITLE INSURANCE ISSUED BY STEWART TITLE COMPANY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039075 | LLP-037-000039075 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; CEMVN-OC | / CDR / MISSISSIPPI VALLEY DIVISION PRICE / CEMVD-PD-SP | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| LLP-037-000039076 | LLP-037-000039076 | Attorney-Client; Attorney Work Product | 6/15/2005 | PDF | FREDERICK DENISE / ; / CEMVN-OC ; PRICE / CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP | / CDR,USACE (CECC-R/POD) | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS 1.44 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTRY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| LLP-037-000039077 | LLP-037-000039077 | Attorney-Client; Attorney Work Product | 4/7/2005 | PDF | KOPEC JOSEPH G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WILLIAMS JEROME L / DOE STRATEGIC PETROLEUM RESERVE PROJECT | FITZSIMMONS B W / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH WALKER CEMVN-RE-F CEMVN-RE-E CEMVN-PM-W POINDEXTER FLOYD BARBIER | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH-4" |
| LLP-037-000039082 | LLP-037-000039082 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | KOPEC JOSEPH G / ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E | WADE ROBERT / WILLIAMS JEROME L / DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVEE PROJECT MANAGEMENT OFFICE POINDEXTER / CEMVN-PM-W FLOYD / CEMVN-PM-W KOPEC / CEMVN-RE-E BARBIER / CEMVN-RE-E | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH -4" |
| LLP-037-000039083 | LLP-037-000039083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | / MVN | N/A | ADDRESS OF THE DEPARTMENT OF THE ARMY |
| LLP-037-000039084 | LLP-037-000039084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000039085 | LLP-037-000039085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000039086 | LLP-037-000039086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| LLP-037-000031707 | LLP-037-000031707 | Deliberative Process | 6/18/2005 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN Frederick, Denise D MVN Florent, Randy D MVN Walker, Deanna E MVN | RE: Department of Energy"s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Louisiana, Declaration of Taking, U. S. vs. 4.27 Acres of Land, More or Less, Situate in Jefferson County, State of Louisiana and Marvin Dudley, and Unkno |
| LLP-037-000038850 | LLP-037-000038850 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-037-000038851 | LLP-037-000038851 | Deliberative Process | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-037-000031981 | LLP-037-000031981 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Hale, Lamar F MVN Contractor | Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN | RE: Buffalo Cove Grant of Particular Use |
| LLP-037-000037810 | LLP-037-000037810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037813 | LLP-037-000037813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000032020 | LLP-037-000032020 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000037658 | LLP-037-000037658 | Attorney-Client; Attorney Work Product | 6/8/2005 | PDF | JERRELL SUZANNE / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; LEWIS KARNE Y / DEPARTMENT OF NATURAL RESOURCES OFFICE OF MANAGEMENT AND FINANCE ; ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | BENOIT,ROBERT / HALE,LAMAR / JESELINK,STEVEN E / USACE | DNR COOPERATIVE AGREEMENT NO.2045-05-07 OCR COOPERATIVE AGREEMENT NO.435-500598 BUFFALO COVE WATER MANAGEMENT PROJECT** |
| LLP-037-000032084 | LLP-037-000032084 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Hays, Mike M MVN Hale, Lamar F MVN Contractor | FW: Buffalo Cove RE Plan |
| LLP-037-000039973 | LLP-037-000039973 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Hays, Mike M MVN | justification on titles and relocations |
| LLP-037-000040452 | LLP-037-000040452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FOR PCA (JUSTIFICATION FOR ALL TITLE WORK BY USA, |
| LLP-037-000032139 | LLP-037-000032139 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Labure, Linda C MVN | Segrest, John C MVD Sloan, G Rogers MVD Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Hale, Lamar F MVN Contractor Kinsey, Mary V MVN | FW: Buffalo Cove Estates (rev 9/2/04) |
| LLP-037-000038512 | LLP-037-000038512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-037-000038513 | LLP-037-000038513 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN Kopec, Joseph G MVN Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000032155 | LLP-037-000032155 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor | RE: Buffalo Cove Grant of Particular Use |
| LLP-037-000038421 | LLP-037-000038421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES / STATE LAND OFFICE ; ANGELE SCOTT / DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE WATER MANAGEMENT PROJECT, IBERIA PARISH, LOUISIANA |
| LLP-037-000038422 | LLP-037-000038422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000038423 | LLP-037-000038423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032312 | LLP-037-000032312 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Rosamano, Marco A MVN | Wingate, Mark R MVN<br>Williams, Veronica Z MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Condemnation Awards |
| LLP-037-000038820 | LLP-037-000038820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000038821 | LLP-037-000038821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000032329 | LLP-037-000032329 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-037-000038093 | LLP-037-000038093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000038094 | LLP-037-000038094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFALAYA AND BAYOU BOEOF LEVEE DISTRICT |
| LLP-037-000038095 | LLP-037-000038095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFAYLAYA AND BAYOU BOEUF LEVEE DISTRICT |
| LLP-037-000032330 | LLP-037-000032330 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | Rosewood Plantation |
| LLP-037-000038480 | LLP-037-000038480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP |
| LLP-037-000038481 | LLP-037-000038481 | Attorney-Client; Attorney Work Product | 9/5/1996 | JPG | / C.H. FENSTERMAKER & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM ROSEWOOD PLANTATION, INC. |
| LLP-037-000032339 | LLP-037-000032339 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Rosewood Condemnation |
| LLP-037-000038272 | LLP-037-000038272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL ACQUISITION REGULATIONS (FAR) 6.302-3 INDUSTRIAL MOBILIZATION: ENGINEERING, DEVELOPMENTAL, OR REACH CAPABILITY ; OR EXPERT SERVICES. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032407 | LLP-037-000032407 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| LLP-037-000038671 | LLP-037-000038671 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-037-000038672 | LLP-037-000038672 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-037-000040410 | LLP-037-000040410 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| LLP-037-000040411 | LLP-037-000040411 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040412 | LLP-037-000040412 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-037-000040460 | LLP-037-000040460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-037-000040461 | LLP-037-000040461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| LLP-037-000032409 | LLP-037-000032409 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| LLP-037-000038747 | LLP-037-000038747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-037-000038748 | LLP-037-000038748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-037-000038749 | LLP-037-000038749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| LLP-037-000032410 | LLP-037-000032410 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sandra Thompson [sandrat@dnr.state.la.us] | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| LLP-037-000038781 | LLP-037-000038781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| LLP-037-000032412 | LLP-037-000032412 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'Sandra Thompson'<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| LLP-037-000038846 | LLP-037-000038846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 4325. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000038847 | LLP-037-000038847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032512 | LLP-037-000032512 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | Nord, Beth P MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN | Read ahead informatio Atchafalaya Basin Floodway System Project Cooperating Agreement Conference Call Wednesday June 8th, 1 pm |
| LLP-037-000037297 | LLP-037-000037297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| LLP-037-000037298 | LLP-037-000037298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |
| LLP-037-000032513 | LLP-037-000032513 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Smith, Maryetta MVD<br>Harden, Michael MVD | Reminder -  Conference Call Wednesday June 8th, 1 pm |
| LLP-037-000037319 | LLP-037-000037319 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | N/A | AGENDA FOR MEETING WITH DST ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000037320 | LLP-037-000037320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| LLP-037-000037321 | LLP-037-000037321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR AND SAFETY EQUIPMENT PURCHASES |
| LLP-037-000032616 | LLP-037-000032616 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Labure, Linda C MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN | FW: Consent Application Package, ABFS Trs. 2000E and 2002E, Robert Crawford |
| LLP-037-000037898 | LLP-037-000037898 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION | CRAWFORD ROBERT | ABFS TRACT NOS. 2000E AND 2002E, CONSERVATIONS EASEMENT LANDS - REQUEST FOR CONSENT TO BUILD CRAWFISH PONDS |
| LLP-037-000032617 | LLP-037-000032617 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | Consent Application Package, ABFS Trs. 2000E and 2002E, Robert Crawford |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037929 | LLP-037-000037929 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION | CRAWFORD ROBERT | ABFS TRACT NOS. 2000E AND 2002E, CONSERVATIONS EASEMENT LANDS - REQUEST FOR CONSENT TO BUILD CRAWFISH PONDS |
| LLP-037-000032970 | LLP-037-000032970 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail) Jay Harris (E-mail 2) Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Peter Corona - Use and Occupancy Agreement |
| LLP-037-000038633 | LLP-037-000038633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; CORONA PETER | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: PETER CORONA AND THE AMITE RIVER BASIN DRAINAGE WATER CONSERVATION DISTRICT |
| LLP-037-000033178 | LLP-037-000033178 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: Riego Commitment and Chain - Tract 105E |
| LLP-037-000039028 | LLP-037-000039028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 105E |
| LLP-037-000039029 | LLP-037-000039029 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA RIEGO MARTIN J HINGLE MADELYN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451071TD |
| LLP-037-000033317 | LLP-037-000033317 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN | FW: Message from 915043241281 (UNCLASSIFIED) |
| LLP-037-000038120 | LLP-037-000038120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | KYE JOHN | FREDERICK DENISE | DORIS TURNER |
| LLP-037-000033337 | LLP-037-000033337 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN | Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-037-000037987 | LLP-037-000037987 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | PHILLIPS PAULETTE / CONTRACTING DIVISION ; PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | TOBLER JOHN / HERNANDEZ CONSULTING LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 120E |
| LLP-037-000037988 | LLP-037-000037988 | Attorney-Client; Attorney Work Product | 6/4/2006 | PDF | THILUONG THUAN ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES | GASQUET JAMES F | POWER OF ATTORNEY |
| LLP-037-000033341 | LLP-037-000033341 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tr. 114, Beverly Rusich Nolan, Plaquemines Parish, IBK, |
| LLP-037-000037908 | LLP-037-000037908 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION NOLAN BEVERLY R DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114E, PLAQUEMINES PARISH |
| LLP-037-000037909 | LLP-037-000037909 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | MCFARLAND BILL T / DEPART OF THE ARMY ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; WILLIAM | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYER'S TITLE INSURANCE CORPORATION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033466 | LLP-037-000033466 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN DiMarco, Cerio A MVN | Plaquemines Parish, Closed Easement Tract, Tr. 113E, Cynthia and Jonathan Dinet - W912P8-06-0078 (UNCLASSIFIED) |
| LLP-037-000040177 | LLP-037-000040177 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DIMARCO,CERIO / ; DINET,CYNTHIA H / USACE ; DINET,JONATHAN M / USACE | N/A | U.S ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000040178 | LLP-037-000040178 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET CYNTHIA H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| LLP-037-000040179 | LLP-037-000040179 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET JONATHAN M | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| LLP-037-000040180 | LLP-037-000040180 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 113E. PROPERTY OF CYNTHIA HINGLE DINET, W/O/A JONATHAN M. DINET. |
| LLP-037-000040181 | LLP-037-000040181 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / USACE ; COLUDROVICH,LANA H / ; HINGLEDINET,CYNTHIA / ; DINET,JONATHAN M / ; STIEBAY,MICHILE / ; PHHILLIPS,BETTINA K | STIEBING,MICHELE | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000033481 | LLP-037-000033481 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-037-000037148 | LLP-037-000037148 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037149 | LLP-037-000037149 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANCICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| LLP-037-000033482 | LLP-037-000033482 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Harrison, Beulah M MVN Gutierrez, Judith Y MVN | Plaquemines Parish, Closed Easement Tract, Tr. 115E, Leighton |
| LLP-037-000037131 | LLP-037-000037131 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | VICTORIA / ; BURAS ANNETTE G / ; BURAS LEIGHTON J / ; JULIE COLE V / ; BILBO DIANE D / ; DIMARCO CERIO / ; / PARISH OF PLAQUEMINES PARISH GOVERNMENT ; / DEPARTMENT OF THE ARMY MVN | STIEBING MICHELE | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-037-000037132 | LLP-037-000037132 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | BURAS ANNETTE G ; BURAS LEIGHTON J ; DIMARCO CERIO | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037133 | LLP-037-000037133 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE L / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 115E, PROPERTY OF ANNETTE GARTOUCIES BURAS W/O/A LEIGHTON JOHN BURAS |
| LLP-037-000033514 | LLP-037-000033514 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish, Tracts P200 and P201, First |
| LLP-037-000038238 | LLP-037-000038238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P200 |
| LLP-037-000038239 | LLP-037-000038239 | Attorney-Client; Attorney Work Product | 1/30/2007 | PDF | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P200 AND P201 OWNER: FIRST EQUITY, INC. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-037-000038240 | LLP-037-000038240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P201 |
| LLP-037-000033551 | LLP-037-000033551 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-037-000038694 | LLP-037-000038694 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-037-000038700 | LLP-037-000038700 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038701 | LLP-037-000038701 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |
| LLP-037-000033555 | LLP-037-000033555 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 224E - Tullier - Revised |
| LLP-037-000039408 | LLP-037-000039408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF HEIRSHIP |
| LLP-037-000039410 | LLP-037-000039410 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | N/A | N/A | LIST OF ASSESSMENT & PROPERTY INFORMATION |
| LLP-037-000039412 | LLP-037-000039412 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / ESTATE OF EDWARD TULLIER / ESTATE OF CALISTE DEGRUE TULLIER DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH |
| LLP-037-000039413 | LLP-037-000039413 | Attorney-Client; Attorney Work Product | 9/15/1970 | PDF | BALLOWE H L ; BRENY ADOLPH J ; TULLIER EDWARD A ; MOITY DAVID J ; BERGERON ISABELLE T ; LEE LOIS C ; FULLIER JULES F ; TULLIER ULYSIS ; VISIER LUCILLE T ; FUSELIER JULES E ; FUSELIER VILMA ; SAVOIE DELORIS F ; FUSELIER WILLIAM J | / UNITED STATES OF AMERICA | SALE OF LAND BY ADOLPH J. BRENY TO EDWARD TULLIER |
| LLP-037-000039415 | LLP-037-000039415 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HOOPER KIMBERLY / ; S VICTORIA / STATE OF LOUISIANA PLAQUEMINES PARISH GOVERNMENT ; ROUSSELLE BENNY / ; COLE JULIE V / ; GRAVES JOHN L / ; COOK JENNIFER | N/A | JUDGMENT OF POSSESSION |
| LLP-037-000039417 | LLP-037-000039417 | Attorney-Client; Attorney Work Product | 3/2/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA TULLIER EDWARD TULLIER CALISTE D / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453938TD |
| LLP-037-000033869 | LLP-037-000033869 | Deliberative Process | 1/23/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Lambert, Dawn M MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN Cruppi, Janet R MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| LLP-037-000038375 | LLP-037-000038375 | Deliberative Process | 1/19/2007 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 1OO-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-037-000038377 | LLP-037-000038377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-037-000038378 | LLP-037-000038378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| LLP-037-000038379 | LLP-037-000038379 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| LLP-037-000038380 | LLP-037-000038380 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| LLP-037-000038381 | LLP-037-000038381 | Deliberative Process | 1/19/2007 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| LLP-037-000038382 | LLP-037-000038382 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038383 | LLP-037-000038383 | Deliberative Process | 1/19/2007 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET-OPERATION AND MAINTENANCE |
| LLP-037-000038384 | LLP-037-000038384 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-037-000038385 | LLP-037-000038385 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-037-000038386 | LLP-037-000038386 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-037-000038387 | LLP-037-000038387 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-037-000033980 | LLP-037-000033980 | Attorney-Client; Attorney Work Product | 10/20/2007 | MSG | Kilroy, Maurya MVN | Bruns, Alan C NWK<br>Maloz, Wilson L MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-037-000039740 | LLP-037-000039740 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | MULLIN MICHAEL L / ; ROUSSELLE BENNY / ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOB REHABILITATION OF A FEDERAL HURRICANE/SHORELINE PROTECTION PROJECT |
| LLP-037-000039743 | LLP-037-000039743 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 10 SEPTEMBER 2007 |
| LLP-037-000039744 | LLP-037-000039744 | Attorney-Client; Attorney Work Product | 10/25/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-037-000034167 | LLP-037-000034167 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-037-000039607 | LLP-037-000039607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| LLP-037-000034168 | LLP-037-000034168 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-037-000039592 | LLP-037-000039592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| LLP-038-000000171 | LLP-038-000000171 | Attorney-Client; Attorney Work Product | 2/26/2007 | MSG | Marceaux, Huey J MVN | Yvonne Barbier | FW: Plaquemines Parish, Closed Easement Tract, Tr. 115E, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000002775 | LLP-038-000002775 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | VICTORIA / ; BURAS ANNETTE G / ; BURAS LEIGHTON J / ; JULIE COLE V / ; BILBO DIANE D / ; DIMARCO CERIO / ; / PARISH OF PLAQUEMINES PARISH GOVERNMENT ; / DEPARTMENT OF THE ARMY MVN | STIEBING MICHELE | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-038-000002776 | LLP-038-000002776 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | BURAS ANNETTE G ; BURAS LEIGHTON J ; DIMARCO CERIO | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-038-000002777 | LLP-038-000002777 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE L / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 115E, PROPERTY OF ANNETTE GARTOUCIES BURAS W/O/A LEIGHTON JOHN BURAS |
| LLP-038-000000305 | LLP-038-000000305 | Deliberative Process | 5/30/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walker, Deanna E MVN Harrison, Beulah M MVN Breaux, Michael W MVN | RE: Trs. P301 and P301E-1, Plaqs. Parish |
| LLP-038-000002580 | LLP-038-000002580 | Deliberative Process | 5/30/2007 | PDF | LANGLOIS CLETUS / ; / CHUSTZ SURVEYING, INC ; / DEPARTMENT OF THE ARMY U.S. AMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH, LA SECTION 11, T 19 S - R 28 E SOUTHEASTERN LAND DISTRICT WEST OF THE MISSISSIPPI RIVER |
| LLP-038-000002581 | LLP-038-000002581 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| LLP-038-000002582 | LLP-038-000002582 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| LLP-038-000000514 | LLP-038-000000514 | Attorney-Client; Attorney Work Product | 9/20/2002 | MSG | Marceaux, Huey J MVN | Herr, Brett H MVN Price, Cassandra P MVD Kilroy, Maurya MVN | RE: Folse & Arthur Section 14 Reports |
| LLP-038-000003008 | LLP-038-000003008 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | BARTON CHARLES B / CEMVD-TD-R REAL ESTATE DIVISION | ASHLEY / CEMVD-MD-PP | MEMO FOR CEMVD-MD-PP (ASHLEY) PDA REPORT, BAYOU FOLSE, LA, SECTION 14 |
| LLP-038-000003009 | LLP-038-000003009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-038-000000515 | LLP-038-000000515 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Marceaux, Huey J MVN | Herr, Brett H MVN | FW: Folse & Arthur Section 14 Reports |
| LLP-038-000003042 | LLP-038-000003042 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | BARTON CHARLES B / CEMVD-TD-R REAL ESTATE DIVISION | ASHLEY / CEMVD-MD-PP | MEMO FOR CEMVD-MD-PP (ASHLEY) PDA REPORT, BAYOU FOLSE, LA, SECTION 14 |
| LLP-038-000003043 | LLP-038-000003043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000650 | LLP-038-000000650 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Marceaux, Huey J MVN<br>Barbier, Yvonne P MVN | RE: Memo to Debbie on PBA Prop. |
| LLP-038-000003295 | LLP-038-000003295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| LLP-038-000003296 | LLP-038-000003296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-038-000000684 | LLP-038-000000684 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-038-000004065 | LLP-038-000004065 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-038-000004066 | LLP-038-000004066 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-038-000004067 | LLP-038-000004067 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000725 | LLP-038-000000725 | Deliberative Process | 1/10/2006 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Murphy, Thomas D MVN<br>Varuso, Rich J MVN<br>Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Foley, Edward C MVN<br>Marceaux, Huey J MVN<br>Butler, Richard A MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | BCOE Review for IHNC, West Side, Return Levee to Florida Ave |
| LLP-038-000003456 | LLP-038-000003456 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. WEST SIDE NORTH OF FLORIDA AVENUE STATION 17+42.8 W/L TO STATION 24+22.12 W/L |
| LLP-038-000003457 | LLP-038-000003457 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130- PROPOSAL EVALUATION CRITERIA |
| LLP-038-000003458 | LLP-038-000003458 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| LLP-038-000003459 | LLP-038-000003459 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| LLP-038-000003460 | LLP-038-000003460 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| LLP-038-000003461 | LLP-038-000003461 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| LLP-038-000003462 | LLP-038-000003462 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| LLP-038-000003463 | LLP-038-000003463 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01572 - TRUCK WASH-DOWN RACKS |
| LLP-038-000003464 | LLP-038-000003464 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| LLP-038-000003465 | LLP-038-000003465 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| LLP-038-000003466 | LLP-038-000003466 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX SECTION 02273 - STONE PROTECTION AND BEDDING |
| LLP-038-000003467 | LLP-038-000003467 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02135 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| LLP-038-000003468 | LLP-038-000003468 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| LLP-038-000003469 | LLP-038-000003469 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| LLP-038-000003470 | LLP-038-000003470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| LLP-038-000003471 | LLP-038-000003471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02950 - SILT FENCING |
| LLP-038-000003472 | LLP-038-000003472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR STRUCTURES |
| LLP-038-000003473 | LLP-038-000003473 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PAINTING: COAL TAR EPOXY |
| LLP-038-000003474 | LLP-038-000003474 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. VICINITY MAP - INDEX TO DRAWINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003475 | LLP-038-000003475 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. PLAN |
| LLP-038-000003476 | LLP-038-000003476 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. TYPICAL SECTIONS |
| LLP-038-000003477 | LLP-038-000003477 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. - WEST SIDE NORTH OF FLORIDA AVE. STA. 17+42.80 W/L TO STA. 24+22.12 W/L |
| LLP-038-000000969 | LLP-038-000000969 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN | FW: Spitzer Task Order #3 Tract 410E |
| LLP-038-000003814 | LLP-038-000003814 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA PATTON SHIRLEY C HEINZ GAIL P BACHARACH PATRICIA P PATTON THOMAS O PATTON TIMOTHY F PATTON TERRY J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453906TD |
| LLP-038-000001066 | LLP-038-000001066 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tr. 144E, First Equity, Inc., et al, Plaqs Parish, IBK, |
| LLP-038-000003874 | LLP-038-000003874 | Attorney-Client; Attorney Work Product | 4/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / FIRST EQUITY, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 144E, PLAQUEMINES PARISH |
| LLP-038-000003875 | LLP-038-000003875 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / E-G ENGINEERS, INC. ; / MVN ; BEARD ROY L / PEATROSS, WRIGHT & POU | / THE UNITED STATES OF AMERICA / FIRST EQUITY, INC. ANSARDI PATRICIA A KIRBY MICHAEL E BENNETT JOHN B BENNETT BRIAN T KIRBY JOHN KIRBY JAN / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453951TD |
| LLP-038-000001221 | LLP-038-000001221 | Deliberative Process | 1/10/2007 | MSG | Kilroy, Maurya MVN | Marceaux, Huey J MVN Stout, Michael E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Finnegan, Stephen F MVN Radford, Richard T MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-038-000003774 | LLP-038-000003774 | Deliberative Process | 7/28/1966 | DOC | FLANERY JAMES E / ; BROWN MARY H / ; FALLER BARBARA A | N/A / *AD | ACT OF ASSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003775 | LLP-038-000003775 | Deliberative Process | 11/1/2006 | PDF | / LADOTD ; STACK MICHAEL J / P.E. ; STACK MICHAEL J / P.L.S. ; LABURE LINDA C / REAL ESTATE DIVISION ; SPENCER STEVAN / ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / ; SPENCER STEVAN / ; / UNITED STATES OF AMERICA ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL / THE ORLEANS LEVEE DISTRICT | MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT PREAU EDMOND / DOTD LABURE LINDA C / USACE NAGIN C R / STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOESPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRASPORATION LA DOTD MONZON JOHN / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT DAVIS AARON | RIGHT OF ENTRY, PHASE 1 TREE REMOVAL ACTIVITIES, LONDON AVENUE OUTFALL CANAL LEVEE AND FLOODWALL, EAST AND WEST SIDES, LAKE PONTCHARTRAIN AND VICINITY LEVEE HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA. |
| LLP-038-000003776 | LLP-038-000003776 | Deliberative Process | 1/8/2007 | DOC | MARTIN CLYDE | N/A | ATTACHED COOPERATION AGREEMENT DATED JUNE 19, 2006 THE ORLEANS PARISH PORTION OF LPV |
| LLP-038-000001315 | LLP-038-000001315 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | RE: Revised Sims SBA Partial Release, Partial Subordination, |
| LLP-038-000003999 | LLP-038-000003999 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | / CHUSTZ SURVEYING INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISION | N/A | NATHAN SIMS TRACTS P400-1, P400-2, P400E-1 & P400E-2 |
| LLP-038-000001323 | LLP-038-000001323 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Marceaux, Huey J MVN | Lupo, Frank MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Bilbo, Diane D MVN Trotter, Rita E MVN | RE: Tract 618E- Schmit |
| LLP-038-000004221 | LLP-038-000004221 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / EG ENGINEERS INC ; / MVN | N/A | PLAQUEMINESPARISH, LOUISIANA SECTION 42, T19S-R28E 0.014 ACRES (628 SQUARE FEET) |
| LLP-038-000001339 | LLP-038-000001339 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Marceaux, Huey J MVN | Breaux, Michael W MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN | RE: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-038-000004098 | LLP-038-000004098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) |
| LLP-038-000004099 | LLP-038-000004099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICAN PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P14) |
| LLP-038-000001406 | LLP-038-000001406 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-038-000004829 | LLP-038-000004829 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-038-000004831 | LLP-038-000004831 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004832 | LLP-038-000004832 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-038-000001493 | LLP-038-000001493 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN | FW: Spitzer Task Order #3 Tract 410E, Patton, et al |
| LLP-038-000004642 | LLP-038-000004642 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 410E, FLORIDA AVENUE SHIRLEY CONRAD PATTON, ET AL SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |
| LLP-038-000004643 | LLP-038-000004643 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA PATTON SHIRLEY C HEINZ GAIL P BACHARACH PATRICIA P PATTON THOMAS O PATTON TIMOTHY F PATTON TERRY J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453906TD |
| LLP-038-000001573 | LLP-038-000001573 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Finnegan, Stephen F MVN | Grego-Delgado, Noel MVN Powell, Amy E MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Sanderson, Gerald R MVN Marchiafava, Randy J MVN Kilroy, Maurya MVN Owen, Gib A MVN Shepherd, Patrick J MVN Hall, John W MVN Campbell@EJLD.com Jonell Blowers (admin@ejld.com) | EJLD Jefferson Parish CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005059 | LLP-038-000005059 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | LACOUR ROBERT T / EAST JEFFERSON LEVEE DISTRICT ; ALARIO ALAN D / EAST JEFFERSON LEVEE DISTRICT ; WAGENAAR RICHARD P / CORPS OF ENGINEERS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-038-000001794 | LLP-038-000001794 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN Oberlies, Karen L MVN Stout, Michael E MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Radford, Murray T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000005294 | LLP-038-000005294 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN Stout, Michael E MVN Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005295 | LLP-038-000005295 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000005296 | LLP-038-000005296 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000005297 | LLP-038-000005297 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| LLP-038-000005298 | LLP-038-000005298 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| LLP-038-000005602 | LLP-038-000005602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| LLP-038-000005603 | LLP-038-000005603 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| LLP-038-000005604 | LLP-038-000005604 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001843 | LLP-038-000001843 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Misc Plaquemines Parish binders and title reviews 534E, |
| LLP-038-000005042 | LLP-038-000005042 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / USACE ; / HERNANDEZ CONSULTING, LLC ; KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING LLC ; ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; KAREN W / ; N/A / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH IF PLAQUEMINES ; RAGUSA ANTHONY D / PIVACH & PIVACH LLC ; ADOLPHFARAC BEATRICE / ; FARAC MATTHEW J / ; LARRY / ; JOHN A / ; MOREL MARTHA / ; FISCHTZIUR LOVY / ; JAN / ; SHERRI / ; KENNEDY DEBORAH F / ; BOUDREAUX PATRICIA / ; FARAC JERAMA V / ; FARAC ANTHONY / ; FARAC / ; FARAC MATHEW J / ; FARAC JOHN / ; SCHOENBERGER HERMAN B / ; SCHOENBERGER H B / ; SCHOENBERGER H A / ; ALBRITE ERNEST / ; LOBRAND FRANK J / ; TERSICH N J / ; FARAC TONY / ; / EG-ENGINEERS INC ; / MVN | / ACTUAL TITLE & ABSTRACTING LLC ; TOBLER JOHN / HERNANDEZ CONSULTING LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING AGENTS FOR FIRST AMERICAN TITLE INSURANCE COMPANY" |
| LLP-038-000005043 | LLP-038-000005043 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; / FIRST AMERICAN TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-038-000005044 | LLP-038-000005044 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-038-000005045 | LLP-038-000005045 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 801E, N0.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BAK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-038-000005046 | LLP-038-000005046 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH |
| LLP-038-000005047 | LLP-038-000005047 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S REVIEW OF TRACT 806E, N.O. TO VENICE HURRICANE |
| LLP-038-000005048 | LLP-038-000005048 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | / UNITED TITLE OF LOUISIANA INC ; SIMON CLINTON / ; / MVN ; VICTORIA / ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / ; CAROLYN | ESPADRON REBECCA / NICOSIA MONICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005049 | LLP-038-000005049 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / DEPARTMENT OF THE ARMY ; / UNITED TITLE OF LOUISIANA INC ; CLINTON / ; VICTORIA / ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / ; / MVN | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYER'S TITLE INSURANCE CORPORATION |
| LLP-038-000005050 | LLP-038-000005050 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | M UITON / UNITED TITLE OF LOUISIANA INC ; MULLIN MICHAEL L / PLAQUIMINES PARISH ; / MVN ; RUSSELLE BENNY / PLAQUEMINES PARISH GOVERMENT GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; GARRIEL BERNATTE / ; WILLIAM SESIE / ; ESPADRON HAZEL E / ; ENCALADE VICTOR / ; WILLIAMSON EDNA | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LOUISIANA, INC. |
| LLP-038-000005051 | LLP-038-000005051 | Attorney-Client; Attorney Work Product | 5/7/2001 | PDF | LYONS DOROTHY D / ; WILLIAMSON JOHN / ; LEANDRI / ; ENCLADE DENNIS / ; WILLIAMSON OSGOOD / ; WILLIAMSON HEMETT / ; WILLIAMSON EDWIN C / ; WILLIAMSONTURNER OCTAVIA / ; WILLIAMSON RICHARD L / ; WILLIAMSONSMITH RUBY / ; WILLIAMSONWILLIAMS EMILY / ; WILLIAMSONMACK LOURILA / ; WILLIAMSONTURNER AGNES / ; WILLIAMSONSMITH BERNIECE / ; WILLIAMSON JAMES H / ; WILLIAMSON EDNA J / ; WILLIAMSON ALVIN / ; JOHN / ; MICHAEL / ; HUFFT PRESTON H / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; GRAY LEANE M / ; CORNIN MARLENE M / ; COURTNEY JUDITH / ; WILLIAMS EMELDA C / ; ANTOINE JOSEPH / ; CLEMENT MICHAEL / ; SMITH MANBYN | N/A | RIGHT OF WAY DEED |
| LLP-038-000001845 | LLP-038-000001845 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Harrison, Beulah M MVN | FW: Tract 224E - Tullier - Revised |
| LLP-038-000005117 | LLP-038-000005117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFIDAVIT OF HEIRSHIP |
| LLP-038-000005118 | LLP-038-000005118 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | N/A | N/A | LIST OF ASSESSMENT & PROPERTY INFORMATION |
| LLP-038-000005119 | LLP-038-000005119 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / ESTATE OF EDWARD TULLIER / ESTATE OF CALISTE DEGRUE TULLIER DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000005120 | LLP-038-000005120 | Attorney-Client; Attorney Work Product | 9/15/1970 | PDF | BALLOWE H L ; BRENY ADOLPH J ; TULLIER EDWARD A ; MOITY DAVID J ; BERGERON ISABELLE T ; LEE LOIS C ; FULLIER JULES F ; TULLIER ULYSIS ; VISIER LUCILLE T ; FUSELIER JULES E ; FUSELIER VILMA ; SAVOIE DELORIS F ; FUSELIER WILLIAM J | / UNITED STATES OF AMERICA | SALE OF LAND BY ADOLPH J. BRENY TO EDWARD TULLIER |
| LLP-038-000005121 | LLP-038-000005121 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | HOOPER KIMBERLY / ; S VICTORIA / STATE OF LOUISIANA PLAQUEMINES PARISH GOVERNMENT ; ROUSSELLE BENNY / ; COLE JULIE V / ; GRAVES JOHN L / ; COOK JENNIFER | N/A | JUDGMENT OF POSSESSION |
| LLP-038-000005122 | LLP-038-000005122 | Attorney-Client; Attorney Work Product | 3/2/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT & POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA TULLIER EDWARD TULLIER CALISTE D / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453938TD |
| LLP-038-000001926 | LLP-038-000001926 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | RE: Tr. P414 and P414E, Triumph River Properties, LLC, |
| LLP-038-000004867 | LLP-038-000004867 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414 |
| LLP-038-000004868 | LLP-038-000004868 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-038-000004869 | LLP-038-000004869 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414E |
| LLP-038-000001927 | LLP-038-000001927 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Marceaux, Huey J MVN | Breaux, Michael W MVN | FW: Tr. P414 and P414E, Triumph River Properties, LLC, |
| LLP-038-000004898 | LLP-038-000004898 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414 |
| LLP-038-000004899 | LLP-038-000004899 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-038-000004900 | LLP-038-000004900 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | / TRIUMPH RIVER PROPERTIES, LLC | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P17) TRACT: P414E |
| LLP-038-000001931 | LLP-038-000001931 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | DiMarco, Cerio A MVN | Breaux, Michael W MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | FW: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-038-000004972 | LLP-038-000004972 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | RILEY JOHN / EG ENGINEERS, INC ; / MVN | N/A | PERPETUAL FLOOD PROTECTION LEVEE EASEMENT AND TEMPORARY WORK AREA EASEMENT |
| LLP-038-000004973 | LLP-038-000004973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEEN PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001935 | LLP-038-000001935 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN | RE: Tr. P414 and P414E, Triumph River Properties, LLC, |
| LLP-038-000005198 | LLP-038-000005198 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / CHUSTZ SURVEYING, INC ; / USACE CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; CHUSTZ JAMES H / STATE OF LOUISIANA | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREA (P17) TRIUMPH RIVER PROPERTIES, LLC TRACT P414 & P414E |
| LLP-038-000001975 | LLP-038-000001975 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN | RE: Tract 514E Correction, Plaquemines Parish |
| LLP-038-000004615 | LLP-038-000004615 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | HANSEN WILLIAM A / EG ENGINEERS INC ; / USACE | N/A | PLAQUMINES PARISH, LOUISIANA SECTION 1, T20S-R28E 0.521 ACRES (22682 SQUARE FEET |
| LLP-038-000004616 | LLP-038-000004616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF WAY TO BE ACQUIRE TO ACCOMMODATE CONSTRUCTION OF THE NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT |
| LLP-038-000001977 | LLP-038-000001977 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Breaux, Michael W MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-038-000004633 | LLP-038-000004633 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | RILEY JOHN / EG ENGINEERS, INC ; / MVN | N/A | PERPETUAL FLOOD PROTECTION LEVEE EASEMENT AND TEMPORARY WORK AREA EASEMENT |
| LLP-038-000004634 | LLP-038-000004634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEEN PLAQUEMINES PARISH, LOUISIANA |
| LLP-038-000002005 | LLP-038-000002005 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | RE: Tr. 515E, Plaquemines Parish, Johnson-Buras |
| LLP-038-000004783 | LLP-038-000004783 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | JOHNSON LARRY A / EG ENGINEERS ; RURAS JOHNSON M / USACE | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 1, T20S-R28E 0.364 ACRES+ (15862 SQUARE FEET) |
| LLP-038-000002205 | LLP-038-000002205 | Deliberative Process | 1/23/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Klock, Todd M MVN Lambert, Dawn M MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN Cruppi, Janet R MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| LLP-038-000004422 | LLP-038-000004422 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-038-000004423 | LLP-038-000004423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-038-000004424 | LLP-038-000004424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| LLP-038-000004425 | LLP-038-000004425 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| LLP-038-000004426 | LLP-038-000004426 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| LLP-038-000004427 | LLP-038-000004427 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-038-000004428 | LLP-038-000004428 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004429 | LLP-038-000004429 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-038-000004430 | LLP-038-000004430 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-038-000004431 | LLP-038-000004431 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| LLP-038-000004432 | LLP-038-000004432 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-038-000004433 | LLP-038-000004433 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-039-000000533 | LLP-039-000000533 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Terrell, Brigette F MVN Klock, Todd M MVN Marceaux, Michelle S MVN | FW: GCR- Michoud Slip Tract 400 |
| LLP-039-000000888 | LLP-039-000000888 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HENRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)  POLICY |
| LLP-039-000000889 | LLP-039-000000889 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| LLP-039-000001053 | LLP-039-000001053 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Kopec, Joseph G MVN | Yvonne Barbier Judith Gutierrez Michelle Marceaux Michael Palmieri | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-039-000006681 | LLP-039-000006681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-039-000006682 | LLP-039-000006682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-039-000006683 | LLP-039-000006683 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-039-000006684 | LLP-039-000006684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-039-000006685 | LLP-039-000006685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-039-000006686 | LLP-039-000006686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-039-000006687 | LLP-039-000006687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-039-000001110 | LLP-039-000001110 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN Russell, Renee M MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Creasy, Hobert F MVN Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou TOD |
| LLP-039-000006121 | LLP-039-000006121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED FOR FRESHWATER BAYOU, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001347 | LLP-039-000001347 | Deliberative Process | 4/14/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | FW: Real Estate Section for LCA Main Report |
| LLP-039-000006429 | LLP-039-000006429 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUE DISCUSSION |
| LLP-039-000001407 | LLP-039-000001407 | Deliberative Process | 6/7/2004 | MSG | Marceaux, Michelle S MVN | Russell, Renee M MVN Marceaux, Michelle S MVN | FW: CWPPRA, Benney's Bay |
| LLP-039-000006170 | LLP-039-000006170 | Deliberative Process | 6/7/2004 | DOC | / CEMVN-RE-L | N/A | ACQUISITION SCHEDULE CWPPRA - BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-039-000006171 | LLP-039-000006171 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-039-000006172 | LLP-039-000006172 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-039-000001413 | LLP-039-000001413 | Deliberative Process | 5/6/2004 | MSG | Russell, Renee M MVN | Marceaux, Michelle S MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Benney's Bay |
| LLP-039-000006232 | LLP-039-000006232 | Deliberative Process | 6/7/2004 | DOC | / CEMVN-RE-L | N/A | ACQUISITION SCHEDULE CWPPRA - BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-039-000006233 | LLP-039-000006233 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-039-000006234 | LLP-039-000006234 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-039-000001417 | LLP-039-000001417 | Deliberative Process | 4/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000006285 | LLP-039-000006285 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |
| LLP-039-000006286 | LLP-039-000006286 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-039-000006287 | LLP-039-000006287 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX MICHELLE S ; KOPEC JOSEPH G ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-039-000001424 | LLP-039-000001424 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN | Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000006388 | LLP-039-000006388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S / ; KILROY MAURYA / ; LEWIS WILLIAM C | / LDNR | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA DEPARTMENT OF NATURAL RESOURCES CWPPRA, BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006389 | LLP-039-000006389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / ; LEWIS WILLIAM C | N/A | CHANNEL IMPROVEMENT EASEMENT STANDARD EASEMENT |
| LLP-039-000006390 | LLP-039-000006390 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | DRAFT REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-039-000001436 | LLP-039-000001436 | Deliberative Process | 3/23/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | Draft REP - CWPPRA Benney's Bay |
| LLP-039-000006612 | LLP-039-000006612 | Deliberative Process | XX/XX/XXXX | DOC | MARCEAUX MICHELLE S; KILROY MAURYA; LEWIS WILLIAM C | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEY'S BAY DELTA BUILDING DIVERSION PROJECT PLAQUEMINE PARISH, LA |
| LLP-039-000001492 | LLP-039-000001492 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006004 | LLP-039-000006004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001496 | LLP-039-000001496 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006059 | LLP-039-000006059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001862 | LLP-039-000001862 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou REP |
| LLP-039-000006468 | LLP-039-000006468 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-039-000001978 | LLP-039-000001978 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Marceaux, Michelle S MVN Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| LLP-039-000005418 | LLP-039-000005418 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002296 | LLP-039-000002296 | Deliberative Process | 6/24/2005 | MSG | Monnerjahn, Christopher J MVN | Hitchings, Daniel H MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>'Jon Porthouse @ DNR'<br>Wilbanks, Rayford E MVD<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Villa, April J MVN<br>'Andrew Beall @ DNR'<br>'Jean Cowan @ DNR'<br>'Norwyn Johnson @ DNR'<br>'Stu Strum @ PBSJ'<br>'Web Smith @ PBSJ'<br>Klein, William P Jr MVN<br>Marceaux, Michelle S MVN<br>Monnerjahn, Christopher J MVN<br>Deloach, Pamela A MVN<br>Salyer, Michael R MVN<br>Holland, Michael C MVN | Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| LLP-039-000006168 | LLP-039-000006168 | Deliberative Process | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-039-000006169 | LLP-039-000006169 | Deliberative Process | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-039-000002507 | LLP-039-000002507 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN | Ecosystem Restoration Meeting Notes, Tuesday, 31 May 2005 |
| LLP-039-000006119 | LLP-039-000006119 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | MARCEAUX MICHELE S / LCA FTL REAL ESTATE DIVISION ; MARCEAUX MICHELE S / CEMVN-RE-E | GLORIOSO DARYL / CONSTANCE TROY / WAGNER KEVIN / LCA MILLER GREG / PM CWPPRA GROUCHY KATHY / USF& WL PADGETT CLINT / USGS MORGAN JULIE / LCA SHEPARD PAT / CONTRUCTION DIVISION MARCEAUX MICHELLE / REAL ESTATE DIVISION | WEEKLY FTL/SENIOR PM COSTAL RESTORATION STATUS MEETING WITH TROY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002540 | LLP-039-000002540 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Estates |
| LLP-039-000005580 | LLP-039-000005580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-039-000005581 | LLP-039-000005581 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-039-000005582 | LLP-039-000005582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-039-000008614 | LLP-039-000008614 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP CECW-HS LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-039-000002542 | LLP-039-000002542 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-039-000005588 | LLP-039-000005588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY BORROW EASEMENT TEMPORARY WORK AREA EASEMENT |
| LLP-039-000005589 | LLP-039-000005589 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN | FW: Fee vs Esmnt Memo |
| LLP-039-000005590 | LLP-039-000005590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Easements Regarding Public Property |
| LLP-039-000008615 | LLP-039-000008615 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | LABURE LINDA C / MVN ; CEMVN-RE ; STOCKTON STEVEN L / USACE ; CECW-HS ; PRICE CASSANDRA P / MVD | CEMVD-PD-SP CECW-HS LABURE LINDA C / MVN CRUPPI JANET R / MVN SEGREST JOHN C / MVD MCDONALD BARNIE L / MVD BARTON CHARLES B / MVD | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR |
| LLP-039-000002653 | LLP-039-000002653 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-039-000005195 | LLP-039-000005195 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-039-000002655 | LLP-039-000002655 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-039-000005221 | LLP-039-000005221 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-039-000002798 | LLP-039-000002798 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008428 | LLP-039-000008428 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-039-000008429 | LLP-039-000008429 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-039-000008430 | LLP-039-000008430 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-039-000002801 | LLP-039-000002801 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN | DLL-MVN-RE Florent, Randy D MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-039-000008444 | LLP-039-000008444 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-039-000008445 | LLP-039-000008445 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008446 | LLP-039-000008446 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-039-000003093 | LLP-039-000003093 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Wagner, Kevin G MVN Bland, Stephen S MVN Marceaux, Michelle S MVN | Cooperative Endeavor Agreement - Whisperwood Pond, St. Tammany Parish CHANGE** |
| LLP-039-000008597 | LLP-039-000008597 | Deliberative Process | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HERY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003256 | LLP-039-000003256 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02 Fagot, Elizabeth L HQ02 Barton, Charles B MVD Price, Cassandra P MVD Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Klock, Todd M MVN Just, Gloria N MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Vignes, Julie D MVN Kilroy, Maurya MVN | D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-039-000007025 | LLP-039-000007025 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007026 | LLP-039-000007026 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-039-000007027 | LLP-039-000007027 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| LLP-039-000007028 | LLP-039-000007028 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-039-000007029 | LLP-039-000007029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| LLP-039-000007030 | LLP-039-000007030 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| LLP-039-000007032 | LLP-039-000007032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-039-000007033 | LLP-039-000007033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A'" |
| LLP-039-000007034 | LLP-039-000007034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| LLP-039-000007035 | LLP-039-000007035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-039-000007036 | LLP-039-000007036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007037 | LLP-039-000007037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| LLP-039-000007038 | LLP-039-000007038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |
| LLP-039-000007039 | LLP-039-000007039 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| LLP-039-000007040 | LLP-039-000007040 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| LLP-039-000007041 | LLP-039-000007041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| LLP-039-000007042 | LLP-039-000007042 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| LLP-039-000007043 | LLP-039-000007043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| LLP-039-000007044 | LLP-039-000007044 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| LLP-039-000007045 | LLP-039-000007045 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-039-000003453 | LLP-039-000003453 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000004915 | LLP-039-000004915 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-039-000004916 | LLP-039-000004916 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-039-000004917 | LLP-039-000004917 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-039-000003480 | LLP-039-000003480 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| LLP-039-000008389 | LLP-039-000008389 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-039-000008390 | LLP-039-000008390 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008391 | LLP-039-000008391 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-039-000003853 | LLP-039-000003853 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| LLP-039-000005841 | LLP-039-000005841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| LLP-039-000003854 | LLP-039-000003854 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| LLP-039-000005850 | LLP-039-000005850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| LLP-039-000004715 | LLP-039-000004715 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez Binders - TFG-LPV - St. Bernard Parish, Tracts 103E and 106E |
| LLP-039-000007350 | LLP-039-000007350 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-039-000007351 | LLP-039-000007351 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | GRIFFIN A. TIFFANY / DELTA TITLE CORPORATION REO DEPARTMENT | TOBLER JOHN / HERNANADEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDAZ CONSULTING, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000007352 | LLP-039-000007352 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-039-000007354 | LLP-039-000007354 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO. INC ; SOMMER JERRY K / ASPECT ENERGY, LLC ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; PARKER JOHN F / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD. ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY ; CAMPBELL ALEX B / ASPECT ENERGY LLC ; WALTER J.C. / WALTER OIL & GAS CORPORATION ; LYNN JAMES T / ASPECT ENERGY, LLC ; B TROY / ASPECT ENERGY, LLC ; / BORGNEMOUTH REALTY COMPANY LIMITED ; GOWLAS ARLENE C / ; ROGERS BRANDI / ; DELERY WINIFRED K / ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL ENGINEERING DIVISION ; TORRES L R / BORGNEMOUTH REALTY COMPANY, LTD ; WILLS JOHN / ; LUCAS R P / ; LOWELL DIANNE / ; CARONDO MARY MELISSA | TOBLER JOHN / HERNANDEZ CONSULTING CORONADO MELISSA / WALTER OIL & GAS CORPORATION / STATE OF LOUISIANA | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-039-000007355 | LLP-039-000007355 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNERS: BORGNEMOUTH REALTY COMPANY, LIMITED TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO: W912P8-06-D-0076 |
| LLP-040-000001832 | LLP-040-000001832 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | LABURE LINDA C | Oliver Wynisha -Contractor Chaney Ada W Forest Eric L Eli Jackie G Kopec Joseph G Johnson Lucille C Walker Deanna E Cruppi Janet R Bongiovanni Linda L Frederick Denise D | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| LLP-040-000012543 | LLP-040-000012543 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| LLP-040-000012544 | LLP-040-000012544 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000001834 | LLP-040-000001834 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | LABURE LINDA C | Oliver Wynisha -Contractor Chaney Ada W Forest Eric L Eli Jackie G Kopec Joseph G Johnson Lucille C Walker Deanna E Cruppi Janet R Bongiovanni Linda L Frederick Denise D | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| LLP-040-000012076 | LLP-040-000012076 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | NO RESPONSES AS OF 26 JULY 2007 |
| LLP-040-000012079 | LLP-040-000012079 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| LLP-040-000003416 | LLP-040-000003416 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Labure, Linda C MVN | Fagot, Elizabeth L HQ02 Watson, Rachel HQ02 Frederick, Denise D MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Chewning, Brian MVD Segrest, John C MVD Cruppi, Janet R MVN | RE: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-040-000011397 | LLP-040-000011397 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WHITAKER JOSEPH W / OASA (I&E) ; REILY WILLIAM B / ; REILY ELAIN S / ; MOLTER JETTA H / ; / WJH, LLC, A LOUISIANA LIMITED LIABILITY COMPANY | N/A | QUITCLAIM DEED |
| LLP-040-000011398 | LLP-040-000011398 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOLTER JETTA H | N/A | WARRANTY DEES |
| LLP-040-000011399 | LLP-040-000011399 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW-MVD / CEMVD-PD-SP | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-040-000011400 | LLP-040-000011400 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | CASANOVA KEITH / DEPARTMENT OF ENVIRONMENTAL QUALITY REMEDIATION SERVICES DIVISION | WIGGINS ELIZABETH / MVN | REQUEST FOR CONCURRENCE PROPOSED CREOLE TRAIL LNG PLANT AL 130402 DISPOSAL AREA O" INCLUDING TRACT 139E-2; CAMERON PARISH" |
| LLP-040-000003624 | LLP-040-000003624 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN Boe, Richard E MVN Segrest, John C MVD Cruppi, Janet R MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-040-000009772 | LLP-040-000009772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | VOICE MESSAGE |
| LLP-040-000003762 | LLP-040-000003762 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov' Ulm, Michelle S MVN Blanchard, Brad J MVN Cruppi, Janet R MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Boe, Richard E MVN Brown, Christopher MVN Exnicios, Joan M MVN Wise, Jerome MVN Wise, Jerome MVN Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010039 | LLP-040-000010039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| LLP-040-000010040 | LLP-040-000010040 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| LLP-040-000010041 | LLP-040-000010041 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| LLP-040-000004481 | LLP-040-000004481 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE Frederick, Denise D MVN | FW: Reminder: Moratorium on Destruction of Katrina Related Records |
| LLP-040-000011784 | LLP-040-000011784 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-040-000011785 | LLP-040-000011785 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-040-000011786 | LLP-040-000011786 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-040-000004506 | LLP-040-000004506 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| LLP-040-000012736 | LLP-040-000012736 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000012737 | LLP-040-000012737 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-040-000012738 | LLP-040-000012738 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-040-000004638 | LLP-040-000004638 | Deliberative Process | 3/28/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN | RE: Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-040-000011263 | LLP-040-000011263 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-040-000004673 | LLP-040-000004673 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| LLP-040-000010707 | LLP-040-000010707 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| LLP-040-000004962 | LLP-040-000004962 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-040-000012442 | LLP-040-000012442 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-040-000004968 | LLP-040-000004968 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000012560 | LLP-040-000012560 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-040-000005095 | LLP-040-000005095 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| LLP-040-000012708 | LLP-040-000012708 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-040-000012709 | LLP-040-000012709 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-040-000012710 | LLP-040-000012710 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-040-000005149 | LLP-040-000005149 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Labure, Linda C MVN Florent, Randy D MVN | DLL-MVN-RE | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-040-000013043 | LLP-040-000013043 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-040-000013044 | LLP-040-000013044 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000013045 | LLP-040-000013045 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-040-000005154 | LLP-040-000005154 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| LLP-040-000013070 | LLP-040-000013070 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-040-000013071 | LLP-040-000013071 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000013072 | LLP-040-000013072 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| LLP-040-000006236 | LLP-040-000006236 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bongiovanni, Linda L MVN | Boe, Richard E MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-040-000011113 | LLP-040-000011113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LINDA | PAT | DEQ ? |
| LLP-041-000000052 | LLP-041-000000052 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Kopec, Joseph G MVN | Yvonne Barbier Judith Gutierrez Michelle Marceaux Michael Palmieri | FW: 2012 Implementation-USACE Legal Service-RE Sub-CoP |
| LLP-041-000001249 | LLP-041-000001249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| LLP-041-000001250 | LLP-041-000001250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| LLP-041-000001251 | LLP-041-000001251 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | N/A | DENISE | REQUEST FOR INFORMATION USED DURING INTEGRATING THE REAL ESTATE ATTORNEYS |
| LLP-041-000001252 | LLP-041-000001252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| LLP-041-000001253 | LLP-041-000001253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFMS | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-041-000001254 | LLP-041-000001254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEFM | N/A | CEFMS CHARGE CODE LISTING FOR REAL ESTATE DIVISION |
| LLP-041-000001255 | LLP-041-000001255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| LLP-041-000000094 | LLP-041-000000094 | Deliberative Process | 6/23/2004 | MSG | Klein, William P Jr MVN | Gutierrez, Judith Y MVN Kilroy, Maurya MVN Northey, Robert D MVN Kirk, Jason A MAJ MVN Klein, Kathleen S MVN Axtman, Timothy J MVN | revised responses to bidner comments on real estate |
| LLP-041-000001267 | LLP-041-000001267 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001268 | LLP-041-000001268 | Deliberative Process | 6/16/2004 | DOC | N/A | N/A | SUPPLEMENTAL PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| LLP-041-000000098 | LLP-041-000000098 | Deliberative Process | 6/21/2004 | MSG | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN Pollmann, Hope L MVN Gutierrez, Judith Y MVN Northey, Robert D MVN Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| LLP-041-000001271 | LLP-041-000001271 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| LLP-041-000001272 | LLP-041-000001272 | Deliberative Process | 6/16/2004 | DOC | FITZSIMMONS | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| LLP-041-000000438 | LLP-041-000000438 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| LLP-041-000001460 | LLP-041-000001460 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| LLP-041-000001461 | LLP-041-000001461 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| LLP-041-000001462 | LLP-041-000001462 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| LLP-041-000001463 | LLP-041-000001463 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| LLP-041-000001464 | LLP-041-000001464 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| LLP-041-000001465 | LLP-041-000001465 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| LLP-041-000001466 | LLP-041-000001466 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| LLP-041-000001467 | LLP-041-000001467 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| LLP-041-000001468 | LLP-041-000001468 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| LLP-041-000001469 | LLP-041-000001469 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| LLP-041-000001470 | LLP-041-000001470 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| LLP-041-000001471 | LLP-041-000001471 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| LLP-041-000001472 | LLP-041-000001472 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| LLP-041-000001473 | LLP-041-000001473 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001590 | LLP-041-000001590 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | GUTIERREZ JUDITH Y/ MVN; WALKER DEANNA/ MVN; ROSAMAN MARCO A/ MVN; NORMAN LAURA | WALKER DEANNA E/ MVN; ROSAMANO MARCO A/ MVN; LABURE LINDA C/ MVN; KOPEC JOSEPH G/ MVN; GUTIERREZ JUDITH Y/ MVN; KELLER DAVID N/ SPD; FOREST ERIC L/ MVN; PRICE CASSANDRA P/ MVD; BIDNER ROSEANN R; LESSER MONROE L; LEWIS WILLIAM C/ MVN; FAGOT ELIZABETH L | ACQUISITION ON BEHALF OF NON-FEDERAL SPONSORS (NFS) |
| LLP-041-000002708 | LLP-041-000002708 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | ROSAMANO MARCO A | NORMAN LAURA O PRICE CASSANDRA P BINDER ROSSEANN LESSER MONROE L LEWIS WILLIAM C FAGOT ELIZABETH L WALKER DEANNA E POINDEXTER LARRY BROUSE GARY S | ACQUISITION ON BEHALF OF NON-FEDERAL SPONSORS (NFS) |
| LLP-041-000003808 | LLP-041-000003808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| LLP-041-000003809 | LLP-041-000003809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| LLP-041-000002295 | LLP-041-000002295 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Podany, Thomas J MVN Florent, Randy D MVN Accardo, Christopher J MVN Nord, Beth P MVN Campos, Robert MVN Hays, Mike M MVN Ashworth, Kenneth A MVN Stout, Michael E MVN Ventola, Ronald J MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN Powell, Nancy J MVN Hawkins, Gary L MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-041-000003581 | LLP-041-000003581 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| LLP-041-000003583 | LLP-041-000003583 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| LLP-041-000002298 | LLP-041-000002298 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-041-000003643 | LLP-041-000003643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | N/A | DECLARATION OF YVONNE BARBIER |
| LLP-041-000003644 | LLP-041-000003644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002306 | LLP-041-000002306 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-041-000003245 | LLP-041-000003245 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-041-000002307 | LLP-041-000002307 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | DLL-MVN-RE | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-041-000003308 | LLP-041-000003308 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| LLP-041-000003988 | LLP-041-000003988 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Blood, Debra H MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Villela, Olga MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN | Closed Trs. 120 and 205E-1, 17th Street Canal, Mr./Mrs. Edward T. Lestrade, 6958 Bellaire Dr., NO, La. |
| LLP-041-000005259 | LLP-041-000005259 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| LLP-041-000005260 | LLP-041-000005260 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | DIMARCO CERIO A / ; LESTRADE ELAINE S / ; TROTTER RITA / ; LUPO FRANK / ; LESTRADE EDWARD T / ; / DEPARTMENT OF THE ARMY USACE | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-041-000005261 | LLP-041-000005261 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | DIMARCO CERIO A / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; TROTTER RITA / ; LUPO FRAND / ; LESTRADE ELAINE S / ; LESTRADE EDWARD T | SCHAEFERLESTRADE ELAINE / LESTRADE EDWARD T | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-041-000004102 | LLP-041-000004102 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Klock, Todd M MVN Brogna, Betty M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Cummins Property - Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000005551 | LLP-041-000005551 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN | FW: Cummings Borrow Pit Areas |
| LLP-041-000007129 | LLP-041-000007129 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| LLP-041-000007130 | LLP-041-000007130 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / LITTLE PINE ISLAND LIMITED PARTNERSHIP | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TRACT NOS. 0100E-1 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-2 TEMPORARY WORK AREA EASEMENT (BORROW) 0100E-3 TEMPORARY WORK AREA EASEMENT (ACCESS) |
| LLP-041-000004150 | LLP-041-000004150 | Deliberative Process | 1/23/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| LLP-041-000006853 | LLP-041-000006853 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000006854 | LLP-041-000006854 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-041-000006855 | LLP-041-000006855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| LLP-041-000006856 | LLP-041-000006856 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| LLP-041-000006857 | LLP-041-000006857 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| LLP-041-000006858 | LLP-041-000006858 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET<br>EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| LLP-041-000006859 | LLP-041-000006859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| LLP-041-000006860 | LLP-041-000006860 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET<br>MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-041-000006861 | LLP-041-000006861 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-041-000006862 | LLP-041-000006862 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| LLP-041-000006863 | LLP-041-000006863 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET<br>TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-041-000006864 | LLP-041-000006864 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-041-000004271 | LLP-041-000004271 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Gutierrez, Judith Y MVN | 'alex@hernandezconsulting.com'<br>Blood, Debra H MVN<br>Kiefer, Mary R MVN | FW: FW: P513E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007191 | LLP-041-000007191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TRAGO JOAN L | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA PORT SULPHUR STOCKPILE AREA (P13) TRACT: P513E |
| LLP-041-000007192 | LLP-041-000007192 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; TRAGO JOAN L ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY MVN | / THE UNITED STATES OF AMERICA SONIAT GERALDINE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P513E" |
| LLP-041-000004534 | LLP-041-000004534 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Gutierrez, Judith Y MVN | Blood, Debra H MVN Kiefer, Mary R MVN | FW: Tract 602 |
| LLP-041-000006501 | LLP-041-000006501 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-041-000004539 | LLP-041-000004539 | Attorney-Client; Attorney Work Product | 9/1/2007 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Tract 602 |
| LLP-041-000006209 | LLP-041-000006209 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / NATIONAL FOOD & BEVERAGE CO., INC. ; / CHUSTZ SURVEYING ; / DEPARTMENT OF THE ARMY MVN ; / CLL LIMITED PARTNERSHIP LTD ; / CITRUS LANDS OF LOUISIANA INC ; BLAIR EDWIN J ; NGUYEN HAI ; / PLAQUEMINES PARISH LOUISIANA ; / W/E PROFESSIONAL SURVEYS ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATION | / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES TOBLER JOHN | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 60260.2 602E-2" |
| LLP-041-000004922 | LLP-041-000004922 | Deliberative Process | 6/4/2007 | MSG | Gutierrez, Judith Y MVN | Glorioso, Daryl G MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| LLP-041-000005544 | LLP-041-000005544 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| LLP-041-000007397 | LLP-041-000007397 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN | CONTRACT/SCHEDULE LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000008361 | LLP-041-000008361 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Price, Cassandra P MVD | Hewlett, Thomas R MVS<br>Kosel, Anne L MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>LaBure, Linda MVN-ERO | FW: Borrow Materal for Levees |
| LLP-041-000008362 | LLP-041-000008362 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | Price, Cassandra P MVD | Hewlett, Thomas R MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>LaBure, Linda MVN-ERO | FW: Borrow |
| LLP-041-000008363 | LLP-041-000008363 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | Kosel, Anne L MVS | LaBure, Linda MVN-ERO | FW: Borrow |
| LLP-041-000008364 | LLP-041-000008364 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Price, Cassandra P MVD | Hewlett, Thomas R MVS<br>LaBure, Linda MVN-ERO<br>Rosamano, Marco A MVN<br>Garner, Jim L MVD | FW: Hurricane Katrina-Debris removal from private property without notice |
| LLP-041-000008365 | LLP-041-000008365 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Frederick, Denise MVN-ERO | DiMarco, Cerio A MVN<br>Zack, Michael MVN<br>LaBure, Linda MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Florent, Randy MVN-ERO<br>Kinsey, Mary V MVN | FW: Update: Hurricane Katrina-Debris removal from private property without notice |
| LLP-041-000008366 | LLP-041-000008366 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Florent, Randy MVN-ERO<br>Cruppi, Janet MVN-ERO<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Lambert, Dawn M MVN | RE: Right of Entry Request - St. Bernard Parish Hurricane |
| LLP-041-000008367 | LLP-041-000008367 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Barr, James MVN-ERO | Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVS<br>Johnson, Richard R MVD<br>Wynne-George, Brenda MVS<br>DLL-MVN-EOC-KATRINA<br>Fenske, Dennis S MVS<br>Roush, Deborah L MVS | REVISED - Draft Acquisition Plan  for TF Guardian |
| LLP-041-000008368 | LLP-041-000008368 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Gutierrez, Esteban EIS-NWD Contractor<br>Lambert, Dawn M MVN<br>Grieshaber, John MVN-ERO<br>Farkas, Stephen G MVS<br>Raimondo, Gregory C LTC MVS | Right of Entry Request - St. Bernard Parish Hurricane Protection Levee |
| LLP-041-000008369 | LLP-041-000008369 | Attorney-Client; Attorney Work Product | 9/20/2005 | MSG | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Farkas, Stephen G MVS<br>Cruppi, Janet MVN-ERO<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Lambert, Dawn M MVN<br>Lambert, Dawn M MVN | ROE - St. Bernard Hurricane Protection Levee |
| LLP-041-000008370 | LLP-041-000008370 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Farkas, Stephen G MVS<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Cruppi, Janet MVN-ERO | ROE St. Bernard Parish Hurricane Protection Levee Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010657 | LLP-041-000010657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILED ACQUISITION STRATEGY FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA - TASK FORCE GUARDIAN |
| LLP-041-000010658 | LLP-041-000010658 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | HINGLE PIERRE ; FREDINE JACK ; MOREHISER MERVIN ; WAGNER KEVIN ; GERMAIN JIM | N/A | TASK FORCE RECOVERY STATUS REPORT - PLAQUEMINES PARISH |
| LLP-041-000010659 | LLP-041-000010659 | Attorney-Client; Attorney Work Product | 9/8/2005 | TIF | BROUSSARD AARON F / JEFFERSON PARISH | ENVIRONMENTAL AFFAIRS | JEFFERSON PARISH OFFICE OF THE PARISH PRESIDENT EXECUTIVE ORDER COMMANDEERING PROPERTY -U.S. CORPS OF ENGINEERS |
| LLP-041-000010660 | LLP-041-000010660 | Attorney-Client; Attorney Work Product | 9/19/2005 | TIF | / MVN | LOPEZ GEORGE | UNDER THE PROVISION P.L. 84-99, WE PROPOSE TO PERFORM REPAIRS TO A PORTION OF THE LAKE PONTCHARTRAIN |
| LLP-041-000010661 | LLP-041-000010661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | LABURE LINDA C / REAL ESTATE DIVISION | N/A | COOPERATION AND ASSISTANCE BY GRANTING RIGHT ENTRY TO THE BORROW AREA |
| LLP-041-000010662 | LLP-041-000010662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ST. BERNARD BORROW AREA |
| LLP-041-000010663 | LLP-041-000010663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FEMA | N/A | ATTACHMENT A: FORM FOR IDENTIFICATION OF PROPERTY REQUIRING DEBRIS REMOVAL TO ELIMINATE IMMEDIATE THREATS TO LIFE, PUBLIC HEALTH, SAFETY, OR PROPERTY |
| LLP-041-000010664 | LLP-041-000010664 | Attorney-Client; Attorney Work Product | 9/15/2005 | DOC | GARRATT DAVID E | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY TO ADDRESS IMMEDIATE THREATS |
| LLP-041-000010665 | LLP-041-000010665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | CARWILE WILLIAM L / DHS EMERGENCY OPERATIONS CENTER | EXAMPLE REQUEST FOR FEDERAL REIMBURSEMENT OF DEBRIS REMOVAL FROM PRIVATE PROPERTY IMMEDIATE DEBRIS REMOVAL FROM PUBLIC OR PRIVATE PROPERTY |
| LLP-041-000010666 | LLP-041-000010666 | Attorney-Client; Attorney Work Product | 9/9/2005 | PDF | HOOD,JIM / ; LANDFORD MIKE / ; AMY BRIAN W / MD/MHA/MPH | CARWILE,WILLIAM L / FEMA / DHS LATHAM ROBERT / FEMA | FEMA ASSISTANCE IN EMERGENCY DEBRIS REMOVAL FROM PRIVATE AND PUBLIC PROPERTY |
| LLP-041-000010667 | LLP-041-000010667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| LLP-041-000010668 | LLP-041-000010668 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | CRAIG,DANIEL A / FEMA ; / DHS | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| LLP-041-000007440 | LLP-041-000007440 | Deliberative Process | 3/19/2006 | MSG | Wolf, Sharon MVS | Nicholas, Cindy A MVN Vaughn, Melissa A MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Marceaux, Huey J MVN Labure, Linda C MVN Walker, Deanna E MVN Kinsey, Mary V MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Blood, Debra H MVN | Turnkey Contract |
| LLP-041-000009639 | LLP-041-000009639 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION B-SUPPLIES OR SERVICES AND PRICES |
| LLP-041-000009641 | LLP-041-000009641 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION B-SUPPLIES OR SERVICES AND PRICES |
| LLP-041-000009645 | LLP-041-000009645 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR ACQUISITION SERVICES TASK FORCE GUARDIAN DOCUMENT PREPARATION. |
| LLP-041-000009654 | LLP-041-000009654 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR ACQUISITION SERVICES TASK FORCE GUARDIAN NEGOTIATIONS. |
| LLP-041-000009660 | LLP-041-000009660 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR ACQUISITION SERVICES TASK FORCE GUARDIAN RELOCATION SERVICES. |
| LLP-041-000009668 | LLP-041-000009668 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR TITLE EVIDENCE SERVICE TASK FORCE GUARDIAN TITLE SERVICES. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009679 | LLP-041-000009679 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR TITLE EVIDENCE SERVICE TASK FORCE GUARDIAN TITLE SERVICES. |
| LLP-041-000009681 | LLP-041-000009681 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR ACQUISITION SERVICES TASK FORCE GUARDIAN REPORT PREPARATION. |
| LLP-041-000009682 | LLP-041-000009682 | Deliberative Process | XX/XX/XXXX | DOC | WOLF SHARON A; | CRUPPI JANET R; | GOVERNMENT COST ESTIMATE FOR MAPPING TASK FORCE GUARDIAN MAPPING SERVICES |
| LLP-041-000009683 | LLP-041-000009683 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL EVALUATION CRITERIA. |
| LLP-041-000009684 | LLP-041-000009684 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FORM DOCUMENT FOR THE UNITED STATES TO ACUIRE AN EASEMENT OF LAND. |
| LLP-041-000009685 | LLP-041-000009685 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S ARMYCORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN. |
| LLP-041-000009686 | LLP-041-000009686 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXCERP FROM CONTACT REGARDING EASEMENTS |
| LLP-041-000007482 | LLP-041-000007482 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN Kelley, Geanette MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Klock, Todd M MVN Lowe, Michael H MVN Felger, Glenn M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Lucore, Marti M MVN Baldini, Toni M MVN Manguno, Richard J MVN Gutierrez, Judith Y MVN | Lake Pontchartrain PIR's |
| LLP-041-000010430 | LLP-041-000010430 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| LLP-041-000010432 | LLP-041-000010432 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| LLP-041-000010434 | LLP-041-000010434 | Attorney-Client; Attorney Work Product | 9/26/2006 | PDF | DIEHL EDWIN; RILEY DON T; | LOWE MICHAEL; WAGENNAAR RICHARD P; BLEAKLEY ALBERT M; | PROJECT INFORMATION REPORT PL 109-148 REHABILIATION OF HURRICANE OF SHORELINE PROTECTION PROJECT. LAKE PANTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA |
| LLP-041-000010437 | LLP-041-000010437 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| LLP-041-000007498 | LLP-041-000007498 | Deliberative Process | 8/4/2006 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Eli, Jackie G MVN Gutierrez, Judith Y MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | RE: KENNETH RAGAS - SHED IN LEVEE ROTATION R-O-W |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009357 | LLP-041-000009357 | Deliberative Process | 8/4/2006 | DOC | DIMARCO CERIO A; | N/A | MEMORANDUM ON CLASSIFCATIO OF PROPERTY KENNETH RAGAS-OWNER. |
| LLP-041-000007708 | LLP-041-000007708 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Urban Title Binders - TFG-NOV - Plaquemines Parish - Tracts 119E, P205 and P206 |
| LLP-041-000008615 | LLP-041-000008615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTEMNET OF THE ARMY URBAN SETTLEMENT SERVICES LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC  AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-041-000008616 | LLP-041-000008616 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 119E OWNERS: FAVORS, L.L.C. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-041-000008617 | LLP-041-000008617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILLIAMSGERIDEAU LISA / DEPARTMENT OF THE ARMY URBAN SETTLEMENT SERVICES,LLC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES,LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY |
| LLP-041-000008618 | LLP-041-000008618 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES,LLC, W912PB-06-D-0079 |
| LLP-041-000008619 | LLP-041-000008619 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000008620 | LLP-041-000008620 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | CEMVN-OC (405-90H) MEMORANDUM FOR CHEIF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P206 OWNERS: VINCA PETROVICH OUBRE, WIFE OF AND DAVID OUBRE TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000007711 | LLP-041-000007711 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Urban Trs. 201 - 204, Plaquemines Parish |
| LLP-041-000008635 | LLP-041-000008635 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000008636 | LLP-041-000008636 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| LLP-041-000008638 | LLP-041-000008638 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 201E-204E NOV. 14, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007730 | LLP-041-000007730 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish, Tracts P200 and P201, First |
| LLP-041-000009936 | LLP-041-000009936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P200 |
| LLP-041-000009937 | LLP-041-000009937 | Attorney-Client; Attorney Work Product | 1/30/2007 | PDF | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P200 AND P201 OWNER: FIRST EQUITY, INC. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-041-000009938 | LLP-041-000009938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P201 |
| LLP-041-000007886 | LLP-041-000007886 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Frederick, Denise D MVN | FW: Revised Interim Binders |
| LLP-041-000010513 | LLP-041-000010513 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-041-000010514 | LLP-041-000010514 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HENRY L / CRESCENT TITLE WEST BANK ; CAHILL HENRY L / DEPARTMENT OF THE ARMY ; / USACE ; ANDREW W M / ; BUKLEY ALICE L / ; WILLIAM / ; ANDREW P M / ; PITRE VIC A / ; / COMMONWEALTH SAVINGS ASSOCIATION ; LACONO CARMEN / ; BROOME GLADYS C / ; OWENS CHESTER F / ; MADERIS ELENORA G / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; RICKETTS CARMEN / ; FORTIER ELVIRA / ; MEREDITH JAMES / ; MEDARIS ELENORA G / ; MEDARISBLANCHARD ELENORA R / ; VOELKNER RICHARD L / ; BLANCHARD CLARENCE J / ; WILTON | CYRUS / MEDARIS ELENORA G / MEDARISBLANCHARD ELENORA G | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010515 | LLP-041-000010515 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-041-000010516 | LLP-041-000010516 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-041-000010517 | LLP-041-000010517 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-041-000010518 | LLP-041-000010518 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010519 | LLP-041-000010519 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-041-000010520 | LLP-041-000010520 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-041-000010521 | LLP-041-000010521 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-041-000010522 | LLP-041-000010522 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |
| LLP-041-000010523 | LLP-041-000010523 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |
| LLP-041-000010524 | LLP-041-000010524 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY/USACE ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, LLC. ; / USACE ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL GEORGE E / ; BALL VIOLA W / ; BALL LEO E / ; RODRIGUEZ MICHELE R / ; EURIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY,INC | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010525 | LLP-041-000010525 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010526 | LLP-041-000010526 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-041-000010527 | LLP-041-000010527 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-041-000007887 | LLP-041-000007887 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Lambert, Dawn M MVN Cruppi, Janet R MVN | FW: Attorney Reviews - Crescent Title |
| LLP-041-000010392 | LLP-041-000010392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRECTIONS AND ADJUSTMENTS FOR CRESCENT TITLE WEST BANK TRACTS 113-124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010393 | LLP-041-000010393 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; NEIDLINGER KEITH J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK ; ORR WARREN M / ; WOOLLEY JOSEPH / ; KLAMKA ZELDA / ; FICHTER ARMIDA / ; DEWYER DREW O / ; MUT ODILE E / ; GRATIA BERTHA / ; WOOLLEY MARGARET C / ; ELLIS EDWARD B / ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; SCHULE SANDY H / ; POTTS ANNE P / ; POTTS EWELL C / ; NEIDLINGER LAUREN C / ; PETE JANICE W / ; STANN GAYLE W / ; BRUNO LAMORA W / ; WOOLLEY FRANK J / ; DAZET RICHARD C / ; DAZET CARRIE / ; CROWSON CONNIE / ; / BANK ONE, N.A. ; SCHIRO GARY / ; SUZANNE B / ; MILLER LEE R / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 119 & 119-E-1 |
| LLP-041-000010394 | LLP-041-000010394 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA ; / UNITED STATES OF AMERICA ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; / M.K.N. INVESTMENTS, INC. ; MOSKAU ERIC P ; MOSKAU SONYA R ; / HIBERNIA NATIONAL BANK | / THE UNITED STATES OF AMERICA SCHOLL JOSEPH T NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. KEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 113 & 113-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010395 | LLP-041-000010395 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN, ESA ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN, ESA ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-041-000010396 | LLP-041-000010396 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-041-000010397 | LLP-041-000010397 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010398 | LLP-041-000010398 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION . L.L.C. ; BUHLER ALICE L / ; ULLENDORFF J / ; ORR WARREN M / ; DUELORS WILLIAM / ; HARRY / ; ROTH FRANK J / ; ANNA M / ; FICHTER ARMIDA / ; ODWEYER D / ; ROTH ANNA H / ; MALONEY PAUL / ; MUT ODILE E / ; GLENN REGINA E / ; RODRIGUEZ MARJORIE / ; FAGOT JULIE / ; FREMAUX LOUIS S / ; ORLEANS PARISH ASSESSOR'S OFFICE / ; / TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 117 & 117-E-1 |
| LLP-041-000010399 | LLP-041-000010399 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / STRATEGIC PLANNING ASSOCIATES/EFN CORPORATION, L.L.C. ; / MVD ; / TASK FORCE GUARDIAN, NEW ORLEANS ; / MISSISSIPPI VALLEY DIVISION ; / STATE OF LOUISIANA PARISH OF ORLEANS ; LILLIAN C / ; SCHAEFER WILLIAM H / ; FICHTER ARMIDA / ; ODWYER DREW / ; / CITY OF NEW ORLEANS ; RODRIQUEZ MARJORIE / ; FAGOT JULIE / ; MALONEY PAUL / ; ROTH ANNA H / ; ROTH FRANK J / ; FREMAUX LOUIS S / ; EBEYER PHYLLIS / ; ROTH JOSEPH M / ; ROTH BARBARA B | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 118 & 118-E-1 |
| LLP-041-000010400 | LLP-041-000010400 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010401 | LLP-041-000010401 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL LEO E / ; BALL VIOLA W / ; BALL E GEORGE / ; EDWARD / ; RODRIGUEZ MICHELE R / ; ENRIGHT WENDY / ; LESTER DANIELLE ; BRIGNAC PATTY / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 121 & 121-E-1 |
| LLP-041-000010402 | LLP-041-000010402 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION : RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010403 | LLP-041-000010403 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-041-000010404 | LLP-041-000010404 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-041-000010406 | LLP-041-000010406 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010408 | LLP-041-000010408 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | ASSAF STE[JEM E / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH |
| LLP-041-000010410 | LLP-041-000010410 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BALL BARBARA / REAL ESTATE DIVISION ROTH JOSEPH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CRESCENT TITLE WEST BANK, W912P8-06-D-0063 |
| LLP-041-000010411 | LLP-041-000010411 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| LLP-041-000010412 | LLP-041-000010412 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | NEIDLINGER KEITH J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW AF TRACT 119 AND 119-E-1, ORLEANS PARISH |
| LLP-041-000010414 | LLP-041-000010414 | Attorney-Client; Attorney Work Product | 9/11/1987 | DOC | DIMARCO CERIO A / CEMVN-OC | ROTH EDITH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH |
| LLP-041-000010417 | LLP-041-000010417 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH |
| LLP-041-000010418 | LLP-041-000010418 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERICO A / CEMVN-OC | LLEIR PAMELA K / REAL ESTATE DIVISION LAIR KEVIN R / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH |
| LLP-041-000010419 | LLP-041-000010419 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH |
| LLP-041-000010420 | LLP-041-000010420 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BODE PAULETTE / REAL ESTATE DIVISION BROWN EDGAR M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH |
| LLP-041-000010421 | LLP-041-000010421 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | TERRANOVA KIM W / REAL ESTATE DIVISION TERRANOVA MICHAEL J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH |
| LLP-041-000010422 | LLP-041-000010422 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | SMITHLUPO ALVENA / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH |
| LLP-041-000007889 | LLP-041-000007889 | Attorney-Client; Attorney Work Product | 9/14/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Attorney Reviews - Crescent Title |
| LLP-041-000010578 | LLP-041-000010578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRECTIONS AND ADJUSTMENTS FOR CRESCENT TITLE WEST BANK TRACTS 113-124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010579 | LLP-041-000010579 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; NEIDLINGER KEITH J / LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK ; ORR WARREN M / ; WOOLLEY JOSEPH / ; KLAMKA ZELDA / ; FICHTER ARMIDA / ; DEWYER DREW O / ; MUT ODILE E / ; GRATIA BERTHA / ; WOOLLEY MARGARET C / ; ELLIS EDWARD B / ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; SCHULE SANDY H / ; POTTS ANNE P / ; POTTS EWELL C / ; NEIDLINGER LAUREN C / ; PETE JANICE W / ; STANN GAYLE W / ; BRUNO LAMORA W / ; WOOLLEY FRANK J / ; DAZET RICHARD C / ; DAZET CARRIE / ; CROWSON CONNIE / ; / BANK ONE, N.A. ; SCHIRO GARY / ; SUZANNE B / ; MILLER LEE R / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 119 & 119-E-1 |
| LLP-041-000010580 | LLP-041-000010580 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA ; / UNITED STATES OF AMERICA ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; / M.K.N. INVESTMENTS, INC. ; MOSKAU ERIC P ; MOSKAU SONYA R ; / HIBERNIA NATIONAL BANK | / THE UNITED STATES OF AMERICA SCHOLL JOSEPH T NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. KEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 113 & 113-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010581 | LLP-041-000010581 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ;  / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN, ESA ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN, ESA ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ;  / M.K.N. INVESTMENTS, INC. ;  / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| LLP-041-000010582 | LLP-041-000010582 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ;  / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| LLP-041-000010583 | LLP-041-000010583 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ;  / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010584 | LLP-041-000010584 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION . L.L.C. ; BUHLER ALICE L / ; ULLENDORFF J / ; ORR WARREN M / ; DUELORS WILLIAM / ; HARRY / ; ROTH FRANK J / ; ANNA M / ; FICHTER ARMIDA / ; ODWEYER D / ; ROTH ANNA H / ; MALONEY PAUL / ; MUT ODILE E / ; GLENN REGINA E / ; RODRIGUEZ MARJORIE / ; FAGOT JULIE / ; FREMAUX LOUIS S / ; ORLEANS PARISH ASSESSOR'S OFFICE / ; / TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 117 & 117-E-1 |
| LLP-041-000010585 | LLP-041-000010585 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / STRATEGIC PLANNING ASSOCIATES/EFN CORPORATION, L.L.C. ; / MVD ; / TASK FORCE GUARDIAN, NEW ORLEANS ; / MISSISSIPPI VALLEY DIVISION ; / STATE OF LOUISIANA PARISH OF ORLEANS ; LILLIAN C / ; SCHAEFER WILLIAM H / ; FICHTER ARMIDA / ; ODWYER DREW / ; / CITY OF NEW ORLEANS ; RODRIQUEZ MARJORIE / ; FAGOT JULIE / ; MALONEY PAUL / ; ROTH ANNA H / ; ROTH FRANK J / ; FREMAUX LOUIS S / ; EBEYER PHYLLIS / ; ROTH JOSEPH M / ; ROTH BARBARA B | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 118 & 118-E-1 |
| LLP-041-000010586 | LLP-041-000010586 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010587 | LLP-041-000010587 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES/BFN CORPORATION, L.L.C. ; RYAN JOHN / ; BANVILLE VINCENT A / ; BALL LEO E / ; BALL VIOLA W / ; BALL E GEORGE / ; EDWARD / ; RODRIGUEZ MICHELE R / ; ENRIGHT WENDY / ; LESTER DANIELLE / ; BRIGNAC PATTY / ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 121 & 121-E-1 |
| LLP-041-000010588 | LLP-041-000010588 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION : RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010589 | LLP-041-000010589 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| LLP-041-000010590 | LLP-041-000010590 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY ; / MVN ; / MISSISSIPPI VALLEY DIVISION ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, L.L.C. ; / ORLEANS PARISH ASSESSOR'S OFFICE | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 TRACT NO. 124 & 124-E-1 |
| LLP-041-000010591 | LLP-041-000010591 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010592 | LLP-041-000010592 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | ASSAF STE[JEM E / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116-E-1, ORLEANS PARISH |
| LLP-041-000010593 | LLP-041-000010593 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BALL BARBARA A / REAL ESTATE DIVISION ROTH JOSEPH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CRESCENT TITLE WEST BANK, W912P8-06-D-0063 |
| LLP-041-000010594 | LLP-041-000010594 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | / CEMVN-OC ; DIMARCO CERIO A | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| LLP-041-000010595 | LLP-041-000010595 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | NEIDLINGER KEITH J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW AF TRACT 119 AND 119-E-1, ORLEANS PARISH |
| LLP-041-000010596 | LLP-041-000010596 | Attorney-Client; Attorney Work Product | 9/11/1987 | DOC | DIMARCO CERIO A / CEMVN-OC | ROTH EDITH M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH |
| LLP-041-000010597 | LLP-041-000010597 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH |
| LLP-041-000010598 | LLP-041-000010598 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERICO A / CEMVN-OC | LLEIR PAMELA K / REAL ESTATE DIVISION LAIR KEVIN R / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH |
| LLP-041-000010599 | LLP-041-000010599 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH |
| LLP-041-000010600 | LLP-041-000010600 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | BODE PAULETTE / REAL ESTATE DIVISION BROWN EDGAR M / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH |
| LLP-041-000010601 | LLP-041-000010601 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | TERRANOVA KIM W / REAL ESTATE DIVISION TERRANOVA MICHAEL J / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH |
| LLP-041-000010602 | LLP-041-000010602 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | DIMARCO CERIO A / CEMVN-OC | SMITHLUPO ALVENA / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 124 AND 124-E-1, ORLEANS PARISH |
| LLP-041-000007891 | LLP-041-000007891 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Mona Nosari [mnosari@gcr1.com] | Blood, Debra H MVN Lambert, Dawn M MVN Phillips, Paulette S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN charburnell@aol.com Bjorn Johnson spectraLab@cs.com | RE: Revised Interim Binders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010604 | LLP-041-000010604 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; NELSON HENRY B ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; PARNES MUNDY ; / M.K.N. INVESTMENTS INC. ; / DEPARTMENT OF PROPERTY MANAGEMENT DIVISION OF REAL PROPERTY RECORDS ; MOSKAU ERIC P ; MOSKAU SONYA R ; BRANCHE LESLIE B ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS / AUDITING DEPT HIBERNIA NATIONAL BANK | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010605 | LLP-041-000010605 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010606 | LLP-041-000010606 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; LOUISE MAY ; WRITTEN BESSIE ; WRITTEN WILSON R ; WRITTEN CHARLES R ; CRESCENT LLC ; SCHORR DENNIS H ; SCHORR MARGARET M ; PUNCH DOLLY G / OMNI BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010607 | LLP-041-000010607 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010608 | LLP-041-000010608 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; ASSAF STEPHEN E / STATE INVESTORS SAVINGS & LOAN, FSA ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010609 | LLP-041-000010609 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |
| LLP-041-000010610 | LLP-041-000010610 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010611 | LLP-041-000010611 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; FUREY JAMES / STATE OF LOUISIANA PARISH OF ORLEANS ; ELLIS EDWARD B / UNITED STATES OF AMERICA ; / CITIZENS HOMESTEAD ASSOCIATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010612 | LLP-041-000010612 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; CAHILL HENRY L / CRESCENT TITLE WEST BANK ; ROLFES MARY A / ; BALL GEORGE E / ; HARRIET / ; FRANK / ; ROLFESBALL MARY A / ; BROWN PAULETTE B / ; BROWN EDGAR M / ; RODGRIGUEZ MICHELE R / ; LESTER / ; BRIGNAC PATTY / ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY, INC. ; RAMBERG GAIL / ; MCNEELEY DEB / ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; / BUREAU OF REVENUE AND TAXATION , / USACE | BODE PAULETTE / BROWN EDGAR M | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANIA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-041-000010613 | LLP-041-000010613 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010614 | LLP-041-000010614 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; ROTH EDITH M | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000010615 | LLP-041-000010615 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-041-000007956 | LLP-041-000007956 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Hernandez Binders - TFG-LPV - St. Bernard Parish, Tracts 103E and 106E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000009788 | LLP-041-000009788 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-041-000009789 | LLP-041-000009789 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | GRIFFIN A. TIFFANY / DELTA TITLE CORPORATION REO DEPARTMENT | TOBLER JOHN / HERNANADEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDAZ CONSULTING, LLC |
| LLP-041-000009790 | LLP-041-000009790 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-041-000009791 | LLP-041-000009791 | Attorney-Client; Attorney Work Product | 9/18/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO. INC ; SOMMER JERRY K / ASPECT ENERGY, LLC ; ANGELLE SCOTT A / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; PARKER JOHN F / ; LIVAUDAIS GATIEN J / BORGNEMOUTH REALTY COMPANY, LTD. ; DELERY OLIVER S / BORGNEMOUTH REALTY COMPANY ; CAMPBELL ALEX B / ASPECT ENERGY LLC ; WALTER J.C. / WALTER OIL & GAS CORPORATION ; LYNN JAMES T / ASPECT ENERGY, LLC ; B TROY / ASPECT ENERGY, LLC ; / BORGNEMOUTH REALTY COMPANY LIMITED ; GOWLAS ARLENE C / ; ROGERS BRANDI / ; DELERY WINIFRED K / ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL ENGINEERING DIVISION ; TORRES L R / BORGNEMOUTH REALTY COMPANY, LTD ; WILLS JOHN / ; LUCAS R P / ; LOWELL DIANNE / ; CARONDO MARY MELISSA | TOBLER JOHN / HERNANDEZ CONSULTING CORONADO MELISSA / WALTER OIL & GAS CORPORATION / STATE OF LOUISIANA | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-041-000009792 | LLP-041-000009792 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNERS: BORGNEMOUTH REALTY COMPANY, LIMITED TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| LLP-041-000007962 | LLP-041-000007962 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010385 | LLP-041-000010385 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |
| LLP-041-000010387 | LLP-041-000010387 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANCICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| MLP-001-000000361 | MLP-001-000000361 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| MLP-001-000007127 | MLP-001-000007127 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| MLP-001-000007128 | MLP-001-000007128 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| MLP-001-000007129 | MLP-001-000007129 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| MLP-001-000007130 | MLP-001-000007130 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| MLP-001-000007132 | MLP-001-000007132 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| MLP-001-000007133 | MLP-001-000007133 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000007134 | MLP-001-000007134 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| MLP-001-000007135 | MLP-001-000007135 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| MLP-001-000007136 | MLP-001-000007136 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| MLP-001-000007137 | MLP-001-000007137 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| MLP-001-000007138 | MLP-001-000007138 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| MLP-001-000007139 | MLP-001-000007139 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| MLP-001-000007140 | MLP-001-000007140 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| MLP-001-000007141 | MLP-001-000007141 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| MLP-001-000003225 | MLP-001-000003225 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Frederick, Denise D MVN | Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Flores, Richard A MVN | FW: FCCE MVN ccs 210 REVISED |
| MLP-001-000011115 | MLP-001-000011115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| MLP-001-000011116 | MLP-001-000011116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| MLP-001-000011117 | MLP-001-000011117 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |
| MLP-001-000013439 | MLP-001-000013439 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| MLP-001-000003228 | MLP-001-000003228 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christophor E MVN | FW: FCCE MVN ccs 210 REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011162 | MLP-001-000011162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| MLP-001-000011163 | MLP-001-000011163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| MLP-001-000011164 | MLP-001-000011164 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry) HOT |
| MLP-001-000013421 | MLP-001-000013421 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| MLP-001-000003530 | MLP-001-000003530 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| MLP-001-000010429 | MLP-001-000010429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64- GZIP"* |
| MLP-001-000010435 | MLP-001-000010435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64- GZIP"* |
| MLP-001-000010436 | MLP-001-000010436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003588 | MLP-001-000003588 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| MLP-001-000010439 | MLP-001-000010439 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003721 | MLP-001-000003721 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | FREDERICK DENISE D | ACCARDO CHRISTOPHER J<br>ANDERSON HOUSTON P<br>BARR JIM<br>BAUMY WALTER O<br>BECKER BRIAN K<br>BERNA DAVID L<br>BIVONA JOHN C<br>BOONE GAYLE G<br>CHOPIN TERRY L<br>COLLETTI JERRY A<br>CRUPPI JANET R<br>DEMMA MARCIA A<br>FLORES RICHARD A<br>FORD ANDAMO E LTC<br>FREDERICK DENISE D<br>GIBBS KATHY<br>GRIESHABER JOHN B<br>HAWKINS GARY L<br>HICKMAN DAVID C<br>HULL FALCOLM E<br>KINSEY MARY V<br>KURGAN TIMOTHY J MAJ<br>LABURE LINDA C<br>LOWE MICHAEL H<br>MAPLES MICHAEL A<br>NAZARKO NICHOLAS MAJ<br>PARK MICHAEL F<br>PENICK DAVID L<br>PITTS ERNEST<br>PLAISANCE LARRY H<br>POCHE RENE G<br>PODANY THOMAS J | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| MLP-001-000010243 | MLP-001-000010243 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| MLP-001-000010244 | MLP-001-000010244 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| MLP-001-000004318 | MLP-001-000004318 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Osterhold, Noel A MVN<br>Wittkamp, Carol MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000009959 | MLP-001-000009959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| MLP-001-000005091 | MLP-001-000005091 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Kilroy, Maurya MVN | Flores, Richard A MVN Owen, Gib A MVN Klock, Todd M MVN Cruppi, Janet R MVN Wingate, Mark R MVN Maloz, Wilson L MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Minutes for Yesterday's Meeting |
| MLP-001-000011778 | MLP-001-000011778 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE-SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |
| MLP-001-000005133 | MLP-001-000005133 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Frederick, Denise D MVN | Joseph, Carol S MVN Flores, Richard A MVN | RE: Settlement Agreement - Butterbaugh |
| MLP-001-000011702 | MLP-001-000011702 | Attorney-Client; Attorney Work Product | 8/31/2006 | PDF | WAGENARR RICHARD P / THE DEPARTMENT OF THE ARMY ; MITKEVICIUS AUGUST / ; NGUYENCLARK THIENNGA / TULLY, RINCKEY6 & ASSOCIATES, P.L.L.C. ; FREDERICK DENISE D / MVN | N/A | DOCKET NUMBER DC-3443-06-0526-I-1 SETTLEMENT AGREEMENT AND WITHDRAWAL OF APPEAL |
| MLP-001-000005367 | MLP-001-000005367 | Deliberative Process | 8/6/2006 | MSG | Frederick, Denise D MVN | Sloan, G Rogers MVD Zack, Michael MVN Kinsey, Mary V MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Barr, Jim MVN Labure, Linda C MVN Terrell, Bruce A MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Flores, Richard A MVN | Fw: Draft Report Tasker (UNCLASSIFIED) |
| MLP-001-000012079 | MLP-001-000012079 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| MLP-001-000012080 | MLP-001-000012080 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| MLP-001-000012081 | MLP-001-000012081 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY USD(C) ASD(LA) ASD(PA) DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| MLP-001-000012082 | MLP-001-000012082 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| MLP-001-000012083 | MLP-001-000012083 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000005424 | MLP-001-000005424 | Attorney-Client; Attorney Work Product | 7/23/2006 | MSG | Bland, Stephen S MVN | Reeves, Gloria J MVN Joseph, Carol S MVN Cruppi, Janet R MVN Bland, Stephen S MVN Flores, Richard A MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Addison, Mekava K MVN Moore, Debra A MVN Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Miami, Jeanine M MVD Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Question: Land Acquisition - Need Clarification |
| MLP-001-000012161 | MLP-001-000012161 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| MLP-001-000012162 | MLP-001-000012162 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT THE SUB DISTRICT ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; NAGIN RAY C / ; YOUNG JOHN F / ; METZGER GERARD G / ; PALTRON MARYELIZABETH / ; MOSESFIELDS PENYA M / ; LACOUR T ROBERT / ; CAMPBELL FRAN / ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO.2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHO |
| MLP-001-000012163 | MLP-001-000012163 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| MLP-001-000005751 | MLP-001-000005751 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| MLP-001-000011402 | MLP-001-000011402 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-001-000011403 | MLP-001-000011403 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011404 | MLP-001-000011404 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| MLP-001-000005766 | MLP-001-000005766 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| MLP-001-000011158 | MLP-001-000011158 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| MLP-001-000006093 | MLP-001-000006093 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| MLP-001-000012180 | MLP-001-000012180 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000006200 | MLP-001-000006200 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| MLP-001-000013194 | MLP-001-000013194 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-001-000013195 | MLP-001-000013195 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-001-000013196 | MLP-001-000013196 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| MLP-001-000006246 | MLP-001-000006246 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Florent, Randy D MVN | Palmieri, Michael M MVN Greenup, Rodney D MVN Clark, Karl J MVN Forest, Eric L MVN LeBlanc, Julie Z MVN Ray, Melvin O MVN Hester, Ulysses D MVN Manguno, Richard J MVN Burdine, Carol S MVN Frederick, Denise D MVN Weber, Cheryl C MVN Flores, Richard A MVN | Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| MLP-001-000012589 | MLP-001-000012589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| MLP-001-000006270 | MLP-001-000006270 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000012695 | MLP-001-000012695 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-001-000012696 | MLP-001-000012696 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| MLP-001-000012697 | MLP-001-000012697 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| MLP-006-000000780 | MLP-006-000000780 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN Poindexter, Larry MVN Turner, Renee N MVD | RE: SFO NPS resubmittal of MOA Package for Legal Certification |
| MLP-006-000007975 | MLP-006-000007975 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE ; LEE,ALVIN B / ; SENAHUNT LYNDA F | N/A | INTER AGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| MLP-006-000007976 | MLP-006-000007976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SENAHUNT LYNDA F / NPS DENVER SERVICE CENTER ; LEE ALVIN B / MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007977 | MLP-006-000007977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN  B / USACE NEW ORLEANS DISTRICT ; SENAHUNT-LYNDA / NATIONAL PARK SERVICE, DENVER SERVICE CENTER | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007978 | MLP-006-000007978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000001199 | MLP-006-000001199 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Vanderson, Annette M MVN | Poindexter, Larry MVN | FW: Phone Bank Team |
| MLP-006-000008555 | MLP-006-000008555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ; / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| MLP-006-000008556 | MLP-006-000008556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| MLP-006-000001534 | MLP-006-000001534 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | HULL FALCOLM E | WINGATE MARK R GREENUP RODENY D CAMPOS ROBERT DUARTE FRANCISCO M POINDEXTER LARRY TANK PAMELA Tank, Pamela A MVN-Contractor | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| MLP-006-000008971 | MLP-006-000008971 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| MLP-006-000008972 | MLP-006-000008972 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| MLP-006-000003627 | MLP-006-000003627 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Hull, Falcolm E MVN | Poindexter, Larry MVN Campos, Robert MVN Wingate, Mark R MVN Greenup, Rodney D MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| MLP-006-000006238 | MLP-006-000006238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| MLP-006-000006239 | MLP-006-000006239 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| MLP-006-000004002 | MLP-006-000004002 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Poindexter, Larry MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Frederick, Denise D MVN Terrell, Bruce A MVN Anderson, Houston P MVN Marsalis, William R MVN Zammit, Charles R MVN Reeves, William T MVN Jackson, Glenda MVD Fowler, Sue E MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Meiners, Bill G MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD Johnson, Richard R MVD Bleakley, Albert M COL MVD | RE: Comite River Diversion Project |
| MLP-006-000006437 | MLP-006-000006437 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000006438 | MLP-006-000006438 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| MLP-006-000006439 | MLP-006-000006439 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| MLP-006-000006440 | MLP-006-000006440 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| MLP-006-000004466 | MLP-006-000004466 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN; Cawley, Michael MNSTCI; Brown, Robert MVN; Hughes, Eric A MVN; Eckert, Clare F MVN-Contractor; Poche, Rene G MVN; Baldwin, Veronica MVN; Starkel, Murray P LTC MVN; Mathies, Linda G MVN; Broussard, Richard W MVN; Corbino, Jeffrey M MVN; Creef, Edward D MVN; Accardo, Christopher J MVN; Connell, Timothy J MVN; Mislan, Angel MVN; Ulm, Michelle S MVN; Poindexter, Larry MVN; Boe, Richard E MVN; Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| MLP-006-000009429 | MLP-006-000009429 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| MLP-006-000004541 | MLP-006-000004541 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'; 'Jessica.O'Donnell@usdoj.gov'; Boe, Richard E MVN; Broussard, Richard W MVN; Corbino, Jeffrey M MVN; Estes, Trudy J ERDC-EL-MS; Farrar, Daniel ERDC-EL-MS; Glorioso, Daryl G MVN; Mabry, Reuben C MVN; Mach, Rodney F MVN; Martinson, Robert J MVN; Merchant, Randall C MVN; Poindexter, Larry MVN; Robinson, Geri A MVN; Steevens, Jeffery A ERDC-EL-MS; Suedel, Burton ERDC-EL-MS; Swanda, Michael L MVN; Ulm, Michelle S MVN; Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| MLP-006-000010395 | MLP-006-000010395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| MLP-006-000010396 | MLP-006-000010396 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004571 | MLP-006-000004571 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| MLP-006-000009685 | MLP-006-000009685 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| MLP-006-000009686 | MLP-006-000009686 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| MLP-006-000009687 | MLP-006-000009687 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| MLP-006-000004594 | MLP-006-000004594 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| MLP-006-000010333 | MLP-006-000010333 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| MLP-006-000010334 | MLP-006-000010334 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| MLP-006-000004640 | MLP-006-000004640 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| MLP-006-000009413 | MLP-006-000009413 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| MLP-006-000005265 | MLP-006-000005265 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Poindexter, Larry MVN | Wagner, Kevin G MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Jackson, Antoine L MVN Duplantier, Bobby MVN | RE: Awaiting the SFO guidance |
| MLP-006-000008728 | MLP-006-000008728 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ;  / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000005895 | MLP-006-000005895 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN Waguespack, Leslie S MVD Poindexter, Larry MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000010762 | MLP-006-000010762 | Attorney-Client; Attorney Work Product | 3/4/2008 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| MLP-006-000010934 | MLP-006-000010934 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000005899 | MLP-006-000005899 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| MLP-006-000010811 | MLP-006-000010811 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-008-000001903 | MLP-008-000001903 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Reeves, Gloria J MVN | Bowens, Debbie M MVN<br>Butler, Demetria MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Lewis, Terri A MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| MLP-008-000003431 | MLP-008-000003431 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-008-000003432 | MLP-008-000003432 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-008-000003433 | MLP-008-000003433 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| MLP-008-000002208 | MLP-008-000002208 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| MLP-008-000005261 | MLP-008-000005261 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-008-000005262 | MLP-008-000005262 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-008-000005263 | MLP-008-000005263 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| MLP-009-000000019 | MLP-009-000000019 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Moore, Debra A MVN | Leon, Carolyn T | FW: Question: Land Acquisition - Need Clarification |
| MLP-009-000000249 | MLP-009-000000249 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| MLP-009-000000250 | MLP-009-000000250 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT THE SUB DISTRICT ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; NAGIN RAY C / ; YOUNG JOHN F / ; METZGER GERARD G / ; PALTRON MARYELIZABETH / ; MOSESFIELDS PENYA M / ; LACOUR T ROBERT / ; CAMPBELL FRAN / ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO.2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-009-000000251 | MLP-009-000000251 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| MLP-011-000000205 | MLP-011-000000205 | Deliberative Process | 12/5/2007 | MSG | Reeves-Weber, Gloria MVN | Frederick, Denise D MVN Demma, Marcia A MVN Joseph, Carol S MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN | FW: Katrina MIPR: Spreadsheet Amounts |
| MLP-011-000013394 | MLP-011-000013394 | Deliberative Process | 11/8/2007 | PDF | CORRALES ROBERT ; CEMVN-PM-P | / DOJ | MILITARY INTERDEPARTMENTAL PURCHASE REQUEST NUMBER W42HEM72976505 |
| MLP-011-000003687 | MLP-011-000003687 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Reeves-Weber, Gloria J MVN | Newman, Raymond C MVN Joseph, Carol S MVN Flores, Richard A MVN | FW: Reimbursement for registration fees (UNCLASSIFIED) |
| MLP-011-000011245 | MLP-011-000011245 | Attorney-Client; Attorney Work Product | 4/15/2004 | PDF | JENNINGS RUPERT / CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| MLP-011-000007104 | MLP-011-000007104 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| MLP-011-000011069 | MLP-011-000011069 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-011-000011070 | MLP-011-000011070 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| MLP-011-000011071 | MLP-011-000011071 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000007708 | MLP-011-000007708 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Brooks, Linda H HNC | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | FW: Cost Share Withdrawal Process |
| MLP-011-000011275 | MLP-011-000011275 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Burke, Carol V MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| MLP-011-000021996 | MLP-011-000021996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| MLP-011-000021997 | MLP-011-000021997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| MLP-011-000007710 | MLP-011-000007710 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Richard, Robert J HNC<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | FW: Cost Share Withdrawal Process |
| MLP-011-000011228 | MLP-011-000011228 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Burke, Carol V MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| MLP-011-000021994 | MLP-011-000021994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| MLP-011-000021995 | MLP-011-000021995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| MLP-011-000008734 | MLP-011-000008734 | Deliberative Process | 12/5/2007 | MSG | Joseph, Carol S MVN | Moore, Debra A MVN | FW: Katrina MIPR: Spreadsheet Amounts |
| MLP-011-000020898 | MLP-011-000020898 | Deliberative Process | 11/8/2007 | PDF | CORRALES ROBERT ; CEMVN-PM-P | / DOJ | MILITARY INTERDEPARTMENTAL PURCHASE REQUEST NUMBER W42HEM72976505 |
| MLP-011-000008885 | MLP-011-000008885 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Joseph, Carol S MVN | Almerico, Judith E MVN | FW: USGS/UNO - Direct Fund Cite |
| MLP-011-000016573 | MLP-011-000016573 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | SMITH GREGORY / USGS ; RYAN TIMOTHY P / UNIVERSITY OF NEW ORLEANS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE USGS NATIONAL WETLANDS RESEARCH CENTER AND THE BOARD OF SUPERVISORS OF LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE, ACTING FOR THE UNIVERSITY OF NEW ORLEANS |
| MLP-011-000016574 | MLP-011-000016574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000008888 | MLP-011-000008888 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Joseph, Carol S MVN | Almerico, Judith E MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN | FW: USGS/UNO - Direct Fund Cite |
| MLP-011-000015055 | MLP-011-000015055 | Attorney-Client; Attorney Work Product | 4/25/2005 | PDF | / DEPARTMENT OF THE ARMY MVN ; ROWAN PETER J / ; RYAN TIMOTHY P / UNIVERSTIY OF NEW ORLEANS | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT AND THE UNIVERSITY OF NEW ORLEANS AN AGREEMENT TO COOPERATE BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, AND THE UNIVERSITY F NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000015056 | MLP-011-000015056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000008892 | MLP-011-000008892 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Joseph, Carol S MVN | Almerico, Judith E MVN | FW: USGS/UNO - Direct Fund Cite |
| MLP-011-000015169 | MLP-011-000015169 | Attorney-Client; Attorney Work Product | 4/25/2005 | PDF | / DEPARTMENT OF THE ARMY MVN ; ROWAN PETER J / ; RYAN TIMOTHY P / UNIVERSTIY OF NEW ORLEANS | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT AND THE UNIVERSITY OF NEW ORLEANS AN AGREEMENT TO COOPERATE BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, AND THE UNIVERSITY F NEW ORLEANS |
| MLP-011-000015170 | MLP-011-000015170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000008893 | MLP-011-000008893 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Joseph, Carol S MVN | Meiners, Bill G MVN Burke, Carol V MVN Barrett, Danell F MVN Naomi, Alfred C MVN | RE: USGS/UNO - Direct Fund Cite |
| MLP-011-000015201 | MLP-011-000015201 | Attorney-Client; Attorney Work Product | 4/25/2005 | PDF | / DEPARTMENT OF THE ARMY MVN ; ROWAN PETER J / ; RYAN TIMOTHY P / UNIVERSTIY OF NEW ORLEANS | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT AND THE UNIVERSITY OF NEW ORLEANS AN AGREEMENT TO COOPERATE BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, AND THE UNIVERSITY F NEW ORLEANS |
| MLP-011-000015204 | MLP-011-000015204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000008962 | MLP-011-000008962 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Joseph, Carol S MVN | Meiners, Bill G MVN Burke, Carol V MVN Barrett, Danell F MVN Johnson, Darrel L MVN | MOA: USGS/UNO - Direct Fund Cite |
| MLP-011-000012346 | MLP-011-000012346 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | SMITH GREGORY / USGS ; RYAN TIMOTHY P / UNIVERSITY OF NEW ORLEANS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE USGS NATIONAL WETLANDS RESEARCH CENTER AND THE BOARD OF SUPERVISORS OF LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE, ACTING FOR THE UNIVERSITY OF NEW ORLEANS |
| MLP-011-000012347 | MLP-011-000012347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000009081 | MLP-011-000009081 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Joseph, Carol S MVN | Meiners, Bill G MVN | FW: DACW29-03-C-0001, AquaTerra Contracting , Inc., settlement information. (UNCLASSIFIED) |
| MLP-011-000019095 | MLP-011-000019095 | Attorney-Client; Attorney Work Product | 10/16/2006 | PDF | BUTLER JAMES F / SMITH CURRIE & HANCOCK LLP ; DIX KARL / SMITH CURRIE & HANCOCK LLP | N/A | APPELANT AQUATERRA CONTRACTING, INC.'S MEDIATION STATEMENT |
| MLP-011-000019096 | MLP-011-000019096 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| MLP-011-000019097 | MLP-011-000019097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPEAL OF AQUATERRA CONTRACTING, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000000005 | NLP-002-000000005 | Attorney-Client; Attorney Work Product | 7/23/2006 | MSG | Bland, Stephen S MVN | Reeves, Gloria J MVN Joseph, Carol S MVN Cruppi, Janet R MVN Bland, Stephen S MVN Flores, Richard A MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Addison, Mekava K MVN Moore, Debra A MVN Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Miami, Jeanine M MVD Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Question:  Land Acquisition - Need Clarification |
| NLP-002-000000252 | NLP-002-000000252 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| NLP-002-000000253 | NLP-002-000000253 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT THE SUB DISTRICT ; WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; NAGIN RAY C / ; YOUNG JOHN F / ; METZGER GERARD G / ; PALTRON MARYELIZABETH / ; MOSESFIELDS PENYA M / ; LACOUR T ROBERT / ; CAMPBELL FRAN / ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO.2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER DRAINAGE OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHO |
| NLP-002-000000254 | NLP-002-000000254 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| NLP-002-000000415 | NLP-002-000000415 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| NLP-002-000006120 | NLP-002-000006120 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| NLP-002-000006122 | NLP-002-000006122 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| NLP-002-000006123 | NLP-002-000006123 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY USD(C) ASD(LA) ASD(PA) DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000006125 | NLP-002-000006125 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| NLP-002-000006126 | NLP-002-000006126 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |
| NLP-002-000001219 | NLP-002-000001219 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN Allen, Dianne MVN Beer, Denis J MVN Broussard, Kenneth L MVN James, Elaine B MVN Habisreitinger, Nancy F MVN Bonamour, Libby I MVN Wilson, Carolyn MVN Washington, Rosalie Y ULA@MVN Avery, Kim B MVN Boutte, Pamela M MVN Sanderful, Sylvia J MVN Blevins, Marlene C MVN Plaisance, Larry H MVN Corrales, Robert C MAJ MVN Trowbridge, Denise M MVN Nazarko, Nicholas MAJ MVN Fussell, Sheila S MVN Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| NLP-002-000004325 | NLP-002-000004325 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| NLP-002-000001309 | NLP-002-000001309 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| NLP-002-000006298 | NLP-002-000006298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000006299 | NLP-002-000006299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| NLP-002-000006300 | NLP-002-000006300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| NLP-002-000001439 | NLP-002-000001439 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | FREDERICK DENISE D | ACCARDO CHRISTOPHER J ANDERSON HOUSTON P BARR JIM BAUMY WALTER O BECKER BRIAN K BERNA DAVID L BIVONA JOHN C BOONE GAYLE G CHOPIN TERRY L COLLETTI JERRY A CRUPPI JANET R DEMMA MARCIA A FLORES RICHARD A FORD ANDAMO E LTC FREDERICK DENISE D GIBBS KATHY GRIESHABER JOHN B HAWKINS GARY L HICKMAN DAVID C HULL FALCOLM E KINSEY MARY V KURGAN TIMOTHY J MAJ LABURE LINDA C LOWE MICHAEL H MAPLES MICHAEL A NAZARKO NICHOLAS MAJ PARK MICHAEL F PENICK DAVID L PITTS ERNEST PLAISANCE LARRY H POCHE RENE G PODANY THOMAS J | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| NLP-002-000006001 | NLP-002-000006001 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| NLP-002-000006003 | NLP-002-000006003 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000001980 | NLP-002-000001980 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Goetz, Joseph C MAJ LRB<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for today's huddle |
| NLP-002-000006669 | NLP-002-000006669 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| NLP-002-000006670 | NLP-002-000006670 | Deliberative Process | 3/23/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| NLP-002-000002131 | NLP-002-000002131 | Deliberative Process | 2/9/2007 | MSG | Knight, Debra K LRDOR | Trowbridge, Denise M MVN | FW: Hurricane Protection Office and Protection Restoration Office Waiver Request (UNCLASSIFIED) |
| NLP-002-000005327 | NLP-002-000005327 | Deliberative Process | 1/30/2007 | PDF | WAGENAAR RICHARD P | /COMMANDER HEADQUATERS USACE (CERM) | HURRICANE PROTECTION OFFICE AND PROTECTION RESTORATION OFFICE |
| NLP-002-000005329 | NLP-002-000005329 | Deliberative Process | 2/3/2007 | MSG | Reeves-Weber, Gloria MVN | Miami, Jeanine M MVD<br>Flores, Richard A MVN<br>Ragsdale, Ola MVD, Foreign National (Jordan) Contractor<br>Winder, Deborah MVD<br>Flores, Richard A MVN<br>Butler, Demetria MVN<br>Bleakley, Albert M COL MVD | RE: CDO Revolving Fund (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000005331 | NLP-002-000005331 | Deliberative Process | 2/6/2007 | MSG | Flores, Richard A MVN | Miami, Jeanine M MVD<br>Mazzanti, Mark L MVD<br>Anderson, Houston P MVN<br>Boldon, Bruce A MVP<br>Bordelon, Henry J MVN-Contractor<br>Busse, David R MVS<br>Cotner, Sharon R MVS<br>Hull, Falcolm E MVN<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Arthur, Yolanda MVD<br>Barton, Charles B MVD<br>Guynes, Beth S MVD<br>Hannon, James R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Waddle, Jimmy MVD<br>Wilbanks, Rayford E MVD<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Buford, Thomas A MVM | RE: Hurricane Protection Office and Protection Restoration Office Waiver Request (UNCLASSIFIED) |
| NLP-002-000007001 | NLP-002-000007001 | Deliberative Process | 12/31/2006 | PPT | N/A | N/A | FY 07 EXECUTION & REGIONAL RATES BASED ON REVISED MVN BUDGET & RF BALANCES @ 31 DEC 06 ( EXCLUDING HPO) |
| NLP-002-000002238 | NLP-002-000002238 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| NLP-002-000005963 | NLP-002-000005963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| NLP-002-000005964 | NLP-002-000005964 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002774 | NLP-002-000002774 | Deliberative Process | 8/3/2006 | MSG | Coleman Jr. Wesley E HQ02 | Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Berezniak, John N HQ02<br>Ellis, Frank D HQ02<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Gunter, Gregory J LTC HQ02<br>Halpin, Eric C HQ02<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Jennings, Rupert J HQ02<br>Jensen, Jeffrey D HQ02<br>Johnson, Donna F HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lang, Lawrence A HQ02<br>Link, Ed<br>Miles, Moody K HQ02<br>Nee, Susan G HQ02<br>Patters, Pearlena L HQ02<br>Pawlik, Eugene A HQ02<br>Pezza, David A HQ02<br>Richard, Joseph D COL HQ02<br>Stockdale, Earl H HQ02<br>Trowbridge, Denise M<br>Stockton, Steven L HQ02<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Lamont, Douglas W HQDA<br>Dunlop, George  Mr ASA(CW)<br>Parez, John HQDA<br>Tornblom, Claudia L HQDA | FW: Draft Report Tasker (UNCLASSIFIED) |
| NLP-002-000004983 | NLP-002-000004983 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| NLP-002-000004985 | NLP-002-000004985 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| NLP-002-000004988 | NLP-002-000004988 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY<br>USD(C)<br>ASD(LA)<br>ASD(PA)<br>DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| NLP-002-000004991 | NLP-002-000004991 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| NLP-002-000004993 | NLP-002-000004993 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |
| NLP-002-000003018 | NLP-002-000003018 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000004546 | NLP-002-000004546 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| NLP-002-000004548 | NLP-002-000004548 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| NLP-002-000004550 | NLP-002-000004550 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| NLP-003-000000089 | NLP-003-000000089 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | NAZARKO NICHOLAS | DLL-MVN-HPO | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| NLP-003-000000390 | NLP-003-000000390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIMED NO DATA |
| NLP-003-000000391 | NLP-003-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NO RESPONSE AS OF 26 JULY 07 |
| NLP-003-000000392 | NLP-003-000000392 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| NLP-003-000000393 | NLP-003-000000393 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000002219 | OLP-002-000002219 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Bharat, Angelica MVN<br>Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Brunet, Sean G MVN<br>Colletti, Jerry A MVN<br>Connell, Timothy J MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Kiefer, Jeffrey A MVN<br>Lahare, Karen MVN<br>McNamara, Cary D MVN<br>Miller, Katie R MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Russo, Edmond J MVN<br>Spraul, Michelle A MVN<br>Terry, Albert J MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |
| OLP-002-000002339 | OLP-002-000002339 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-002-000002340 | OLP-002-000002340 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| OLP-002-000002341 | OLP-002-000002341 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| OLP-002-000002343 | OLP-002-000002343 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| OLP-002-000002344 | OLP-002-000002344 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| OLP-002-000002345 | OLP-002-000002345 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| OLP-002-000002346 | OLP-002-000002346 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| OLP-002-000002347 | OLP-002-000002347 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| OLP-002-000002351 | OLP-002-000002351 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-002-000002352 | OLP-002-000002352 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| OLP-002-000002354 | OLP-002-000002354 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| OLP-002-000002355 | OLP-002-000002355 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| OLP-002-000002356 | OLP-002-000002356 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000002357 | OLP-002-000002357 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| OLP-002-000002358 | OLP-002-000002358 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| OLP-002-000002359 | OLP-002-000002359 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| OLP-002-000002360 | OLP-002-000002360 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| OLP-002-000002361 | OLP-002-000002361 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| OLP-002-000002362 | OLP-002-000002362 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| OLP-002-000002363 | OLP-002-000002363 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| OLP-003-000001710 | OLP-003-000001710 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN Bruza, John D MVN | FW: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000005083 | OLP-003-000005083 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | riparian | N/A | Land survey opinion |
| OLP-003-000005084 | OLP-003-000005084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PATHWAY IN THE WOODS |
| OLP-003-000005085 | OLP-003-000005085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000005086 | OLP-003-000005086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000005087 | OLP-003-000005087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SKY AND TREES |
| OLP-003-000005088 | OLP-003-000005088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BUSHES AND TREES |
| OLP-003-000006227 | OLP-003-000006227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PATHWAY IN THE WOODS |
| OLP-003-000006228 | OLP-003-000006228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000006229 | OLP-003-000006229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000006230 | OLP-003-000006230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SKY AND TREES |
| OLP-003-000006231 | OLP-003-000006231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BUSHES AND TREES |
| OLP-003-000001711 | OLP-003-000001711 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | FW: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000005144 | OLP-003-000005144 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | riparian | N/A | Land survey opinion |
| OLP-003-000005145 | OLP-003-000005145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PATHWAY IN THE WOODS |
| OLP-003-000005146 | OLP-003-000005146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000005147 | OLP-003-000005147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000005148 | OLP-003-000005148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SKY AND TREES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000005149 | OLP-003-000005149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BUSHES AND TREES |
| OLP-003-000006232 | OLP-003-000006232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PATHWAY IN THE WOODS |
| OLP-003-000006233 | OLP-003-000006233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000006234 | OLP-003-000006234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ALLEY THRU TREES |
| OLP-003-000006235 | OLP-003-000006235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SKY AND TREES |
| OLP-003-000006236 | OLP-003-000006236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BUSHES AND TREES |
| OLP-003-000001867 | OLP-003-000001867 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Barbara, Darrell MVN | Serio, Pete J MVN; Holliday, T. A. MVN; Hall, John W MVN | FW: Chef Menteur Landfill meeting at City Hall--Request for attendance (See Attached) |
| OLP-003-000004654 | OLP-003-000004654 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | MATA CAMILLE T / MARY QUEEN OF VIET NAM COMMUNITY DEVELOPMENT CORPORATION | BARBARA DARRELL / USACE; ACCANDO CHRISTOPHER / USACE; SERIO PETER J / USACE; LEE / USACE | FAX COVER SHEET WITH THE COMMENTS IMPORTANT + URGENT REQUEST |
| OLP-003-000001869 | OLP-003-000001869 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | FW: Chef Menteur Landfill meeting at City Hall--Request for attendance (See Attached) |
| OLP-003-000004741 | OLP-003-000004741 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | MATA CAMILLE T / MARY QUEEN OF VIET NAM COMMUNITY DEVELOPMENT CORPORATION | BARBARA DARRELL / USACE; ACCANDO CHRISTOPHER / USACE; SERIO PETER J / USACE; LEE / USACE | FAX COVER SHEET WITH THE COMMENTS IMPORTANT + URGENT REQUEST |
| OLP-003-000001870 | OLP-003-000001870 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN; Serio, Pete J MVN; Holliday, T. A. MVN; Hall, John W MVN | Chef Menteur Landfill meeting at City Hall--Request for attendance (See Attached) |
| OLP-003-000004773 | OLP-003-000004773 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | MATA CAMILLE T / MARY QUEEN OF VIET NAM COMMUNITY DEVELOPMENT CORPORATION | BARBARA DARRELL / USACE; ACCANDO CHRISTOPHER / USACE; SERIO PETER J / USACE; LEE / USACE | FAX COVER SHEET WITH THE COMMENTS IMPORTANT + URGENT REQUEST |
| OLP-004-000000099 | OLP-004-000000099 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Northey, Robert D MVN | Barlow, James A MVN; Breaux, Brian W MVN; Serio, Pete J MVN; Duke, Ronnie W MVN; Mayer, Martin S MVN; Ventola, Ronald J MVN; Frederick, Denise D MVN | FW: Draft Model Performance Bond for review and comment |
| OLP-004-000002150 | OLP-004-000002150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BOND BLANK FORM |
| OLP-004-000002151 | OLP-004-000002151 | Attorney-Client; Attorney Work Product | 5/8/1995 | PDF | WOOD LANCE D / ENVIRONMENTAL LAW AND REGULATORY PROGRAMS ; CECC-E | DAVIS MICHAEL CECW-OR | MEMORANDUM FOR MICHAEL DAVIS, CECW-OR PERFORMANCE BONDS AND OTHER FORMS OF SURETY AGREEMENTS |
| OLP-004-000000824 | OLP-004-000000824 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-004-000002007 | OLP-004-000002007 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT; RECORDS MANAGERS; COUNSEL OFFICES; OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-004-000002008 | OLP-004-000002008 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT; RECORDS MANAGERS; COUNSEL OFFICES; OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-004-000002009 | OLP-004-000002009 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-005-000001928 | OLP-005-000001928 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN Entwisle, Richard C MVN Landry, Victor A MVN Ngo, AnhThu T MVN Nord, Beth P MVN Schneider, Donald C MVN Bakeer, Mohamed-Aly R MVN Falk, Tracy A MVN Morgan, Robert W MVN Calix, Yojna Singh MVN Daigle, Michelle C MVN Brown, Jane L MVN Powell, Amy E MVN Oberlies, Karen L MVN Terry, Albert J MVN Campo, Patricia A MVN Barbe, Gerald J MVN Miller, Katie R MVN McNamara, Cary D MVN Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| OLP-005-000003061 | OLP-005-000003061 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| OLP-005-000003062 | OLP-005-000003062 | Deliberative Process | XX/XX/2008 | PDF | N/A | N/A | ENERGY AND APPROPRIATIONS BILL, 2008 |
| OLP-006-000000202 | OLP-006-000000202 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | N/A | begin building an relational database so we can begin managing District Reconstitution |
| OLP-006-000008955 | OLP-006-000008955 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-006-000008960 | OLP-006-000008960 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000008961 | OLP-006-000008961 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-006-000008962 | OLP-006-000008962 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-006-000008963 | OLP-006-000008963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-006-000008966 | OLP-006-000008966 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-006-000008967 | OLP-006-000008967 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-006-000008968 | OLP-006-000008968 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-006-000008969 | OLP-006-000008969 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-006-000008970 | OLP-006-000008970 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-006-000008971 | OLP-006-000008971 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-006-000008972 | OLP-006-000008972 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-006-000008973 | OLP-006-000008973 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-006-000008974 | OLP-006-000008974 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-006-000001208 | OLP-006-000001208 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN | Message from Sutton, Jan E MVN |
| OLP-006-000010732 | OLP-006-000010732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | SUTTON JAN | CASEY | PRNC TO GET FUNDS TO PAY AND ENGAGE SECURITY OFFICERS TO HELP WITH WILD DOG ISSUE AT AGENCY LOT |
| OLP-006-000002089 | OLP-006-000002089 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | CLARK KARL J; | JENNINGS HEATHER L MAUNOIR MICHAEL MAYEAUZ DAVID SCHOLL RENEE S SISUNG WESLEY M | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-006-000007837 | OLP-006-000007837 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-006-000007838 | OLP-006-000007838 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-006-000006260 | OLP-006-000006260 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-006-000012881 | OLP-006-000012881 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-006-000012882 | OLP-006-000012882 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-006-000012883 | OLP-006-000012883 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000153 | OLP-008-000000153 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| OLP-008-000002197 | OLP-008-000002197 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-008-000002198 | OLP-008-000002198 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| OLP-008-000000186 | OLP-008-000000186 | Deliberative Process | 5/5/2005 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | FW: IHNC - Side Scan Sonar - support from OD |
| OLP-008-000003108 | OLP-008-000003108 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-008-000003109 | OLP-008-000003109 | Deliberative Process | 4/19/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | DRAFT SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| OLP-008-000003110 | OLP-008-000003110 | Deliberative Process | 3/31/2005 | DOC | / MVN | N/A | IHNC SIDE SCAN SURVEY REPORT |
| OLP-008-000000204 | OLP-008-000000204 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000002069 | OLP-008-000002069 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-008-000002070 | OLP-008-000002070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| OLP-008-000002071 | OLP-008-000002071 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| OLP-008-000002072 | OLP-008-000002072 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| OLP-008-000002073 | OLP-008-000002073 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| OLP-008-000002074 | OLP-008-000002074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| OLP-008-000000555 | OLP-008-000000555 | Deliberative Process | 5/8/2007 | MSG | Corbino, Jeffrey M MVN | Brown, Jane L MVN | FW: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| OLP-008-000002277 | OLP-008-000002277 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-008-000002278 | OLP-008-000002278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| OLP-008-000002279 | OLP-008-000002279 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| OLP-008-000002280 | OLP-008-000002280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| OLP-008-000002281 | OLP-008-000002281 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| OLP-008-000002282 | OLP-008-000002282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| OLP-008-000000825 | OLP-008-000000825 | Deliberative Process | 11/1/2007 | MSG | Bacuta, George C MVN | Brown, Christopher MVN Bacuta, George C MVN Corbino, Jeffrey M MVN Gatewood, Richard H SPA | RE: MRGO O&M Supplemental Appropriation Plan Phase I ESA final report |
| OLP-008-000002650 | OLP-008-000002650 | Deliberative Process | 10/4/2007 | MSG | Gatewood, Richard H MVN | Whitehead, Chris R MVN-Contractor Bacuta, George C MVN Brown, Christopher MVN King, Teresa L MVN Bobby Boudet | Lake Borgne HTRW - MEC |
| OLP-008-000002651 | OLP-008-000002651 | Deliberative Process | 10/31/2007 | DOC | BROWN, CHRISTOPHER J/CEMVNPMRP | N/A | PHASE I ENVIRONMENTAL SITE MRGO O&M SUPPLEMENTAL ASSESSMENT (ESA) APPROPRIATIONS PLANS ORLEANS AND ST. BERNARD PARISHES, LA |
| OLP-008-000003981 | OLP-008-000003981 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| OLP-008-000003982 | OLP-008-000003982 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| OLP-008-000003983 | OLP-008-000003983 | Deliberative Process | 8/3/2007 | PDF | FOLLETT GEORGE C / ENGINEERING DIVISION USACE BALTIMORE DISTRICT ; CENAB-EN-EESS | N/A | RESUME OF STAFF VISIT PROJECT VISIT |
| OLP-008-000003984 | OLP-008-000003984 | Deliberative Process | XX/XX/XXXX | DOC | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-008-000003985 | OLP-008-000003985 | Deliberative Process | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000003986 | OLP-008-000003986 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | MRGO O&M, $75M 4TH SUPPLEMENTAL APPROPRIATION, FY07 RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-008-000001554 | OLP-008-000001554 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN<br>Boe, Richard MVN-ERO<br>Mathies, Linda G MVN<br>Hampton, Susan MVD | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-008-000003539 | OLP-008-000003539 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| OLP-008-000003540 | OLP-008-000003540 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| OLP-008-000001565 | OLP-008-000001565 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-008-000003611 | OLP-008-000003611 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| OLP-008-000003612 | OLP-008-000003612 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| OLP-011-000000994 | OLP-011-000000994 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-011-000007465 | OLP-011-000007465 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-011-000007466 | OLP-011-000007466 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-011-000007467 | OLP-011-000007467 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-011-000000996 | OLP-011-000000996 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-011-000007533 | OLP-011-000007533 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-011-000007534 | OLP-011-000007534 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-011-000007535 | OLP-011-000007535 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-011-000001020 | OLP-011-000001020 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-011-000007184 | OLP-011-000007184 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-011-000007185 | OLP-011-000007185 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-011-000002380 | OLP-011-000002380 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Joseph, Kevin M MVN | Adams, Richard A MVN Robinson, Carl W MVN Constantine, Donald A MVN Bettisworth, Jason S MVN Fried, Carli K MVN Broussard, Jacqueline M MVN Calloway, Lydia MVN Heskett, Tonya E MVN Touchet, Wilson J MVN Vaughn, Beverly S MVN Rock, Jeanett MVN Farley, Eileen A MVN Mouton, Bertha M MVN Firmin, Sandra M MVN Daigrepont, Lisa D MVN Bordelon, Deedra M MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-011-000009686 | OLP-011-000009686 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-011-000006173 | OLP-011-000006173 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-011-000010102 | OLP-011-000010102 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-011-000010103 | OLP-011-000010103 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-011-000010104 | OLP-011-000010104 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-012-000000782 | OLP-012-000000782 | Deliberative Process | 12/11/2007 | MSG | Miller, Gregory B MVN | Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Minton, Angela E MVN-Contractor<br>Montz, Madonna H MVN<br>Deloach, Pamela A MVN<br>Terranova, Jake A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | MRGO funds |
| OLP-012-000004469 | OLP-012-000004469 | Deliberative Process | 1/30/2007 | MSG | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Bastian, David F MVN<br>Durham-Aguilera, Karen L NWD<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Minton, Angela E MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Jane L MVN<br>Strecker, Dennis C MVN-Contractor<br>Nester, Marlene I SAM<br>Chapman, Jeremy J MAJ MVN<br>Bergerson, Inez R SAM<br>Corbino, Jeffrey M MVN<br>Deloach, Pamela A MVN | MRGO O&M Revised Work Plan development (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004470 | OLP-012-000004470 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J MAJ MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| OLP-012-000004471 | OLP-012-000004471 | Deliberative Process | 12/11/2007 | MSG | Montz, Madonna H MVN | Miller, Gregory B MVN | RE: MRGO Proposal with FFEB JV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004472 | OLP-012-000004472 | Deliberative Process | 2/6/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K LRH<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Waters, Thomas W HQ02<br>Bastian, David F MVN<br>Durham-Aguilera, Karen L NWD<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Bleakley, Albert M COL MVD<br>Wilbanks, Rayford E MVD<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J MAJ MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Exnicios, Joan M MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN | RE: MRGO Revised O & M Work Plan (UNCLASSIFIED) |
| OLP-012-000004473 | OLP-012-000004473 | Deliberative Process | 3/1/2007 | MSG | Montvai, Zoltan L HQ02 | Accardo, Christopher J MVN<br>Ruff, Greg MVD<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Meador, John A MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Sloan, G Rogers MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD | RE: MRGO Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000008230 | OLP-012-000008230 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| OLP-012-000008231 | OLP-012-000008231 | Deliberative Process | 8/30/2007 | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET GOLDEN TRIANGLE SHORELINE PROTECTION |
| OLP-012-000008232 | OLP-012-000008232 | Deliberative Process | 1/30/2007 | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET DOULLUT'S TO JAHNCKES MARSH CREATION |
| OLP-012-000008233 | OLP-012-000008233 | Deliberative Process | 8/30/2007 | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET GOLDEN TRIANGLE MARSH CREATION |
| OLP-012-000008234 | OLP-012-000008234 | Deliberative Process | 1/30/2007 | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET PROCTOR'S POINT MARSH CREATION |
| OLP-012-000008235 | OLP-012-000008235 | Deliberative Process | 01/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET O&M WORK PLAN |
| OLP-012-000008236 | OLP-012-000008236 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000008237 | OLP-012-000008237 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM BRITSCH DAL CORBINO JEFF MATHIES LINDA CHAPMAN JEREMY BERGERSON INEZ EXNICIOS JOAN CONSTANCE TROY HITE KRISTEN BROUSSARD RICK BROWN JANE CREEF EDWARD MICKAL SEAN HAWES SUE DELOACH PAM DONOVAN LARRY BASTIAN DAVE DAIGLE MICHELLE NESTER MARLENE OCAIN KEITH GLORIOSO DARYL STRECKER DENNIS WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| OLP-012-000008238 | OLP-012-000008238 | Deliberative Process | 1/30/2007 | PDF | / MRGO | N/A | MRGO PROJECT FACT SHEET LAKE BORGNE LAND BRIDGE, SHORELINE PROTECTION (REACH A) |
| OLP-012-000008239 | OLP-012-000008239 | Deliberative Process | 1/30/2007 | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET PROCTOR'S POINT SHORELINE PROTECTION |
| OLP-012-000008240 | OLP-012-000008240 | Deliberative Process | XX/XX/XXXX | PDF | TEAGUE KENNETH / EPA ; SWEENEY RACHEL / NMFS ; HAASE BREN / NMFS ; HAYNES SHANNON / LDNR | N/A | VIOLET SIPHON ENLARGEMENT |
| OLP-012-000008241 | OLP-012-000008241 | Deliberative Process | 02/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET O&M WORK PLAN (REVISED) |
| OLP-012-000008242 | OLP-012-000008242 | Deliberative Process | 02/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS REVISED O&M WORK PLAN |
| OLP-012-000008243 | OLP-012-000008243 | Deliberative Process | 02/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET O&M WORK PLAN (REVISED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000831 | OLP-012-000000831 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| OLP-012-000004327 | OLP-012-000004327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-012-000004328 | OLP-012-000004328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-012-000004329 | OLP-012-000004329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-012-000001444 | OLP-012-000001444 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | N/A | begin building an relational database so we can begin managing District Reconstitution |
| OLP-012-000004817 | OLP-012-000004817 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-012-000004819 | OLP-012-000004819 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-012-000004820 | OLP-012-000004820 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-012-000004821 | OLP-012-000004821 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-012-000004822 | OLP-012-000004822 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-012-000004823 | OLP-012-000004823 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-012-000004824 | OLP-012-000004824 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-012-000004825 | OLP-012-000004825 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-012-000004826 | OLP-012-000004826 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-012-000004827 | OLP-012-000004827 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-012-000004828 | OLP-012-000004828 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004829 | OLP-012-000004829 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-012-000004830 | OLP-012-000004830 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-012-000004831 | OLP-012-000004831 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-012-000003342 | OLP-012-000003342 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-012-000007610 | OLP-012-000007610 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-012-000007612 | OLP-012-000007612 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-012-000007613 | OLP-012-000007613 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-012-000003607 | OLP-012-000003607 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-012-000008055 | OLP-012-000008055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAME USER ID |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000003649 | OLP-012-000003649 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN<br>Entwisle, Richard C MVN<br>Landry, Victor A MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| OLP-012-000008122 | OLP-012-000008122 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| OLP-012-000008123 | OLP-012-000008123 | Deliberative Process | 6/XX/2007 | DOC | N/A | N/A | FULL COMMITTEE PRINT |
| OLP-012-000009069 | OLP-012-000009069 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Gautreaux, Jim H MVN | Entwisle, Richard C MVN<br>Ventola, Ronald J MVN<br>Accardo, Christopher J MVN<br>Lowe, Michael H MVN<br>Colletti, Jerry A MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Miller, Katie R MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Russo, Edmond J MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Criswell, Deborah L MVN<br>Landry, Paul C MVN<br>Turner, Thelma<br>Williams, Joyce | FW: FY2004 Appropriations Bill status |
| OLP-012-000011826 | OLP-012-000011826 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| OLP-012-000011827 | OLP-012-000011827 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| OLP-012-000011828 | OLP-012-000011828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000011829 | OLP-012-000011829 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| OLP-012-000009797 | OLP-012-000009797 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-012-000012633 | OLP-012-000012633 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-012-000012634 | OLP-012-000012634 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-012-000012635 | OLP-012-000012635 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-014-000000453 | OLP-014-000000453 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-014-000002722 | OLP-014-000002722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES |
| OLP-014-000000454 | OLP-014-000000454 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-014-000002748 | OLP-014-000002748 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-014-000002750 | OLP-014-000002750 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-014-000000708 | OLP-014-000000708 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | Davis Troy M<br>Manahan Marvin E<br>Stapleton Clifton D<br>Wascom Rex V<br>Bettisworth Jason S<br>Ducarpe Colleen M<br>Hebert Liseanne C<br>Moore Ingrid A<br>Tinto Lynn | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-014-000003593 | OLP-014-000003593 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | LIST OF NAMES CLAIMED NO DATA |
| OLP-014-000003594 | OLP-014-000003594 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | LIST OF NAMES NO RESPONSE |
| OLP-015-000000441 | OLP-015-000000441 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-015-000001720 | OLP-015-000001720 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-015-000001721 | OLP-015-000001721 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-015-000001722 | OLP-015-000001722 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-015-000000442 | OLP-015-000000442 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-015-000001732 | OLP-015-000001732 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-015-000001733 | OLP-015-000001733 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-015-000002733 | OLP-015-000002733 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | PATORNO STEVEN G | Chartier Robert E<br>Colombo Chris<br>Doan Bachvan T<br>Ducarpe Michael P<br>Emmett William A<br>Hebert Don G<br>Livingstone Jessica D<br>Slumber Stephen<br>Sullivan Michael D<br>White Tasha L | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-015-000004279 | OLP-015-000004279 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-015-000004280 | OLP-015-000004280 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-015-000002739 | OLP-015-000002739 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | PATORNO STEVEN G | Chartier Robert E<br>Colombo Chris<br>Doan Bachvan T<br>Ducarpe Michael P<br>Emmett William A<br>Hebert Don G<br>Livingstone Jessica D<br>Slumber Stephen<br>Sullivan Michael D<br>White Tasha L | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-015-000004233 | OLP-015-000004233 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-015-000004234 | OLP-015-000004234 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-016-000001034 | OLP-016-000001034 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Powell, Amy E MVN | Colletti, Jerry A MVN<br>Oberlies, Karen L MVN | FW: Rail Road Agreement - 12-19-05 - signed.pdf - Adobe Reader |
| OLP-016-000005471 | OLP-016-000005471 | Attorney-Client; Attorney Work Product | 12/19/2005 | PDF | LABURE LINDA C / USACE; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY | N/A | TEMPORARY RIGHT OF ENTRY BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND THE UNITED STATES OF AMERICA, ARMY CORPS OF ENGINEERS |
| OLP-016-000003584 | OLP-016-000003584 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Stout, Michael E MVN | Vossen, Jean MVN<br>Powell, Amy E MVN<br>Finnegan, Stephen F MVN | RE: Vegetation-free zones |
| OLP-016-000007629 | OLP-016-000007629 | Attorney-Client; Attorney Work Product | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDELINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |
| OLP-016-000007630 | OLP-016-000007630 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Stout, Michael E MVN<br>Chiu, Shung K MVN<br>Woodward, Mark L MVN<br>Bonanno, Brian P MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-016-000007631 | OLP-016-000007631 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Powell, Amy E MVN<br>Owen, Gib A MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-016-000008774 | OLP-016-000008774 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| OLP-016-000008794 | OLP-016-000008794 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| OLP-016-000003586 | OLP-016-000003586 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Stout, Michael E MVN | Greer, Judith Z MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Powell, Amy E MVN<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Finnegan, Stephen F MVN | RE: 15 ft ROW/Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000007571 | OLP-016-000007571 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Stout, Michael E MVN Chiu, Shung K MVN Woodward, Mark L MVN Bonanno, Brian P MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-016-000007572 | OLP-016-000007572 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD Colletti, Jerry A MVN Accardo, Christopher J MVN Powell, Amy E MVN Owen, Gib A MVN Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-016-000007573 | OLP-016-000007573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | STEWART | LETTER TO MR. STEWART |
| OLP-016-000008773 | OLP-016-000008773 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| OLP-016-000008775 | OLP-016-000008775 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| OLP-016-000003778 | OLP-016-000003778 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-016-000008331 | OLP-016-000008331 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN ROTH KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| OLP-016-000004551 | OLP-016-000004551 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Hays, Mike M MVN | Powell, Amy E MVN | Rail Road Agreement - 12-19-05 - signed.pdf - Adobe Reader |
| OLP-016-000008504 | OLP-016-000008504 | Attorney-Client; Attorney Work Product | 12/19/2005 | PDF | LABURE LINDA C / USACE; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY; DI MARCO CERIO | N/A | TEMPORARY RIGHT OF ENTRY BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND THE UNITED STATES OF AMERICA, ARMY CORPS OF ENGINEERS |
| OLP-018-000000106 | OLP-018-000000106 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000004962 | OLP-018-000004962 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-018-000004963 | OLP-018-000004963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-018-000004964 | OLP-018-000004964 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-018-000004965 | OLP-018-000004965 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-018-000004966 | OLP-018-000004966 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-018-000004967 | OLP-018-000004967 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-018-000004968 | OLP-018-000004968 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-018-000004969 | OLP-018-000004969 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-018-000004970 | OLP-018-000004970 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-018-000004971 | OLP-018-000004971 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-018-000004972 | OLP-018-000004972 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-018-000004973 | OLP-018-000004973 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-018-000004974 | OLP-018-000004974 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-018-000004975 | OLP-018-000004975 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-018-000000360 | OLP-018-000000360 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Ventola, Ronald J MVN | Osterhold, Noel A MVN Serio, Pete J MVN Jones, Michelle P MVN Duke, Ronnie W MVN Mayer, Martin S MVN Bruza, John D MVN | FW: Draft Model Performance Bond for review and comment |
| OLP-018-000005005 | OLP-018-000005005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BOND BLANK FORM |
| OLP-018-000005006 | OLP-018-000005006 | Attorney-Client; Attorney Work Product | 5/8/1995 | PDF | WOOD LANCE D / ENVIRONMENTAL LAW AND REGULATORY PROGRAMS ; CECC-E | DAVIS MICHAEL CECW-OR | MEMORANDUM FOR MICHAEL DAVIS, CECW-OR PERFORMANCE BONDS AND OTHER FORMS OF SURETY AGREEMENTS |
| OLP-018-000000361 | OLP-018-000000361 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Northey, Robert D MVN | Barlow, James A MVN Breaux, Brian W MVN Serio, Pete J MVN Duke, Ronnie W MVN Mayer, Martin S MVN Ventola, Ronald J MVN Frederick, Denise D MVN | FW: Draft Model Performance Bond for review and comment |
| OLP-018-000005018 | OLP-018-000005018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BOND BLANK FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000005019 | OLP-018-000005019 | Attorney-Client; Attorney Work Product | 5/8/1995 | PDF | WOOD LANCE D / ENVIRONMENTAL LAW AND REGULATORY PROGRAMS ; CECC-E | DAVIS MICHAEL CECW-OR | MEMORANDUM FOR MICHAEL DAVIS, CECW-OR PERFORMANCE BONDS AND OTHER FORMS OF SURETY AGREEMENTS |
| OLP-018-000001012 | OLP-018-000001012 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Barbara, Darrell MVN Nethery, William R MVN Bruza, John D MVN Serio, Pete J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Wingate, Mark R MVN Elzey, Durund MVN Lawton, Crorey M MVN Inman, Brad L MVN-Contractor Klein, William P Jr MVN | Grand Isle Non-Federal Levee Comment Letter |
| OLP-018-000009005 | OLP-018-000009005 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | RIVES JIM / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | KLIEN WILLIAM / MVN ORTEGO VENISE / LDWF KEELER BARBARA / EPA TRAHAN ANGELA / USFWS COFFEE SIDNEY / CPRA HARTMAN RICK / NMFS MORGAN KARL / CMD THIBODEAUX JAIME / CMD COLE FRANK / CMD FI | C20060338, COASTAL ZONE CONSISTENCY |
| OLP-018-000001372 | OLP-018-000001372 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN Serio, Pete J MVN Holliday, T. A.  MVN Hall, John W MVN | Chef Menteur Landfill meeting at City Hall--Request for attendance (See Attached) |
| OLP-018-000006638 | OLP-018-000006638 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | MATA CAMILLE T / MARY QUEEN OF VIET NAM COMMUNITY DEVELOPMENT CORPORATION | BARBARA DARRELL / USACE ACCANDO CHRISTOPHER / USACE SERIO PETER J / USACE LEE / USACE | FAX COVER SHEET WITH THE COMMENTS IMPORTANT + URGENT REQUEST |
| OLP-018-000001693 | OLP-018-000001693 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-018-000009329 | OLP-018-000009329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES AND USER ID |
| OLP-018-000001694 | OLP-018-000001694 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-018-000009390 | OLP-018-000009390 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-018-000009391 | OLP-018-000009391 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-018-000002111 | OLP-018-000002111 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Northey, Robert D MVN | Serio, Pete J MVN Barbara, Darrell MVN | Save Our Wetlands Notice of Intent to Sue |
| OLP-018-000009465 | OLP-018-000009465 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | / SAVE OUR WETLANDS, INC. | BAUMY WALTER / USACE | CERTIFIED MAIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000009466 | OLP-018-000009466 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | BART HANK / MUSUEM OF NATURAL HISTORY DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY TULANE UNIVERSITY ; BEA ROBERT / CENETR FOR CATASTROPHIC RISK MANAGEMENT DEPARTMENT OF CIVIL & ENVIRONMENTAL ENGINEERING UNIVERSITY OF CALIFORNIA AT BERKELEY ; CHAMBERS JEFFREY / DEPARTMENT OF ECOLOGY AND EVOTIONARY BIOLOGY TULANE UNIVERSITY ; GAGLIANO SHERWOOD / PRIVATE CONSULTANT ; KEDDY PAUL / DEPARTMENT OF BIOLOGICAL SCIENCES SOUTHEASTERN LOUISIANA UNIVERSITY ; MERCHANT MARK / DEPARTMENT OF CHEMISTRY MCNEESE STATE UNIVERSITY ; SHAFFER GARY / DEPARTMENT OF BIOLOGICAL SCIENCES SOUTHEASTERN LOUISIANA UNIVERSITY ; THOMAS ROBERT A / CENTER FOR ENVIRONMENTAL COMMUNICATIONS LOYOLA UNIVERSITY ; VANHEERDEN IVOR / HURRICANE CENTER LOUISIANA STATE UNIVERSITY ; DAY JOHN / DEPARTMENT OF OCEEANOGRAPHY AND COASTAL SCIENCES (EMERITUS) LOUISIANA STATE | BLANCO KATHLEEN / STATE OF LOUISIANA STROCK CARL A / USACE / UNITED STATES ARMY / NEW ORLEANS DISTRICT / LOUISIANA RECOVERY AUTHORITY DISTRICT ENGINEER | CONCERNS OVER CURRENT ARMY CORPS OF ENGINEERS AND STATE OF LOUISIANA PLANNING FOR THE RESTORATION AND PROTECTION OF THE LOUISIANA COASTAL ZONE |
| OLP-018-000009467 | OLP-018-000009467 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | FONTANA LUKE / SAVE THE WETLANDS INC | BIANCO KATHLEEN B / GOVERNOR OF THE STATE OF LOUISIANA STROCK CARL A / USACE MCDANIEL MIKE D / LA. DEPT. OF ENVIRONMENTAL QUALITY ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DIST. JINDAL BOBBY / U.S. REPRESENTATIVE, LA. FIRST DIST. BAUMY WALTER / MVN JOHNSON STEPHEN L / USEPA BRADBERRY JOHNNY B / LA DOTD GONZALES ALBERTO R / UNITED STATES ATTORNEY GENERAL FOTI CHARLES C / LOUISIANA ATTORNEY GENERAL HALL DALE / U.S. FISH AND WILDLIFE SERVICE HAMMETT BRYANT / LA. DEPT. OF WILDLIFE & FISHERIES ANGELLE SCOTT A / LA. DEPT. OF NATURAL RESOURCES ANGELLE SCOTT A / LA. DEPT. OF NATURAL RESOURCES | NOTICE OF INTENT TO SUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000003252 | OLP-018-000003252 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Serio, Pete J MVN | Herman, John M MVN | FW: Save Our Wetlands Notice of Intent to Sue |
| OLP-018-000006034 | OLP-018-000006034 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | / SAVE OUR WETLANDS, INC. | BAUMY WALTER / USACE | CERTIFIED MAIL |
| OLP-018-000006036 | OLP-018-000006036 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | BART HANK / MUSUEM OF NATURAL HISTORY DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY TULANE UNIVERSITY ; BEA ROBERT / CENETR FOR CATASTROPHIC RISK MANAGEMENT DEPARTMENT OF CIVIL & ENVIRONMENTAL ENGINEERING UNIVERSITY OF CALIFORNIA AT BERKELEY ; CHAMBERS JEFFREY / DEPARTMENT OF ECOLOGY AND EVOTIONARY BIOLOGY TULANE UNIVERSITY ; GAGLIANO SHERWOOD / PRIVATE CONSULTANT ; KEDDY PAUL / DEPARTMENT OF BIOLOGICAL SCIENCES SOUTHEASTERN LOUISIANA UNIVERSITY ; MERCHANT MARK / DEPARTMENT OF CHEMISTRY MCNEESE STATE UNIVERSITY ; SHAFFER GARY / DEPARTMENT OF BIOLOGICAL SCIENCES SOUTHEASTERN LOUISIANA UNIVERSITY ; THOMAS ROBERT A / CENTER FOR ENVIRONMENTAL COMMUNICATIONS LOYOLA UNIVERSITY ; VANHEERDEN IVOR / HURRICANE CENTER LOUISIANA STATE UNIVERSITY ; DAY JOHN / DEPARTMENT OF OCEEANOGRAPHY AND COASTAL SCIENCES (EMERITUS) LOUISIANA STATE | BLANCO KATHLEEN / STATE OF LOUISIANA STROCK CARL A / USACE / UNITED STATES ARMY / NEW ORLEANS DISTRICT / LOUISIANA RECOVERY AUTHORITY DISTRICT ENGINEER | CONCERNS OVER CURRENT ARMY CORPS OF ENGINEERS AND STATE OF LOUISIANA PLANNING FOR THE RESTORATION AND PROTECTION OF THE LOUISIANA COASTAL ZONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000006037 | OLP-018-000006037 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | FONTANA LUKE / SAVE THE WETLANDS INC | BIANCO KATHLEEN B / GOVERNOR OF THE STATE OF LOUISIANA STROCK CARL A / USACE MCDANIEL MIKE D / LA. DEPT. OF ENVIRONMENTAL QUALITY ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DIST. JINDAL BOBBY / U.S. REPRESENTATIVE, LA. FIRST DIST. BAUMY WALTER / MVN JOHNSON STEPHEN L / USEPA BRADBERRY JOHNNY B / LA DOTD GONZALES ALBERTO R / UNITED STATES ATTORNEY GENERAL FOTI CHARLES C / LOUISIANA ATTORNEY GENERAL HALL DALE / U.S. FISH AND WILDLIFE SERVICE HAMMETT BRYANT / LA. DEPT. OF WILDLIFE & FISHERIES ANGELLE SCOTT A / LA. DEPT. OF NATURAL RESOURCES ANGELLE SCOTT A / LA. DEPT. OF NATURAL RESOURCES | NOTICE OF INTENT TO SUE |
| OLP-021-000001111 | OLP-021-000001111 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| OLP-021-000007175 | OLP-021-000007175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| OLP-021-000007176 | OLP-021-000007176 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000001791 | OLP-021-000001791 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov' Ulm, Michelle S MVN Blanchard, Brad J MVN Cruppi, Janet R MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Boe, Richard E MVN Brown, Christopher MVN Exnicios, Joan M MVN Wise, Jerome MVN Wise, Jerome MVN Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |
| OLP-021-000006207 | OLP-021-000006207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| OLP-021-000006208 | OLP-021-000006208 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| OLP-021-000006209 | OLP-021-000006209 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| OLP-021-000004491 | OLP-021-000004491 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Goldman, Howard D MVN LaLonde, Neil J MVN Sammon, Daniel J MVN Nord, Beth P MVN Spraul, Michelle A MVN Brantley, Christopher G MVN | RE: Rosewood Plantation |
| OLP-021-000010290 | OLP-021-000010290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| OLP-021-000010291 | OLP-021-000010291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFALAYA AND BAYOU BOEOF LEVEE DISTRICT |
| OLP-021-000010292 | OLP-021-000010292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFAYLAYA AND BAYOU BOEUF LEVEE DISTRICT |
| OLP-021-000004493 | OLP-021-000004493 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Stout, Michael E MVN | Goldman, Howard D MVN LaLonde, Neil J MVN Sammon, Daniel J MVN Nord, Beth P MVN Spraul, Michelle A MVN | FW: Rosewood Plantation |
| OLP-021-000010137 | OLP-021-000010137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| OLP-021-000010138 | OLP-021-000010138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFALAYA AND BAYOU BOEOF LEVEE DISTRICT |
| OLP-021-000010139 | OLP-021-000010139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | A MAP OF RED RIVER ATCHAFALAYA AND BAYOU BOEUF LEVEE DISTRICT |
| OLP-021-000004553 | OLP-021-000004553 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | Nord, Beth P MVN | Spraul, Michelle A MVN Kiefer, Jeffrey A MVN | FW: Read ahead informatio Atchafalaya Basin Floodway System Project Cooperating Agreement Conference Call Wednesday June 8th,  1 pm |
| OLP-021-000011213 | OLP-021-000011213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| OLP-021-000011214 | OLP-021-000011214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000014094 | OLP-021-000014094 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN<br>Entwisle, Richard C MVN<br>Landry, Victor A MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| OLP-021-000019883 | OLP-021-000019883 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| OLP-021-000019885 | OLP-021-000019885 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ENERGY AND WATER APPROPRIATIONS BILL, 2008 |
| OLP-021-000014444 | OLP-021-000014444 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000020556 | OLP-021-000020556 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| OLP-021-000015916 | OLP-021-000015916 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Fried, Carli K MVN | Wallace, Frederick W MVN<br>McKinzie, Richard R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN | Information on McRaney Accident (UNCLASSIFIED) |
| OLP-021-000021081 | OLP-021-000021081 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | ODOWD MICHAEL L / MVN | PLAISANCE LARRY H / MVN<br>ULM MICHELLE S / MVN | ACCIDENT INVESTIGATION REPORT |
| OLP-021-000021082 | OLP-021-000021082 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | CARLI FRIED K / MVN ; ODOWD MICHAEL / IHNC LOCK | CHRYSSOVERGES THERESA F / MVN | MCRANEY STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000021083 | OLP-021-000021083 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | MCRANEY MARY L ; ODOWD MICHAEL ; / QCULICCHIA NEUROLOGICAL CLINIC ; MAGGIO LASHON / CULICCHIA NEUROLOGICAL CLINIC | / US DOL THIEM DANG | FORM CA-1 FEDERAL EMPLOYEE'S NOTICE OF TRAUMATIC INJURY AND CLAIM FOR CONTINUATION PAY/COMPENSATION EDI TRACKING NUMBER 100065990 |
| OLP-021-000021084 | OLP-021-000021084 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK OPERATION INSTRUCTIONS FOR WY-08 OPERATIONS UPDATED JANUARY 3, 2005 / DISTRIBUTED JULY 20, 2006 |
| OLP-022-000002497 | OLP-022-000002497 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | NEWMAN RAYMOND C | QUACH HUNG V WALKER BETHANY C Walker, Bethany C MVN | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-022-000013390 | OLP-022-000013390 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-022-000013391 | OLP-022-000013391 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-022-000002525 | OLP-022-000002525 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-022-000013712 | OLP-022-000013712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-022-000002527 | OLP-022-000002527 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-022-000013805 | OLP-022-000013805 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-022-000013806 | OLP-022-000013806 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-023-000000073 | OLP-023-000000073 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-023-000000156 | OLP-023-000000156 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-023-000000157 | OLP-023-000000157 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-023-000000158 | OLP-023-000000158 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-024-000000488 | OLP-024-000000488 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Barbara, Darrell MVN Nethery, William R MVN Bruza, John D MVN Serio, Pete J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Wingate, Mark R MVN Elzey, Durund MVN Lawton, Crorey M MVN Inman, Brad L MVN-Contractor Klein, William P Jr MVN | Grand Isle Non-Federal Levee Comment Letter |
| OLP-024-000003563 | OLP-024-000003563 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | RIVES JIM / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | KLIEN WILLIAM / MVN ORTEGO VENISE / LDWF KEELER BARBARA / EPA TRAHAN ANGELA / USFWS COFFEE SIDNEY / CPRA HARTMAN RICK / NMFS MORGAN KARL / CMD THIBODEAUX JAIME / CMD COLE FRANK / CMD FI | C20060338, COASTAL ZONE CONSISTENCY |
| OLP-024-000001480 | OLP-024-000001480 | Deliberative Process | 10/16/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN Brantley, Christopher G MVN Swanda, Michael L MVN Exnicios, Joan M MVN Owen, Gib A MVN Rowe, Casey J MVN Klein, William P Jr MVN | FW: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000003568 | OLP-024-000003568 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-024-000003570 | OLP-024-000003570 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-024-000003571 | OLP-024-000003571 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000003572 | OLP-024-000003572 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-024-000003573 | OLP-024-000003573 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-024-000003574 | OLP-024-000003574 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-024-000003575 | OLP-024-000003575 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000003576 | OLP-024-000003576 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-024-000003577 | OLP-024-000003577 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-024-000003578 | OLP-024-000003578 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-024-000003579 | OLP-024-000003579 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-024-000003580 | OLP-024-000003580 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-024-000003581 | OLP-024-000003581 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| OLP-024-000001809 | OLP-024-000001809 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Wiggins, Elizabeth MVN | Owen, Gib A MVN Hartzog, Larry M MVN Boe, Richard E MVN Lyon, Edwin A MVN Martinson, Robert J MVN | FW: Message from 916016345769 |
| OLP-024-000003707 | OLP-024-000003707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | JIM | DENISE | VOICEMAIL REGARDING DISPOSAL SITES |
| OLP-024-000006239 | OLP-024-000006239 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN Kelley, Geanette MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Klock, Todd M MVN Lowe, Michael H MVN Felger, Glenn M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Lucore, Marti M MVN Baldini, Toni M MVN Manguno, Richard J MVN Gutierrez, Judith Y MVN | Lake Pontchartrain PIR's |
| OLP-024-000013715 | OLP-024-000013715 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000013716 | OLP-024-000013716 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| OLP-024-000013717 | OLP-024-000013717 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | DIEHL EDWIN; LOWE MICHAEL; ASSISTANT DISTRICT COUNSEL; DISTRICT COUNSEL; WAGENAAR RICHARD P / USACE; CHIEF MVD EMERGENCY OPERATIONS; MISSISSIPPI VALLEY DIVISION COUNSEL; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| OLP-024-000013718 | OLP-024-000013718 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| OLP-024-000006369 | OLP-024-000006369 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| OLP-024-000013698 | OLP-024-000013698 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-024-000013699 | OLP-024-000013699 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-024-000013700 | OLP-024-000013700 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000013701 | OLP-024-000013701 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-024-000013702 | OLP-024-000013702 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-024-000013703 | OLP-024-000013703 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-024-000013704 | OLP-024-000013704 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-024-000013705 | OLP-024-000013705 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000013706 | OLP-024-000013706 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-024-000013707 | OLP-024-000013707 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-024-000013708 | OLP-024-000013708 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-024-000013709 | OLP-024-000013709 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-024-000013710 | OLP-024-000013710 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| OLP-024-000007005 | OLP-024-000007005 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack  MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| OLP-024-000012955 | OLP-024-000012955 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| OLP-024-000007607 | OLP-024-000007607 | Deliberative Process | 3/27/2007 | MSG | Nord, Beth P MVN | Wiggins, Elizabeth MVN | FW: Hurricane Plan Review |
| OLP-024-000012042 | OLP-024-000012042 | Deliberative Process | 6/20/2006 | DOC | N/A | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| OLP-024-000012043 | OLP-024-000012043 | Deliberative Process | 06/XX/2006 | DOC | WAGENNAR RICHARD P | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-024-000012044 | OLP-024-000012044 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-024-000012045 | OLP-024-000012045 | Deliberative Process | XX/XX/2006 | DOC | WAGENNAR RICHARD P | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-024-000012046 | OLP-024-000012046 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX A: ACRONYMS |
| OLP-024-000012047 | OLP-024-000012047 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A: (ORGANIZATION) |
| OLP-024-000012048 | OLP-024-000012048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX B: (COMMAND AND CONTROL) |
| OLP-024-000012049 | OLP-024-000012049 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX B: (COMMAND AND CONTROL) |
| OLP-024-000012050 | OLP-024-000012050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN WIRE DIAGRAM |
| OLP-024-000012051 | OLP-024-000012051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C (READINESS) |
| OLP-024-000012052 | OLP-024-000012052 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX D HURRICANE PLAN CHECKLISTS FOR DISTRICT COMMANDERS CHECKLIST |
| OLP-024-000012053 | OLP-024-000012053 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D (RESPONSE FIELD OFFICE-RFO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012054 | OLP-024-000012054 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-1 HURRICANE PLAN CHECKLIST FOR OPERATIONS DIVISION |
| OLP-024-000012055 | OLP-024-000012055 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-2 HURRICANE PLAN CHECKLIST FOR OPERATIONS |
| OLP-024-000012056 | OLP-024-000012056 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-3 HURRICANE PLAN CHECKLIST FOR OPERATIONS MAINTENANCE SECTION |
| OLP-024-000012057 | OLP-024-000012057 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-4 HURRICANE PLAN CHECKLIST FOR OPERATIONS PHYSICAL SUPPORT BRANCH |
| OLP-024-000012058 | OLP-024-000012058 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E (ENGINEERING) |
| OLP-024-000012059 | OLP-024-000012059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F (CONSTRUCTION) |
| OLP-024-000012060 | OLP-024-000012060 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX F HURRICANE PLAN CHECKLIST FOR EMERGENCY OPERATIONS CENTER (READINESS BRANCH) |
| OLP-024-000012061 | OLP-024-000012061 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F1 EMERGENCY OPERATIONS CENTER EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012062 | OLP-024-000012062 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX G HURRICANE PLAN CHECKLIST FOR CONSTRUCTION DIVISION |
| OLP-024-000012063 | OLP-024-000012063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G1 CONSTRUCTION DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012064 | OLP-024-000012064 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G (OPERATIONS) |
| OLP-024-000012065 | OLP-024-000012065 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX H HURRICANE PLAN CHECKLIST FOR CONTRACTING DIVISION |
| OLP-024-000012066 | OLP-024-000012066 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX H1 CONTRACTING DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012067 | OLP-024-000012067 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX H (CONTRACTING) |
| OLP-024-000012068 | OLP-024-000012068 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX 1 HURRICANE PLAN CHECKLIST FOR ENGINEERING DIVISION |
| OLP-024-000012069 | OLP-024-000012069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX I1 ENGINEERING DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012070 | OLP-024-000012070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX I (REAL ESTATE) |
| OLP-024-000012071 | OLP-024-000012071 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX J HURRICANE PLAN CHECKLIST FOR ENVIRONMENTAL BRANCH |
| OLP-024-000012072 | OLP-024-000012072 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX J (PLAN, PROGRAMS, AND PROJECT MANAGEMENT) |
| OLP-024-000012073 | OLP-024-000012073 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX K HURRICANE PLAN CHECKLIST FOR CIVILIAN PERSONNEL ADVISORY CENTER |
| OLP-024-000012074 | OLP-024-000012074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX K (LOGISTICS MANAGEMENT) |
| OLP-024-000012075 | OLP-024-000012075 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX L (HUMAN RESOURCES) |
| OLP-024-000012076 | OLP-024-000012076 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX L HURRICANE PLAN CHECKLIST FOR INFORMATION MANAGEMENT OFFICE |
| OLP-024-000012077 | OLP-024-000012077 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX M HURRICANE PLAN CHECKLIST FOR INTERNAL REVIEW |
| OLP-024-000012078 | OLP-024-000012078 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX M1 INTERNAL REVIEW EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012079 | OLP-024-000012079 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX M (PUBLIC AFFAIRS) |
| OLP-024-000012080 | OLP-024-000012080 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX N (ENVIRONMENTAL) |
| OLP-024-000012081 | OLP-024-000012081 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX N HURRICANE PLAN CHECKLIST FOR LOGISTICS MANAGEMENT |
| OLP-024-000012082 | OLP-024-000012082 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX N1 LOGISTICS MANAGEMENT EMERGENCY RESPONSE MATERIAL LIST |
| OLP-024-000012083 | OLP-024-000012083 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX O HURRICANE PLAN CHECKLIST FOR OFFICE OF COUNSEL |
| OLP-024-000012084 | OLP-024-000012084 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX O1 OFFICE OF COUNSEL EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012085 | OLP-024-000012085 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX O (SAFETY, SECURITY AND OCCUPATIONAL HEALTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012086 | OLP-024-000012086 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX P HURRICANE PLAN CHECKLIST FOR PLANNING PROGRAMS AND PROJECTS MANAGEMENT FOR DIVISION (PPPMD) |
| OLP-024-000012087 | OLP-024-000012087 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX P (RESOURCE MANAGEMENT) |
| OLP-024-000012088 | OLP-024-000012088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX Q (INFORMATION MANAGEMENT) |
| OLP-024-000012089 | OLP-024-000012089 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX Q HURRICANE PLAN CHECKLIST FOR PUBLIC AFFAIRS OFFICE |
| OLP-024-000012090 | OLP-024-000012090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX R (OFFICE OF COUNSEL) |
| OLP-024-000012091 | OLP-024-000012091 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX R HURRICANE PLAN CHECKLIST FOR REAL ESTATE |
| OLP-024-000012092 | OLP-024-000012092 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX R1 REAL ESTATE DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012093 | OLP-024-000012093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S (DISTRICT RECONSTITUTION PLAN) |
| OLP-024-000012094 | OLP-024-000012094 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX S HURRICANE PLAN CHECKLIST FOR RESOURCE MANAGEMENT |
| OLP-024-000012095 | OLP-024-000012095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S1 RESOURCE MANAGEMENT EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012096 | OLP-024-000012096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX T (EXTERNAL SUPPORT) |
| OLP-024-000012097 | OLP-024-000012097 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX T HURRICANE PLAN CHECKLIST FOR SAFETY AND OCCUPATIONAL HEALTH OFFICE |
| OLP-024-000012098 | OLP-024-000012098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX T1 SAFETY & OCCUPATIONAL HEALTH EMERGENCY RESPONSE MATERIAL |
| OLP-024-000012099 | OLP-024-000012099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX U (DISTRIBUTION) |
| OLP-024-000012100 | OLP-024-000012100 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX U HURRICANE PLAN CHECKLIST FOR SECURITY AND LAW ENFORCEMENT |
| OLP-024-000012101 | OLP-024-000012101 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX V HURRICANE PLAN CHECKLIST FOR RECOVERY FIELD OFFICE |
| OLP-024-000012102 | OLP-024-000012102 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX W HURRICANE PLAN CHECKLIST INSPECTION CHECKLIST FORMAT FOR REPORTS |
| OLP-024-000012103 | OLP-024-000012103 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX X HURRICANE TRACKING MAP |
| OLP-024-000012104 | OLP-024-000012104 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DAILY STAFF JOURNAL OR DUTY OFFICER'S LOG |
| OLP-024-000012105 | OLP-024-000012105 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR DA FORM 1594 |
| OLP-024-000012106 | OLP-024-000012106 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 3 EVACUATION POLICY |
| OLP-024-000012107 | OLP-024-000012107 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION |
| OLP-024-000008328 | OLP-024-000008328 | Deliberative Process | 5/15/2007 | MSG | Watford, Edward R MVN | Wiggins, Elizabeth MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| OLP-024-000010818 | OLP-024-000010818 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| OLP-024-000010819 | OLP-024-000010819 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000010820 | OLP-024-000010820 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-024-000010821 | OLP-024-000010821 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008383 | OLP-024-000008383 | Deliberative Process | 5/22/2007 | MSG | Wiegand, Danny L MVN | Wilkinson, Laura L MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000010737 | OLP-024-000010737 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| OLP-024-000008538 | OLP-024-000008538 | Deliberative Process | 5/31/2007 | MSG | Owen, Gib A MVN | Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Mickal, Sean P MVN<br>Wiggins, Elizabeth MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-024-000010662 | OLP-024-000010662 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| OLP-024-000010663 | OLP-024-000010663 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| OLP-024-000010664 | OLP-024-000010664 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| OLP-024-000010665 | OLP-024-000010665 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| OLP-024-000010666 | OLP-024-000010666 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008540 | OLP-024-000008540 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L  MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000010667 | OLP-024-000010667 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| OLP-024-000010668 | OLP-024-000010668 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| OLP-024-000010669 | OLP-024-000010669 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| OLP-024-000010670 | OLP-024-000010670 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010671 | OLP-024-000010671 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| OLP-024-000009670 | OLP-024-000009670 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Pierre, Lois M MVN Accardo, Christopher J MVN Park, Michael F MVN Barr, Jim MVN Baumy, Walter O MVN Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Hawkins, Gary L MVN Labure, Linda C MVN Terrell, Bruce A MVN Anderson, Houston P MVN Bivona, John C MVN Conravey, Steve E MVN Cruppi, Janet R MVN Dupuy, Michael B MVN Gautreaux, Jim H MVN Habbaz, Sandra P MVN Hartley, Marie MVD Jenkins, David G MVD Jones, Steve MVD Lachin, Donna A MVN Mazzanti, Mark L MVD Myles, Kenitra A MVD Nicholas, Cindy A MVN Osterhold, Noel A MVN Plaisance, Larry H MVN Ruff, Greg MVD Terranova, Jake A MVN Vicknair, Shawn M MVN Wilbanks, Rayford E MVD | Sept  PRB Meeting After Action Items |
| OLP-024-000013154 | OLP-024-000013154 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Reeves-Weber, Gloria MVN | Dickson, Edwin M MVN | FW: FY 2007 Year End Closing Guidance |
| OLP-024-000013155 | OLP-024-000013155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-024-000014520 | OLP-024-000014520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-024-000014521 | OLP-024-000014521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-024-000010235 | OLP-024-000010235 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN | FW: MRGO O & M Plan (Lake Borgne) |
| OLP-024-000010618 | OLP-024-000010618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-024-000010619 | OLP-024-000010619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-024-000010620 | OLP-024-000010620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-026-000000721 | OLP-026-000000721 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-026-000011173 | OLP-026-000011173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000000722 | OLP-026-000000722 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-026-000011205 | OLP-026-000011205 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-026-000011206 | OLP-026-000011206 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-026-000001895 | OLP-026-000001895 | Deliberative Process | 10/16/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN Brantley, Christopher G MVN Swanda, Michael L MVN Exnicios, Joan M MVN Owen, Gib A MVN Rowe, Casey J MVN Klein, William P Jr MVN | FW: Revised 4th supplemental Factsheets |
| OLP-026-000007773 | OLP-026-000007773 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-026-000007774 | OLP-026-000007774 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-026-000007777 | OLP-026-000007777 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-026-000007778 | OLP-026-000007778 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-026-000007779 | OLP-026-000007779 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-026-000007780 | OLP-026-000007780 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-026-000007781 | OLP-026-000007781 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-026-000007782 | OLP-026-000007782 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-026-000007783 | OLP-026-000007783 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-026-000007784 | OLP-026-000007784 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-026-000007785 | OLP-026-000007785 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-026-000007787 | OLP-026-000007787 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-026-000007789 | OLP-026-000007789 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002059 | OLP-026-000002059 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| OLP-026-000007948 | OLP-026-000007948 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| OLP-026-000007953 | OLP-026-000007953 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| OLP-026-000007956 | OLP-026-000007956 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002094 | OLP-026-000002094 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Wiggins, Elizabeth MVN | Baird, Bruce H MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brown, Christopher MVN<br>Daniels, Brenetta H MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Finnegan, Stephen F MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Klein, William P Jr MVN<br>Lawton, James M MVN<br>Martinson, Robert J MVN<br>McCasland, Elizabeth L MVN<br>Mickal, Sean P MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Perez, Andrew R<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Scanio, Susan S MVN<br>Steptoe, Kim W MVN<br>Swanda, Michael L MVN<br>Wilkinson, Laura L MVN | FW: Louisiana Crawfish Producers Association-West v. Rowan, Buffalo Cove Management Unit Area, Atchafalaya Basin Floodway System, LA project |
| OLP-026-000007714 | OLP-026-000007714 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | SMITH GARZA / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; CLEMENT / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; GARZA EMILIO M / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | ROWAN PETER J / USACE HARVEY FRANCIS J / US DEPARTMENT OF THE ARMY | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |
| OLP-026-000007715 | OLP-026-000007715 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | FLOWERS RHONDA / UNITED STATES COURT OF APPEALS ; FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS | HAYNIE LEIGH A HEBERT JANICE E KINSEY MARY V | MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW FIFTH CIRCUIT STATEMENT ON PETITIONS FOR REHEARING OR REHEARING EN BANC NO. 05-30956 LA CRAWFISH PRODCR V. ROWAN USDC NO. 6:04-CV-1490 |
| OLP-026-000007716 | OLP-026-000007716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECRIPTION OF THE LOUISIANA CRAWFISH PRODUCERS ASSOCIATION--WEST . PETER J. ROWAN, ET AL CASE |
| OLP-026-000002693 | OLP-026-000002693 | Deliberative Process | 4/7/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN | FW: Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| OLP-026-000011036 | OLP-026-000011036 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| OLP-026-000011037 | OLP-026-000011037 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002748 | OLP-026-000002748 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Daniels, Brenetta H MVN | Bush, Howard R MVN<br>Exnicios, Joan M MVN<br>Finnegan, Stephen F MVN<br>Hughbanks, Paul J MVN<br>Lyon, Edwin A MVN<br>Mann, Cyril B MVN<br>Perez, Andrew R<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Swanda, Michael L MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Bennett, Alan W MVN<br>Brantley, Christopher G MVN<br>Brown, Christopher MVN<br>Hartzog, Larry M MVN<br>Robinson, Geri A MVN<br>Rowe, Casey J MVN<br>Wilkinson, Laura L MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Dayan, Nathan S MVN<br>Klein, William P Jr MVN<br>McCasland, Elizabeth L MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Reynolds, Lekesha W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-026-000009903 | OLP-026-000009903 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-026-000003097 | OLP-026-000003097 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | Legislatively Directed Disposal/Exchange - Calcasieu River and Pass - Disposal Area O |
| OLP-026-000011421 | OLP-026-000011421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPANE TANKS IN A FIELD |
| OLP-026-000011422 | OLP-026-000011422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000011423 | OLP-026-000011423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-026-000011424 | OLP-026-000011424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-026-000011425 | OLP-026-000011425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF A SUBMARINE |
| OLP-026-000011426 | OLP-026-000011426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-026-000011427 | OLP-026-000011427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-026-000011428 | OLP-026-000011428 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Bennett, Alan W MVN Bentley, Dan SWT Kennedy, Christopher SWT Navesky, Peter SWT Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kopec, Joseph G MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN Falk, Maurice S MVN Kilroy, Maurya MVN Just, Gloria N MVN West, Richard C SWT Brantley, Christopher G MVN Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-026-000003145 | OLP-026-000003145 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000011007 | OLP-026-000011007 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-026-000011008 | OLP-026-000011008 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-026-000011011 | OLP-026-000011011 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| OLP-026-000003149 | OLP-026-000003149 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| OLP-026-000011225 | OLP-026-000011225 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-026-000011227 | OLP-026-000011227 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-026-000011228 | OLP-026-000011228 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003208 | OLP-026-000003208 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| OLP-026-000006861 | OLP-026-000006861 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| OLP-026-000003386 | OLP-026-000003386 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-026-000006737 | OLP-026-000006737 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-026-000006738 | OLP-026-000006738 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000006739 | OLP-026-000006739 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-026-000003480 | OLP-026-000003480 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-026-000007686 | OLP-026-000007686 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-026-000007687 | OLP-026-000007687 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000007688 | OLP-026-000007688 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-026-000003481 | OLP-026-000003481 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-026-000007949 | OLP-026-000007949 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-026-000007950 | OLP-026-000007950 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000007951 | OLP-026-000007951 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-026-000003631 | OLP-026-000003631 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kinsey, Mary V MVN | Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN | FW: Draft SFDR Model |
| OLP-026-000006674 | OLP-026-000006674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| OLP-026-000006677 | OLP-026-000006677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000006678 | OLP-026-000006678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000006679 | OLP-026-000006679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000006681 | OLP-026-000006681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000003641 | OLP-026-000003641 | Deliberative Process | 3/24/2005 | MSG | Bush, Howard R MVN | Brantley, Christopher G MVN Stout, Michael E MVN Nord, Beth P MVN | PCA stuff |
| OLP-026-000006171 | OLP-026-000006171 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000006172 | OLP-026-000006172 | Deliberative Process | 5/24/2000 | RTF | LAFLEUR ROBERT | GONZALES HOWARD<br>BUSH HOWARD<br>HOKKANEN THEODORE<br>BRANTLEY CHRISTOPHER<br>CAMPOS ROBERT<br>LEWIS WILLIAM<br>BARBIER YVONNE<br>LABURE LINDA<br>KINSEY MARY<br>WIEGAND DANN | PCA QUESTIONS AND DISTRICT POSITION |
| OLP-026-000003725 | OLP-026-000003725 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| OLP-026-000011357 | OLP-026-000011357 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003732 | OLP-026-000003732 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| OLP-026-000006000 | OLP-026-000006000 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003736 | OLP-026-000003736 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| OLP-026-000006122 | OLP-026-000006122 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| OLP-026-000006123 | OLP-026-000006123 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003790 | OLP-026-000003790 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| OLP-026-000008312 | OLP-026-000008312 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000008315 | OLP-026-000008315 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| OLP-026-000008317 | OLP-026-000008317 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| OLP-026-000008318 | OLP-026-000008318 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| OLP-026-000011506 | OLP-026-000011506 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Page 416

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003791 | OLP-026-000003791 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| OLP-026-000008349 | OLP-026-000008349 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000008350 | OLP-026-000008350 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| OLP-026-000008351 | OLP-026-000008351 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| OLP-026-000008352 | OLP-026-000008352 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-026-000011497 | OLP-026-000011497 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003801 | OLP-026-000003801 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| OLP-026-000008638 | OLP-026-000008638 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| OLP-026-000003880 | OLP-026-000003880 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-026-000008319 | OLP-026-000008319 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-026-000008320 | OLP-026-000008320 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000008321 | OLP-026-000008321 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-026-000004401 | OLP-026-000004401 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Vigh, David A MVD | Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Hitchings, Daniel H MVD Shepp, David L HQ02 | Brief Updates Needed + Booms and Waiver OK |
| OLP-026-000009012 | OLP-026-000009012 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Axtell, Matthew A HQ02 | Shepp, David L HQ02 Mahon, John J HQ02 Vigh, David A MVD Barnett, Larry J MVD | RE: Status of Permit Waiver for New Orleans Pumping |
| OLP-026-000011523 | OLP-026-000011523 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| OLP-026-000004471 | OLP-026-000004471 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN Hitchings, Daniel H MVD Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |
| OLP-026-000009925 | OLP-026-000009925 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Owen, Gib A MVN Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000011539 | OLP-026-000011539 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| OLP-026-000011540 | OLP-026-000011540 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| OLP-026-000004488 | OLP-026-000004488 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Boe, Richard MVN-ERO Martinson, Robert J MVN Owen, Gib A MVN Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000010544 | OLP-026-000010544 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| OLP-026-000010546 | OLP-026-000010546 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| OLP-030-000000596 | OLP-030-000000596 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-030-000007848 | OLP-030-000007848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-030-000001435 | OLP-030-000001435 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | O'Dowd, Michael L MVN | McKinzie, Richard R MVN Fried, Carli K MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-030-000008715 | OLP-030-000008715 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-030-000008717 | OLP-030-000008717 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-030-000001551 | OLP-030-000001551 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-030-000008162 | OLP-030-000008162 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-030-000008163 | OLP-030-000008163 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000008164 | OLP-030-000008164 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-030-000001565 | OLP-030-000001565 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-030-000006320 | OLP-030-000006320 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-030-000006321 | OLP-030-000006321 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000006322 | OLP-030-000006322 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-030-000001873 | OLP-030-000001873 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-030-000006472 | OLP-030-000006472 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-030-000006473 | OLP-030-000006473 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-030-000003362 | OLP-030-000003362 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Fried, Carli K MVN | Wallace, Frederick W MVN McKinzie, Richard R MVN Ulm, Michelle S MVN Connell, Timothy J MVN | Information on McRaney Accident (UNCLASSIFIED) |
| OLP-030-000006971 | OLP-030-000006971 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | ODOWD MICHAEL L / MVN | PLAISANCE LARRY H / MVN ULM MICHELLE S / MVN | ACCIDENT INVESTIGATION REPORT |
| OLP-030-000006972 | OLP-030-000006972 | Attorney-Client; Attorney Work Product | 2/23/2006 | PDF | CARLI FRIED K / MVN ; ODOWD MICHAEL / IHNC LOCK | CHRYSSOVERGES THERESA F / MVN | MCRANEY STATEMENT |
| OLP-030-000006973 | OLP-030-000006973 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | MCRANEY MARY L ; ODOWD MICHAEL ; / QCULICCHIA NEUROLOGICAL CLINIC ; MAGGIO LASHON / CULICCHIA NEUROLOGICAL CLINIC | / US DOL THIEM DANG | FORM CA-1 FEDERAL EMPLOYEE'S NOTICE OF TRAUMATIC INJURY AND CLAIM FOR CONTINUATION PAY/COMPENSATION EDI TRACKING NUMBER 100065990 |
| OLP-030-000006974 | OLP-030-000006974 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK OPERATION INSTRUCTIONS FOR WY-08 OPERATIONS UPDATED JANUARY 3, 2005 / DISTRIBUTED JULY 20, 2006 |
| OLP-030-000004358 | OLP-030-000004358 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | MCKEINZIE RICHARD R | BURTON VERNON J LANDRY VICTOR A Landry, Victor A MVN | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-030-000005903 | OLP-030-000005903 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-030-000005904 | OLP-030-000005904 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000004512 | OLP-030-000004512 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | MCKEINZIE RICHARD R | Williams Gerald A<br>Williams Conrad J<br>Williams Ocie L<br>Mason Daniel R<br>Malone Thomas P<br>Melerine Phillip J<br>Johnson Calvin A<br>Stevens Joseph R<br>Hawes Philip M<br>Calico Kevin J<br>Craddock Lindy A<br>Duncan Benjamin P<br>Doucet David J<br>Burton Vernon J<br>Grizzle Dennis C<br>Gonzalez Amilcar E | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-030-000005751 | OLP-030-000005751 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-030-000005752 | OLP-030-000005752 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-031-000000739 | OLP-031-000000739 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-031-000011067 | OLP-031-000011067 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-031-000011068 | OLP-031-000011068 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-031-000011069 | OLP-031-000011069 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-031-000011070 | OLP-031-000011070 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-031-000011071 | OLP-031-000011071 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-031-000011072 | OLP-031-000011072 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-031-000011073 | OLP-031-000011073 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-031-000011074 | OLP-031-000011074 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-031-000011075 | OLP-031-000011075 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-031-000011076 | OLP-031-000011076 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-031-000011077 | OLP-031-000011077 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-031-000011078 | OLP-031-000011078 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-031-000011079 | OLP-031-000011079 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-031-000011080 | OLP-031-000011080 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001379 | OLP-031-000001379 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| OLP-031-000013887 | OLP-031-000013887 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| OLP-031-000013888 | OLP-031-000013888 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001491 | OLP-031-000001491 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| OLP-031-000014004 | OLP-031-000014004 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| OLP-031-000014005 | OLP-031-000014005 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| OLP-031-000014006 | OLP-031-000014006 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| OLP-031-000014007 | OLP-031-000014007 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| OLP-031-000014008 | OLP-031-000014008 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| OLP-031-000014009 | OLP-031-000014009 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| OLP-031-000014010 | OLP-031-000014010 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| OLP-031-000014011 | OLP-031-000014011 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| OLP-031-000014012 | OLP-031-000014012 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| OLP-031-000014013 | OLP-031-000014013 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| OLP-031-000014014 | OLP-031-000014014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| OLP-031-000014015 | OLP-031-000014015 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000014016 | OLP-031-000014016 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| OLP-031-000001536 | OLP-031-000001536 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| OLP-031-000013671 | OLP-031-000013671 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| OLP-031-000013673 | OLP-031-000013673 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| OLP-031-000013675 | OLP-031-000013675 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| OLP-031-000013676 | OLP-031-000013676 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| OLP-031-000013677 | OLP-031-000013677 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| OLP-031-000013678 | OLP-031-000013678 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| OLP-031-000013679 | OLP-031-000013679 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| OLP-031-000013680 | OLP-031-000013680 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| OLP-031-000013681 | OLP-031-000013681 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| OLP-031-000013682 | OLP-031-000013682 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| OLP-031-000013684 | OLP-031-000013684 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| OLP-031-000013685 | OLP-031-000013685 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| OLP-031-000013687 | OLP-031-000013687 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| OLP-031-000013689 | OLP-031-000013689 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| OLP-031-000013690 | OLP-031-000013690 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000013693 | OLP-031-000013693 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| OLP-031-000013695 | OLP-031-000013695 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| OLP-031-000013697 | OLP-031-000013697 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| OLP-031-000013699 | OLP-031-000013699 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001543 | OLP-031-000001543 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| OLP-031-000015404 | OLP-031-000015404 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| OLP-031-000015405 | OLP-031-000015405 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| OLP-031-000015406 | OLP-031-000015406 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| OLP-031-000015407 | OLP-031-000015407 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| OLP-031-000015408 | OLP-031-000015408 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| OLP-031-000015409 | OLP-031-000015409 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| OLP-031-000015410 | OLP-031-000015410 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| OLP-031-000015411 | OLP-031-000015411 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| OLP-031-000015412 | OLP-031-000015412 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| OLP-031-000015413 | OLP-031-000015413 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| OLP-031-000015414 | OLP-031-000015414 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| OLP-031-000015415 | OLP-031-000015415 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| OLP-031-000015416 | OLP-031-000015416 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| OLP-031-000015417 | OLP-031-000015417 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| OLP-031-000015418 | OLP-031-000015418 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| OLP-031-000015419 | OLP-031-000015419 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000015420 | OLP-031-000015420 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| OLP-031-000015421 | OLP-031-000015421 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| OLP-031-000001650 | OLP-031-000001650 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Mazzanti, Mark L MVD Gautreaux, Jim H MVN Morgan, Robert W MVN Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| OLP-031-000014103 | OLP-031-000014103 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Florent, Randy D MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: Draft Language Needed for Manager's Amendment |
| OLP-031-000022455 | OLP-031-000022455 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| OLP-031-000022456 | OLP-031-000022456 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001653 | OLP-031-000001653 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN | FW: Draft Language Needed for Manager's Amendment |
| OLP-031-000014174 | OLP-031-000014174 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| OLP-031-000014175 | OLP-031-000014175 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| OLP-031-000001663 | OLP-031-000001663 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000014340 | OLP-031-000014340 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM / ROCK ISLAND DISTRICT CEMVP-RM / ST. LOUIS DISTRICT CEMVS-RM / MEMPHIS DISTRICT CEMVN-RM / VICKSBURG DISTRICT CEMVK-RM CEMVP-RM-B CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| OLP-031-000014341 | OLP-031-000014341 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| OLP-031-000001684 | OLP-031-000001684 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN Morgan, Robert E MVS Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| OLP-031-000014313 | OLP-031-000014313 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| OLP-031-000014314 | OLP-031-000014314 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | CEMVP-PM-B | N/A | WRDA 2004 FACT SHEET FARGO SOUTHSIDE FLOOD CONTROL PROJECT, FARGO, NORTH DAKOTA |
| OLP-031-000014315 | OLP-031-000014315 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEMVK | N/A | WRDA 2004 FACT SHEET LOWER MISSISSIPPI RIVER MUSEUM AND INTREPETIVE SITE |
| OLP-031-000014316 | OLP-031-000014316 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | CENWO-PM-A | N/A | WRDA 2004 FACT SHEET OGLALA SIOUX TRIBE ANGOSTURA IRRIGATION PROJECT REHABILITATION AND DEVELOPMENT |
| OLP-031-000014317 | OLP-031-000014317 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEPOH-PP-C | N/A | WRDA 2004 FACT SHEET AK2-10 REMOTE AND SUBSISTENCE HARBORS |
| OLP-031-000014318 | OLP-031-000014318 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMP-NAD | N/A | WRDA 2004 FACT SHEET REMOVAL OF THE SHIPWRECK STATE OF PENNSYLVANIA (CHRISTINA RIVER SHIPWRECK) |
| OLP-031-000014319 | OLP-031-000014319 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CECW-LRD | N/A | WRDA 2004 FACT SHEET ST. CHAIR RIVER AND LAKE ST. CLAIR, MI |
| OLP-031-000014320 | OLP-031-000014320 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CESWT-PP-C ; CEMP-SWD | N/A | WRDA 2004 FACT SHEET STRAWN CEMETERY, JOHN REDMOND LAKE, KANSAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000005519 | OLP-031-000005519 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| OLP-031-000015770 | OLP-031-000015770 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| OLP-031-000015771 | OLP-031-000015771 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| OLP-031-000015772 | OLP-031-000015772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| OLP-031-000015773 | OLP-031-000015773 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| OLP-031-000005520 | OLP-031-000005520 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000015775 | OLP-031-000015775 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| OLP-031-000015776 | OLP-031-000015776 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| OLP-031-000015777 | OLP-031-000015777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| OLP-031-000015778 | OLP-031-000015778 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| OLP-031-000006548 | OLP-031-000006548 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-031-000019458 | OLP-031-000019458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OD SPREADSHEET |
| OLP-031-000006549 | OLP-031-000006549 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-031-000019472 | OLP-031-000019472 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-031-000019473 | OLP-031-000019473 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-031-000006714 | OLP-031-000006714 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN Entwisle, Richard C MVN Landry, Victor A MVN Ngo, AnhThu T MVN Nord, Beth P MVN Schneider, Donald C MVN Bakeer, Mohamed-Aly R MVN Falk, Tracy A MVN Morgan, Robert W MVN Calix, Yojna Singh MVN Daigle, Michelle C MVN Brown, Jane L MVN Powell, Amy E MVN Oberlies, Karen L MVN Terry, Albert J MVN Campo, Patricia A MVN Barbe, Gerald J MVN Miller, Katie R MVN McNamara, Cary D MVN Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| OLP-031-000018356 | OLP-031-000018356 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| OLP-031-000018358 | OLP-031-000018358 | Deliberative Process | 06/XX/2007 | PDF | DORGAN/SENATE COMMITTEE ON APPROPRIATIONS | US CONGRESS | ENERGY AND WATER APPROPRIATIONS BILL, 2008 |
| OLP-031-000008291 | OLP-031-000008291 | Deliberative Process | 10/18/2006 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN Barbe, Gerald J MVN | FW: Revised 4th supplemental Factsheets |
| OLP-031-000020575 | OLP-031-000020575 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-031-000020576 | OLP-031-000020576 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-031-000020577 | OLP-031-000020577 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-031-000020579 | OLP-031-000020579 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-031-000020581 | OLP-031-000020581 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000020583 | OLP-031-000020583 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-031-000020585 | OLP-031-000020585 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-031-000020586 | OLP-031-000020586 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-031-000020587 | OLP-031-000020587 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-031-000020589 | OLP-031-000020589 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-031-000020590 | OLP-031-000020590 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-031-000020591 | OLP-031-000020591 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-031-000020592 | OLP-031-000020592 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| OLP-031-000009710 | OLP-031-000009710 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| OLP-031-000015860 | OLP-031-000015860 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-031-000015861 | OLP-031-000015861 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-031-000015862 | OLP-031-000015862 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000009712 | OLP-031-000009712 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| OLP-031-000015873 | OLP-031-000015873 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| OLP-031-000015874 | OLP-031-000015874 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| OLP-031-000015875 | OLP-031-000015875 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000009793 | OLP-031-000009793 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| OLP-031-000016806 | OLP-031-000016806 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| OLP-032-000000890 | OLP-032-000000890 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-032-000005779 | OLP-032-000005779 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-032-000005780 | OLP-032-000005780 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-032-000000891 | OLP-032-000000891 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-032-000005948 | OLP-032-000005948 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-032-000005949 | OLP-032-000005949 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-032-000005950 | OLP-032-000005950 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-032-000002118 | OLP-032-000002118 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Robinson, Carl W MVN | Petit, Herbert J MVN<br>Hart, Timothy MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-032-000010097 | OLP-032-000010097 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-032-000004581 | OLP-032-000004581 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000017027 | OLP-032-000017027 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-032-000017029 | OLP-032-000017029 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-032-000017031 | OLP-032-000017031 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-032-000004664 | OLP-032-000004664 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-032-000010890 | OLP-032-000010890 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-032-000010891 | OLP-032-000010891 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000010892 | OLP-032-000010892 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-032-000005342 | OLP-032-000005342 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Constantine, Donald A MVN | Accardo, Christopher J MVN Newman, Raymond C MVN Robinson, Carl W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-032-000015897 | OLP-032-000015897 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000005414 | OLP-032-000005414 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Herbert Wagner Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Steven Patorno Timothy Connell Tracy Falk Bernadette Lebleu Brad Blanchard Emile Jacobs Ernest Breaux Harold Trahan Howard Goldman John Choate Kenneth Landry Kevin Galley Lennis Paray Michael O'Dowd Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-032-000010894 | OLP-032-000010894 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-032-000010895 | OLP-032-000010895 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-032-000007203 | OLP-032-000007203 | Deliberative Process | 8/24/2004 | MSG | Williams, Joyce M MVN | Robinson, Carl W MVN | FW: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| OLP-032-000012410 | OLP-032-000012410 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD ROTHSTEIN AMY / MVP TOOHEY JIM / MVR CRAIG ROSEMARY / MVS NEWTON MARCIA / MVM MENDES KIM / MVM LANG PAT / MVK JACKSON SUETTE / MVN SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| OLP-032-000012411 | OLP-032-000012411 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008786 | OLP-032-000008786 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| OLP-032-000018150 | OLP-032-000018150 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| OLP-032-000018151 | OLP-032-000018151 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| OLP-032-000018152 | OLP-032-000018152 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| OLP-032-000018153 | OLP-032-000018153 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| OLP-032-000018154 | OLP-032-000018154 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| OLP-032-000018155 | OLP-032-000018155 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| OLP-032-000018156 | OLP-032-000018156 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| OLP-032-000018157 | OLP-032-000018157 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| OLP-032-000018158 | OLP-032-000018158 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| OLP-032-000018159 | OLP-032-000018159 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| OLP-032-000018160 | OLP-032-000018160 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| OLP-032-000018161 | OLP-032-000018161 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| OLP-032-000018162 | OLP-032-000018162 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| OLP-032-000018163 | OLP-032-000018163 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| OLP-032-000018164 | OLP-032-000018164 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| OLP-032-000018165 | OLP-032-000018165 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000018166 | OLP-032-000018166 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| OLP-032-000018167 | OLP-032-000018167 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| OLP-032-000018168 | OLP-032-000018168 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008787 | OLP-032-000008787 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Jeselink, Stephen E LTC MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Barr, Jim MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| OLP-032-000012545 | OLP-032-000012545 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| OLP-032-000012546 | OLP-032-000012546 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| OLP-032-000012547 | OLP-032-000012547 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| OLP-032-000012548 | OLP-032-000012548 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| OLP-032-000012549 | OLP-032-000012549 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| OLP-032-000012550 | OLP-032-000012550 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| OLP-032-000012551 | OLP-032-000012551 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| OLP-032-000012552 | OLP-032-000012552 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| OLP-032-000012553 | OLP-032-000012553 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| OLP-032-000012554 | OLP-032-000012554 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| OLP-032-000012555 | OLP-032-000012555 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| OLP-032-000012556 | OLP-032-000012556 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| OLP-032-000012557 | OLP-032-000012557 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| OLP-032-000012558 | OLP-032-000012558 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| OLP-032-000012559 | OLP-032-000012559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| OLP-032-000012561 | OLP-032-000012561 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000012562 | OLP-032-000012562 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| OLP-032-000012563 | OLP-032-000012563 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000008789 | OLP-032-000008789 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| OLP-032-000018597 | OLP-032-000018597 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| OLP-032-000018598 | OLP-032-000018598 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| OLP-032-000018599 | OLP-032-000018599 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| OLP-032-000018600 | OLP-032-000018600 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| OLP-032-000018601 | OLP-032-000018601 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| OLP-032-000018602 | OLP-032-000018602 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| OLP-032-000018603 | OLP-032-000018603 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| OLP-032-000018604 | OLP-032-000018604 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| OLP-032-000018606 | OLP-032-000018606 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| OLP-032-000018607 | OLP-032-000018607 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| OLP-032-000018608 | OLP-032-000018608 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| OLP-032-000018609 | OLP-032-000018609 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000018610 | OLP-032-000018610 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| OLP-032-000018943 | OLP-032-000018943 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Constantine, Donald A MVN | Robinson, Carl W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-032-000027030 | OLP-032-000027030 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-032-000020629 | OLP-032-000020629 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-032-000025728 | OLP-032-000025728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-032-000020632 | OLP-032-000020632 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-032-000025833 | OLP-032-000025833 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-032-000025834 | OLP-032-000025834 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-032-000021463 | OLP-032-000021463 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack  MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| OLP-032-000025272 | OLP-032-000025272 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| OLP-032-000021852 | OLP-032-000021852 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| OLP-032-000029475 | OLP-032-000029475 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-032-000029476 | OLP-032-000029476 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000029477 | OLP-032-000029477 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-032-000021971 | OLP-032-000021971 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Joseph, Kevin M MVN | Adams, Richard A MVN; Robinson, Carl W MVN; Constantine, Donald A MVN; Bettisworth, Jason S MVN; Fried, Carli K MVN; Broussard, Jacqueline M MVN; Calloway, Lydia MVN; Heskett, Tonya E MVN; Touchet, Wilson J MVN; Vaughn, Beverly S MVN; Rock, Jeanett MVN; Farley, Eileen A MVN; Mouton, Bertha M MVN; Firmin, Sandra M MVN; Daigrepont, Lisa D MVN; Bordelon, Deedra M MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-032-000030363 | OLP-032-000030363 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-032-000023599 | OLP-032-000023599 | Deliberative Process | 1/30/2007 | MSG | Robinson, Carl W MVN | Rouquette, Jack  MVN | FW: SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| OLP-032-000024946 | OLP-032-000024946 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| OLP-034-000000220 | OLP-034-000000220 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-034-000003103 | OLP-034-000003103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000000222 | OLP-034-000000222 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | CLARK KARL J; | JENNINGS HEATHER L MAUNOIR MICHAEL MAYEAUX DAVID SCHOLL RENEE S SISUNG WESLEY M | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-034-000003125 | OLP-034-000003125 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-034-000003126 | OLP-034-000003126 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-034-000000223 | OLP-034-000000223 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-034-000003145 | OLP-034-000003145 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-034-000003146 | OLP-034-000003146 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-034-000001352 | OLP-034-000001352 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Sutton, Jan E MVN | Sisung, Wesley M MVN Scholl, Renee S MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Wreck and Obstruction Files |
| OLP-034-000004321 | OLP-034-000004321 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-034-000005306 | OLP-034-000005306 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS CCUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-034-000005307 | OLP-034-000005307 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000005308 | OLP-034-000005308 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-034-000001833 | OLP-034-000001833 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Sutton, Jan E MVN | Daigle, Michelle C MVN Scholl, Renee S MVN | Southern Scrap- Contract b/tw Corps & Boh Bros. to remove obstructions/vessels in IHNC |
| OLP-034-000004245 | OLP-034-000004245 | Attorney-Client; Attorney Work Product | 10/15/2005 | PDF | / UNITED STATES OF AMERICA ; / USACE CONTRACTING DIVISION CEMVN-CT ; CEMVN-CT | / BOH BROS CONSTRUCTION CO LLC | SCOPE OF WORK OBSTRUCTION REMOVAL |
| OLP-034-000004246 | OLP-034-000004246 | Attorney-Client; Attorney Work Product | 9/3/2005 | PDF | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY USACE | CRONIN TOM / BOH BROS CONSTRUCTION CO LLC | CONTRACT W912P8-05-C-0060, OBSTRUCTION REMOVAL FROM INNER HARBOR NAVIGATION CANAL, NEW ORLEANS, LA |
| OLP-034-000001834 | OLP-034-000001834 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN Daigle, Michelle C MVN Schilling, Emile F MVN Clark, Karl J MVN Connell, Timothy J MVN Scholl, Renee S MVN | RE: Southern Scrap Drydock litigation - funding for OD expenses |
| OLP-034-000004226 | OLP-034-000004226 | Attorney-Client; Attorney Work Product | 9/3/2005 | PDF | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY USACE | CRONIN TOM / BOH BROS CONSTRUCTION CO LLC | CONTRACT W912P8-05-C-0060, OBSTRUCTION REMOVAL FROM INNER HARBOR NAVIGATION CANAL, NEW ORLEANS, LA |
| OLP-035-000001911 | OLP-035-000001911 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | BROUSSARD KENNETH L | SEGHERS GEORGE M | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-035-000002240 | OLP-035-000002240 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-035-000002241 | OLP-035-000002241 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-035-000001912 | OLP-035-000001912 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-035-000002251 | OLP-035-000002251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000000134 | OLP-037-000000134 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Blanchard, Brad J MVN | Ulm, Michelle S MVN Accardo, Christopher J MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-037-000006721 | OLP-037-000006721 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-037-000006723 | OLP-037-000006723 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-037-000000403 | OLP-037-000000403 | Attorney-Client; Attorney Work Product | 7/28/2007 | MSG | SEARS RONDA G | BLANCHARD BRAD J | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-037-000006710 | OLP-037-000006710 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-037-000006711 | OLP-037-000006711 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-037-000000424 | OLP-037-000000424 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-037-000008193 | OLP-037-000008193 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-037-000008194 | OLP-037-000008194 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-037-000000425 | OLP-037-000000425 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-037-000008384 | OLP-037-000008384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-037-000001888 | OLP-037-000001888 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Herbert Wagner Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Steven Patorno Timothy Connell Tracy Falk Bernadette Lebleu Brad Blanchard Emile Jacobs Ernest Breaux Harold Trahan Howard Goldman John Choate Kenneth Landry Kevin Galley Lennis Paray Michael O'Dowd Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000011459 | OLP-037-000011459 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-037-000011460 | OLP-037-000011460 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-037-000002167 | OLP-037-000002167 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-037-000011872 | OLP-037-000011872 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-037-000011873 | OLP-037-000011873 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-037-000011874 | OLP-037-000011874 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-037-000003037 | OLP-037-000003037 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Bordelon, Deedra M MVN | Blanchard, Brad J MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-037-000011182 | OLP-037-000011182 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-037-000003660 | OLP-037-000003660 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov' Ulm, Michelle S MVN Blanchard, Brad J MVN Cruppi, Janet R MVN Austin, Sheryl B MVN Rosamano, Marco A MVN Boe, Richard E MVN Brown, Christopher MVN Exnicios, Joan M MVN Wise, Jerome MVN Wise, Jerome MVN Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |
| OLP-037-000012914 | OLP-037-000012914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| OLP-037-000012915 | OLP-037-000012915 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| OLP-037-000012916 | OLP-037-000012916 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |
| OLP-037-000004868 | OLP-037-000004868 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-037-000009543 | OLP-037-000009543 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-037-000009544 | OLP-037-000009544 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000009547 | OLP-037-000009547 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-037-000005891 | OLP-037-000005891 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-037-000008658 | OLP-037-000008658 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-037-000008659 | OLP-037-000008659 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000008660 | OLP-037-000008660 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-039-000001525 | OLP-039-000001525 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | MCKEINZIE RICHARD R | BURTON VERNON J LANDRY VICTOR A Landry, Victor A MVN | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-039-000007530 | OLP-039-000007530 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-039-000007531 | OLP-039-000007531 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-039-000002083 | OLP-039-000002083 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | HARRIS JESSICA C | LANDRY VICTOR A | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-039-000008221 | OLP-039-000008221 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-039-000008222 | OLP-039-000008222 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-039-000002126 | OLP-039-000002126 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-039-000008430 | OLP-039-000008430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-039-000002134 | OLP-039-000002134 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-039-000008756 | OLP-039-000008756 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-039-000008757 | OLP-039-000008757 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000002499 | OLP-039-000002499 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN Entwisle, Richard C MVN Landry, Victor A MVN Ngo, AnhThu T MVN Nord, Beth P MVN Schneider, Donald C MVN Bakeer, Mohamed-Aly R MVN Falk, Tracy A MVN Morgan, Robert W MVN Calix, Yojna Singh MVN Daigle, Michelle C MVN Brown, Jane L MVN Powell, Amy E MVN Oberlies, Karen L MVN Terry, Albert J MVN Campo, Patricia A MVN Barbe, Gerald J MVN Miller, Katie R MVN McNamara, Cary D MVN Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| OLP-039-000008945 | OLP-039-000008945 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| OLP-039-000008949 | OLP-039-000008949 | Deliberative Process | 06/XX/2007 | PDF | US CONGRESS | N/A | DRAFT FOR COMMITTEE OF THE ENERGY AND WATER APPROPRIATIONS BILL, 2008 |
| OLP-039-000005212 | OLP-039-000005212 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-039-000011092 | OLP-039-000011092 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-039-000011093 | OLP-039-000011093 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000011094 | OLP-039-000011094 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-039-000005836 | OLP-039-000005836 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-039-000010204 | OLP-039-000010204 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-039-000010206 | OLP-039-000010206 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000010207 | OLP-039-000010207 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-040-000000440 | OLP-040-000000440 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-040-000003665 | OLP-040-000003665 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-040-000003666 | OLP-040-000003666 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-040-000003667 | OLP-040-000003667 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-040-000000454 | OLP-040-000000454 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-040-000003662 | OLP-040-000003662 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-040-000003663 | OLP-040-000003663 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-040-000003664 | OLP-040-000003664 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-040-000000876 | OLP-040-000000876 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-040-000003439 | OLP-040-000003439 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-040-000003440 | OLP-040-000003440 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-040-000003441 | OLP-040-000003441 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-040-000000877 | OLP-040-000000877 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-040-000002392 | OLP-040-000002392 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-040-000002393 | OLP-040-000002393 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-040-000001138 | OLP-040-000001138 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | LEWIS KAILA D | Alette Donald M<br>Ayres Steven K<br>Bass Robert H<br>Bellocq Paul M<br>Blodgett Edward R<br>Broussard Reynold D<br>Brown George E<br>Buschel Erica A<br>Crowder Keely<br>Donnelly Ann R<br>Dornier Gregory B<br>Frost Stacey U<br>Glisch Eric J<br>Gogreve Germaine<br>Hamilton Bennetta A<br>Henville Amena M<br>Hickerson Whitney J<br>Ho Quinhon Dac<br>Hote Janis M<br>Hufft Bob J<br>Jones Heath E<br>Lombard Leslie<br>Mach Rodney F<br>Mislan Angel<br>Palmeri Paul J<br>Perry Cerena I<br>Pourtaheri Hasan<br>Powell Nancy J<br>Price Cherie<br>Ratcliff Jay J<br>Servay Stephen T<br>Stutts D Van | GIVE ME NO BS THIS TIME -- FW: URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-040-000003009 | OLP-040-000003009 | Attorney-Client; Attorney Work Product | 7/26/2004 | XLS | USACE | N/A | LIST OF THOSE WITH NO RESPONSE AS OF 7/26/2007 |
| OLP-043-000000018 | OLP-043-000000018 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | FARLEY EILEEN A | Barnum Kyle M<br>Cooper Broderick<br>Davenport Morris<br>Farley Eileen A<br>Goodlett Julian B<br>Kelly Robert B<br>LeBeau Jeffery D<br>McDaniel James C<br>Munich William C<br>Norris Charles<br>Stipe Chris | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-043-000000141 | OLP-043-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | USACE | N/A | LIST OF USACE NAMES, USER IDENTIFICATION AND CONTACT INFORMATION |
| OLP-043-000000020 | OLP-043-000000020 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-043-000000142 | OLP-043-000000142 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-043-000000143 | OLP-043-000000143 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-045-000001647 | OLP-045-000001647 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-045-000007422 | OLP-045-000007422 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-045-000004677 | OLP-045-000004677 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack  MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| OLP-045-000008872 | OLP-045-000008872 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| OLP-046-000002026 | OLP-046-000002026 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-046-000011991 | OLP-046-000011991 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-046-000011992 | OLP-046-000011992 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-046-000011993 | OLP-046-000011993 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-046-000011994 | OLP-046-000011994 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-046-000011995 | OLP-046-000011995 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-046-000011996 | OLP-046-000011996 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-046-000011997 | OLP-046-000011997 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-046-000011998 | OLP-046-000011998 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-046-000011999 | OLP-046-000011999 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-046-000012000 | OLP-046-000012000 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-046-000012001 | OLP-046-000012001 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-046-000012002 | OLP-046-000012002 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-046-000012003 | OLP-046-000012003 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000012005 | OLP-046-000012005 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-046-000003354 | OLP-046-000003354 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-046-000012403 | OLP-046-000012403 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000012404 | OLP-046-000012404 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000012405 | OLP-046-000012405 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-046-000003460 | OLP-046-000003460 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-046-000012629 | OLP-046-000012629 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000012630 | OLP-046-000012630 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000012631 | OLP-046-000012631 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-046-000006139 | OLP-046-000006139 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-046-000013797 | OLP-046-000013797 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-046-000013798 | OLP-046-000013798 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-046-000013799 | OLP-046-000013799 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-046-000008603 | OLP-046-000008603 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-046-000015470 | OLP-046-000015470 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-046-000015471 | OLP-046-000015471 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-046-000015472 | OLP-046-000015472 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-046-000009633 | OLP-046-000009633 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000014128 | OLP-046-000014128 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-046-000014129 | OLP-046-000014129 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-046-000014130 | OLP-046-000014130 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-046-000009739 | OLP-046-000009739 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-046-000014306 | OLP-046-000014306 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-046-000014307 | OLP-046-000014307 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000014308 | OLP-046-000014308 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-046-000018174 | OLP-046-000018174 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-046-000031973 | OLP-046-000031973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF USACE NAMES, USER IDENTIFICATION AND CONTACT INFORMATION |
| OLP-046-000018179 | OLP-046-000018179 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-046-000032135 | OLP-046-000032135 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-046-000032136 | OLP-046-000032136 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-046-000023052 | OLP-046-000023052 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| OLP-046-000028875 | OLP-046-000028875 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-046-000028877 | OLP-046-000028877 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000028880 | OLP-046-000028880 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-046-000023080 | OLP-046-000023080 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Stout, Michael E MVN Timothy Connell Tracy Falk | FW: Court Order - Katrina Related Records and Materials |
| OLP-046-000029188 | OLP-046-000029188 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000023466 | OLP-046-000023466 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Herbert Wagner<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Raymond Newman<br>Robert Morgan<br>Ronald Elmer<br>Ronald Ventola<br>Russell Beauvais<br>Sharon Reeves<br>Steven Patorno<br>Timothy Connell<br>Tracy Falk<br>Bernadette Lebleu<br>Brad Blanchard<br>Emile Jacobs<br>Ernest Breaux<br>Harold Trahan<br>Howard Goldman<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Michael O'Dowd<br>Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-046-000033141 | OLP-046-000033141 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-046-000033142 | OLP-046-000033142 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-046-000023475 | OLP-046-000023475 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Constantine, Donald A MVN | Accardo, Christopher J MVN<br>Newman, Raymond C MVN<br>Robinson, Carl W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-046-000033391 | OLP-046-000033391 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-046-000023513 | OLP-046-000023513 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-046-000030103 | OLP-046-000030103 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-046-000024690 | OLP-046-000024690 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | NEWMAN RAYMOND C | QUACH HUNG V<br>WALKER BETHANY C<br>Walker, Bethany C MVN | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-046-000032355 | OLP-046-000032355 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-046-000032356 | OLP-046-000032356 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-047-000000447 | OLP-047-000000447 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN<br>Northey, Robert D MVN<br>Patrick, Michael  R MVN | FW: Silviculture letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000003615 | OLP-047-000003615 | Attorney-Client; Attorney Work Product | 1/26/2004 | PDF | CARVER THOMAS F / MVN ; N/A / OPERATIONS DIVISION/REGULATORY BRANCH | TAUZIN BILLY / HOUSE OF REPRESENTATIVES BAKER RICHARD / HOUSE OF REPRESENTATIVES | REPLY TO LETTER DATED OCTOBER 2, 2003 CONCERNING THE REGULATION OF LOGGING OPERATIONS IN SOUTHERN LOUISIANA |
| OLP-047-000001569 | OLP-047-000001569 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-047-000002156 | OLP-047-000002156 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-047-000002157 | OLP-047-000002157 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-047-000002158 | OLP-047-000002158 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-047-000001570 | OLP-047-000001570 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP-ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-047-000002175 | OLP-047-000002175 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-047-000002176 | OLP-047-000002176 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-047-000003899 | OLP-047-000003899 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Lorinc, Joseph E | DLL-CEMVM-KATRINA-DEPLOYED | Shredding - 5 October 07 |
| OLP-047-000015163 | OLP-047-000015163 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-047-000015165 | OLP-047-000015165 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000015166 | OLP-047-000015166 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-047-000003919 | OLP-047-000003919 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Prater, Betty J MVN | DLL-CEMVM-KATRINA-DEPLOYED | Reminder of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-047-000015542 | OLP-047-000015542 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-047-000015543 | OLP-047-000015543 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000015544 | OLP-047-000015544 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-047-000004122 | OLP-047-000004122 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-047-000016606 | OLP-047-000016606 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-047-000016607 | OLP-047-000016607 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-047-000009091 | OLP-047-000009091 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Patrick, Michael  R MVN | Wallace, Frederick W MVN McClellan, Angela D LRH Miller, Robert C LA-RFO Alfonso, Chris LA-RFO | FW: Residual Solids Plan Approval |
| OLP-047-000012516 | OLP-047-000012516 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 2 |
| OLP-047-000012517 | OLP-047-000012517 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 3 |
| OLP-047-000012518 | OLP-047-000012518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | ORLEANS PARISH, LOUISIANA PROJECT #: 2005-2081 SITE AREA MAP FIGURE 1 |
| OLP-047-000012519 | OLP-047-000012519 | Attorney-Client; Attorney Work Product | 2/9/2006 | DOC | N/A | / USACE / PHILLIPS & JORDAN INC | WORK PLAN FOR REMOVAL OF SAND AND MUD HURRICANE KATRINA RECOVERY ORLEANS PARISH, LOUISIANA VERSION 2.0 |
| OLP-047-000012520 | OLP-047-000012520 | Attorney-Client; Attorney Work Product | 9/25/2005 | XLS | N/A | N/A | TALBE 1 SEDIMENT SAMPLE ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-047-000012521 | OLP-047-000012521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 SEDIMENT DEPOSITION AREA AND VOLUME ORLEANS PARISH, LOUISIANA |
| OLP-047-000012522 | OLP-047-000012522 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | UNIDENTIFIABLE CHART |
| OLP-047-000012523 | OLP-047-000012523 | Attorney-Client; Attorney Work Product | 10/4/2005 | XLS | N/A | N/A | TABLE 3 SEDIMENT SMAPLE TCLP ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-048-000003260 | OLP-048-000003260 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-048-000005799 | OLP-048-000005799 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-048-000005801 | OLP-048-000005801 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-048-000005802 | OLP-048-000005802 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-049-000000154 | OLP-049-000000154 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-049-000001037 | OLP-049-000001037 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-049-000001038 | OLP-049-000001038 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-049-000001039 | OLP-049-000001039 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-049-000001040 | OLP-049-000001040 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-049-000001041 | OLP-049-000001041 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-049-000001042 | OLP-049-000001042 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-049-000001043 | OLP-049-000001043 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-049-000001044 | OLP-049-000001044 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001045 | OLP-049-000001045 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-049-000001046 | OLP-049-000001046 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-049-000001047 | OLP-049-000001047 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-049-000001048 | OLP-049-000001048 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-049-000001049 | OLP-049-000001049 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-049-000001050 | OLP-049-000001050 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-049-000001764 | OLP-049-000001764 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Hull, Falcolm E MVN | Watford, Edward R MVN Frederick, Denise D MVN Baumy, Walter O MVN Terrell, Bruce A MVN Labure, Linda C MVN Accardo, Christopher J MVN Meador, John A MVN Park, Michael F MVN Gibbs, Kathy MVN Elzey, Durund MVN | Factsheet- Bike path. |
| OLP-049-000008964 | OLP-049-000008964 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| OLP-049-000002505 | OLP-049-000002505 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | ACCARDO CHRISTOPHER J | FREDERICK DENISE D | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-049-000008003 | OLP-049-000008003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF USACE NAMES, USER IDENTIFICATION AND CONTACT INFORMATION |
| OLP-049-000003094 | OLP-049-000003094 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Wittkamp, Carol MVN Baumy, Walter O MVN Powell, Amy E MVN Colletti, Jerry A MVN Owen, Gib A MVN Kilroy, Maurya MVN Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-049-000008412 | OLP-049-000008412 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| OLP-049-000003238 | OLP-049-000003238 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Accardo, Christopher J MVN | Serio, Pete J MVN | Fw: Tasking from MG Riley and the Chief Counsel: Gentilly Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000007916 | OLP-049-000007916 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / MVN | SAMET MELISSA / AMERICAN RIVERS FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA HARRISON PAUL / ENVIRONMENTAL DEFENSE SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL JOHN L / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LEVEES LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION BLANCO KATHLEEN LANDRIEU MARY VITTER DAVID MELANCON CHARLES BAKER RICHARD | MRGO DEAUTHORIZATION PLAN SUBMITTED TO CONGRESS IN DECEMBER 2006 |
| OLP-049-000007917 | OLP-049-000007917 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION ; KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; SARTHOU CYNTHIA / GULF RESTORATION NETWORK ; ROSENTHAL SANDY / LEVEES.ORG ; GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY | WAGENAAR RICHARD P / MVN BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | REGARDING THE MRGO DEAUTHORIZATION PLAN TO CONGRESS |
| OLP-049-000003970 | OLP-049-000003970 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| OLP-049-000007882 | OLP-049-000007882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000007883 | OLP-049-000007883 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| OLP-049-000004359 | OLP-049-000004359 | Deliberative Process | 10/17/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: Revised 4th supplemental Factsheets |
| OLP-049-000007651 | OLP-049-000007651 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-049-000007652 | OLP-049-000007652 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-049-000007654 | OLP-049-000007654 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-049-000007657 | OLP-049-000007657 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-049-000007659 | OLP-049-000007659 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-049-000007662 | OLP-049-000007662 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-049-000007663 | OLP-049-000007663 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-049-000007665 | OLP-049-000007665 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-049-000007667 | OLP-049-000007667 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-049-000007670 | OLP-049-000007670 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-049-000007673 | OLP-049-000007673 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-049-000007674 | OLP-049-000007674 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-049-000007675 | OLP-049-000007675 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000005394 | OLP-049-000005394 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Stout, Michael E MVN Timothy Connell Tracy Falk | FW: Court Order - Katrina Related Records and Materials |
| OLP-049-000007585 | OLP-049-000007585 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| OLP-049-000005667 | OLP-049-000005667 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Herbert Wagner Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Steven Patorno Timothy Connell Tracy Falk Bernadette Lebleu Brad Blanchard Emile Jacobs Ernest Breaux Harold Trahan Howard Goldman John Choate Kenneth Landry Kevin Galley Lennis Paray Michael O'Dowd Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-049-000008669 | OLP-049-000008669 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-049-000008670 | OLP-049-000008670 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000005671 | OLP-049-000005671 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Accardo, Christopher J MVN | Joseph, Kevin M MVN<br>Boone, Gayle G MVN<br>Constantine, Donald A MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-049-000008552 | OLP-049-000008552 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-050-000001453 | OLP-050-000001453 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Brown, Jane L MVN | Brown, Jane L MVN | FW: FOIA Request of Herbert on Houma 06C0138 |
| OLP-050-000003358 | OLP-050-000003358 | Attorney-Client; Attorney Work Product | 6/30/2006 | PDF | HEBERT JULIUS P / HEBERT & MARCEAUX LLP | USACE OFFICE OF PUBLIC AFFAIRS | FREEDOM OF INFORMATION ACT REQUEST FOR DREDGING PROJECT |
| OLP-050-000001455 | OLP-050-000001455 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Brown, Jane L MVN | Plaisance, Larry H MVN<br>LeBlanc III, Edward L MVN<br>Brouillette, Phillip K MVN<br>Beck, David A MVN<br>Leingang, Sally L MVN<br>Serio, Pete J MVN | FW: FOIA Request of Herbert |
| OLP-050-000003388 | OLP-050-000003388 | Attorney-Client; Attorney Work Product | 6/30/2006 | PDF | HEBERT JULIUS P / HEBERT & MARCEAUX LLP | USACE OFFICE OF PUBLIC AFFAIRS | FREEDOM OF INFORMATION ACT REQUEST FOR DREDGING PROJECT |
| OLP-051-000000808 | OLP-051-000000808 | Deliberative Process | 9/14/2007 | MSG | Stout, Michael E MVN | Alexander, Danielle D MVN-Contractor<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Stout, Michael E MVN | REVISED: 17th Street FINAL Talking Points |
| OLP-051-000002964 | OLP-051-000002964 | Deliberative Process | 9/17/2007 | DOC | CEMVN-PRO | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH STREET CANAL |
| OLP-051-000001433 | OLP-051-000001433 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | FW: Jefferson Heights Levee project |
| OLP-051-000003684 | OLP-051-000003684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| OLP-051-000003685 | OLP-051-000003685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |
| OLP-051-000003686 | OLP-051-000003686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000001434 | OLP-051-000001434 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| OLP-051-000003710 | OLP-051-000003710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| OLP-051-000003711 | OLP-051-000003711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |
| OLP-051-000003712 | OLP-051-000003712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |
| OLP-051-000001435 | OLP-051-000001435 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | FW: Jefferson Heights Levee project |
| OLP-051-000003724 | OLP-051-000003724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| OLP-051-000003725 | OLP-051-000003725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |
| OLP-051-000003726 | OLP-051-000003726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | IMAGE |
| OLP-051-000002231 | OLP-051-000002231 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Ronald Ventola<br>Russell Beauvais<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| OLP-051-000002580 | OLP-051-000002580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| OLP-051-000002581 | OLP-051-000002581 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| OLP-051-000002232 | OLP-051-000002232 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| OLP-051-000002582 | OLP-051-000002582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000002583 | OLP-051-000002583 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| OLP-051-000004139 | OLP-051-000004139 | Deliberative Process | 10/17/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: Revised 4th supplemental Factsheets |
| OLP-051-000010348 | OLP-051-000010348 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-051-000010349 | OLP-051-000010349 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-051-000010350 | OLP-051-000010350 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-051-000010351 | OLP-051-000010351 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-051-000010354 | OLP-051-000010354 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-051-000010357 | OLP-051-000010357 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-051-000010358 | OLP-051-000010358 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-051-000010360 | OLP-051-000010360 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| OLP-051-000010362 | OLP-051-000010362 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-051-000010363 | OLP-051-000010363 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-051-000010364 | OLP-051-000010364 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-051-000010365 | OLP-051-000010365 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-051-000010367 | OLP-051-000010367 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000004214 | OLP-051-000004214 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-051-000009945 | OLP-051-000009945 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-051-000009946 | OLP-051-000009946 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-051-000009947 | OLP-051-000009947 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-051-000005250 | OLP-051-000005250 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Colletti, Jerry A MVN | Frederick, Denise D MVN | FW: Removal of Trees |
| OLP-051-000009586 | OLP-051-000009586 | Attorney-Client; Attorney Work Product | 11/XX/1965 | DOC | USACE | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONCHARTRAIN, JEFFERSON PARISH, LEVEE AND WAVE WASH PROTECTION |
| OLP-051-000009124 | OLP-051-000009124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD | MILLER CHARLES | LETTER REGARDING CUTTING DOWN TREES |
| OLP-051-000005543 | OLP-051-000005543 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Colletti, Jerry A MVN | Jensen, Jeffrey D HQ02 | O&M Manuals |
| OLP-051-000009924 | OLP-051-000009924 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| OLP-051-000009925 | OLP-051-000009925 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| OLP-051-000009926 | OLP-051-000009926 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| OLP-051-000005544 | OLP-051-000005544 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Colletti, Jerry A MVN | Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN | RE: Request from HSGAC |
| OLP-051-000009585 | OLP-051-000009585 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| OLP-051-000009586 | OLP-051-000009586 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| OLP-051-000009587 | OLP-051-000009587 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| OLP-051-000007356 | OLP-051-000007356 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Colletti, Jerry A MVN Powell, Amy E MVN Oberlies, Karen L MVN | FW: Final Agenda -- Operations Meeting 9-12-07 |
| OLP-051-000011977 | OLP-051-000011977 | Attorney-Client; Attorney Work Product | 9/12/2007 | DOC | N/A | N/A | SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY OPERATIONS COMMITTEE NOTICE AND AGENDA |
| OLP-051-000007443 | OLP-051-000007443 | Deliberative Process | 8/27/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-DIST-A | Talking points and questions and answers |
| OLP-051-000012275 | OLP-051-000012275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-051-000012278 | OLP-051-000012278 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA / USACE | N/A | AUG 27 HURRICANE EXERCISE TALKING POINTS |
| OLP-051-000012280 | OLP-051-000012280 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| OLP-051-000012282 | OLP-051-000012282 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | COST ESTIMATE TALKING POINTS |
| OLP-051-000012283 | OLP-051-000012283 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA / USACE | N/A | Q & A ON DOJ PRESS RELEASE |
| OLP-051-000012284 | OLP-051-000012284 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE / USACE | N/A | LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| OLP-051-000012285 | OLP-051-000012285 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | ORLEANS AVENUE CANAL PUMP ISSUES TALKING POINTS |
| OLP-051-000012286 | OLP-051-000012286 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE / USACE | N/A | RISK AND RELIABILITY TALKING POINTS FOR RELEASE OF 2011 RISK MAPS |
| OLP-051-000012287 | OLP-051-000012287 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007489 | OLP-051-000007489 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| OLP-051-000011657 | OLP-051-000011657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-051-000011658 | OLP-051-000011658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-051-000011660 | OLP-051-000011660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-051-000007593 | OLP-051-000007593 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-051-000011940 | OLP-051-000011940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-051-000007595 | OLP-051-000007595 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-051-000012039 | OLP-051-000012039 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-051-000012040 | OLP-051-000012040 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007596 | OLP-051-000007596 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | FREDERICK DENISE D | ACCARDO CHRISTOPHER J<br>ANDERSON HOUSTON P<br>BARR JIM<br>BAUMY WALTER O<br>BECKER BRIAN K<br>BERNA DAVID L<br>BIVONA JOHN C<br>BOONE GAYLE G<br>CHOPIN TERRY L<br>COLLETTI JERRY A<br>CRUPPI JANET R<br>DEMMA MARCIA A<br>FLORES RICHARD A<br>FORD ANDAMO E LTC<br>FREDERICK DENISE D<br>GIBBS KATHY<br>GRIESHABER JOHN B<br>HAWKINS GARY L<br>HICKMAN DAVID C<br>HULL FALCOLM E<br>KINSEY MARY V<br>KURGAN TIMOTHY J MAJ<br>LABURE LINDA C<br>LOWE MICHAEL H<br>MAPLES MICHAEL A<br>NAZARKO NICHOLAS MAJ<br>PARK MICHAEL F<br>PENICK DAVID L<br>PITTS ERNEST<br>PLAISANCE LARRY H<br>POCHE RENE G<br>PODANY THOMAS J | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-051-000012071 | OLP-051-000012071 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-051-000012074 | OLP-051-000012074 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-051-000007627 | OLP-051-000007627 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Powell, Amy E MVN | Colletti, Jerry A MVN<br>Oberlies, Karen L MVN | FW: Rail Road Agreement - 12-19-05 - signed.pdf - Adobe Reader |
| OLP-051-000011532 | OLP-051-000011532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000007768 | OLP-051-000007768 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000011495 | OLP-051-000011495 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISANA |
| OLP-051-000007855 | OLP-051-000007855 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000012823 | OLP-051-000012823 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000012824 | OLP-051-000012824 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000012829 | OLP-051-000012829 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| OLP-051-000012832 | OLP-051-000012832 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000012833 | OLP-051-000012833 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD Powell, Amy E MVN Matsuyama, Glenn MVN Chryssoverges, Joseph E MVN Stout, Michael E MVN Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| OLP-051-000013293 | OLP-051-000013293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| OLP-051-000013294 | OLP-051-000013294 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| OLP-051-000013296 | OLP-051-000013296 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| OLP-051-000008629 | OLP-051-000008629 | Deliberative Process | 5/31/2007 | MSG | Colletti, Jerry A MVN | Oberlies, Karen L MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-051-000011961 | OLP-051-000011961 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| OLP-052-000000912 | OLP-052-000000912 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-052-000002202 | OLP-052-000002202 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-052-000002203 | OLP-052-000002203 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-052-000002204 | OLP-052-000002204 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-052-000002205 | OLP-052-000002205 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-052-000002206 | OLP-052-000002206 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-052-000002207 | OLP-052-000002207 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-052-000002208 | OLP-052-000002208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-052-000002209 | OLP-052-000002209 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-052-000002210 | OLP-052-000002210 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-052-000002211 | OLP-052-000002211 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-052-000002212 | OLP-052-000002212 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-052-000002213 | OLP-052-000002213 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000002214 | OLP-052-000002214 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-052-000002215 | OLP-052-000002215 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-053-000000053 | OLP-053-000000053 | Deliberative Process | 9/13/1999 | MSG | Lowe, Michael H MVN | Satterlee, Gerard S Jr MVN Everhardt III, Charles J MVN Perry, James L MVN | Hurricane Plan |
| OLP-053-000001021 | OLP-053-000001021 | Deliberative Process | 1/1/1988 | DOC | N/A | N/A | APPENDIX E TO NO DR 500-1-3 ENGINEERING DIVISION DESIGN SERVICES BRANCH AND OTHERS APPENDIX TO HURRICANE PREPAREDNESS PLAN |
| OLP-053-000001022 | OLP-053-000001022 | Deliberative Process | 9/13/1999 | DOC | JULICH THOMAS F. | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-053-000001023 | OLP-053-000001023 | Deliberative Process | 10/XX/1999 | DOC | /USACE-MVN | N/A | HURRICANE PREPAREDNESS PLAN |
| OLP-053-000000376 | OLP-053-000000376 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-053-000000842 | OLP-053-000000842 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-053-000000843 | OLP-053-000000843 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-053-000000844 | OLP-053-000000844 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-053-000000845 | OLP-053-000000845 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-053-000000846 | OLP-053-000000846 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-053-000000847 | OLP-053-000000847 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-053-000000848 | OLP-053-000000848 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-053-000000849 | OLP-053-000000849 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-053-000000850 | OLP-053-000000850 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-053-000000851 | OLP-053-000000851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-053-000000852 | OLP-053-000000852 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-053-000000853 | OLP-053-000000853 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-053-000000854 | OLP-053-000000854 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-053-000000855 | OLP-053-000000855 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-053-000000385 | OLP-053-000000385 | Deliberative Process | 9/14/2005 | MSG | Hogle, Richard B MVD | Flowers, Carol A MVD Vigh, David A MVD Berna, David L MVN Rodgers, Connie B MVN Hoffman, Fred J MVM | RE: RE: Lake Pontchartrain |
| OLP-053-000000987 | OLP-053-000000987 | Deliberative Process | 9/14/2005 | XLS | N/A | N/A | TELEPHONE ROSTER KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-053-000000448 | OLP-053-000000448 | Deliberative Process | 9/9/2005 | MSG | Goodman, Melanie MVN-ERO | Wingate, Mark R MVN<br>LeBlanc, Julie MVN-ERO<br>DLL-MVN-EOC-KATRINA<br>Podany, Thomas MVN-ERO | RE: mvn reconstitution employee distribution and deployment planning |
| OLP-053-000000984 | OLP-053-000000984 | Deliberative Process | 9/9/2005 | XLS | N/A | N/A | PROJECT ACTIVITIES NEXT 60 DAYS |
| OLP-055-000000029 | OLP-055-000000029 | Deliberative Process | 9/9/2004 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN<br>Northey, Robert D MVN | FW: Highlights from IHNC SAP Meeting on 7 Sep 04 |
| OLP-055-000000204 | OLP-055-000000204 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000205 | OLP-055-000000205 | Deliberative Process | 9/7/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Northey, Robert D MVN | FW: The IHNC Site" for disposal and the random backfill" |
| OLP-055-000000206 | OLP-055-000000206 | Deliberative Process | 4/25/2002 | DOC | MATHIES LINDA G | HARTMAN RICK | SAMPLE AND ANALYSIS PLAN BAYOU RIGAUD, BARATARIA BAY WATERWAY, LA |
| OLP-055-000000232 | OLP-055-000000232 | Deliberative Process | 8/26/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Balint, Carl O MVN<br>Burdine, Carol S MVN<br>Deloach, Pamela A MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | RE: The IHNC Site" for disposal and the random backfill" |
| OLP-056-000002543 | OLP-056-000002543 | Deliberative Process | 8/28/2007 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN<br>Ratcliff, Jay J MVN<br>Pourtaheri, Hasan MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands | FW: LACPR Parts I and II ITR |
| OLP-056-000008573 | OLP-056-000008573 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| OLP-057-000001287 | OLP-057-000001287 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | COLLETTIE JERRY A | DLL-MVN-OD | URGENT:  ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION FOR HURRICANE KATRINA LITIGATION |
| OLP-057-000011182 | OLP-057-000011182 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-057-000011183 | OLP-057-000011183 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| OLP-057-000002035 | OLP-057-000002035 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Sutton, Jan E MVN | Sutton, Jan E MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN<br>Connell, Timothy J MVN<br>Scholl, Renee S MVN | RE: Southern Scrap Drydock litigation - funding for OD expenses |
| OLP-057-000011235 | OLP-057-000011235 | Attorney-Client; Attorney Work Product | 9/3/2005 | PDF | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY USACE | CRONIN TOM / BOH BROS CONSTRUCTION CO LLC | CONTRACT W912P8-05-C-0060, OBSTRUCTION REMOVAL FROM INNER HARBOR NAVIGATION CANAL, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000002658 | OLP-057-000002658 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| OLP-057-000012856 | OLP-057-000012856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| OLP-057-000012857 | OLP-057-000012857 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| OLP-057-000003052 | OLP-057-000003052 | Deliberative Process | 10/17/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Robert Morgan Ronald Ventola Russell Beauvais Sharon Reeves Timothy Connell Tracy Falk | FW: Revised 4th supplemental Factsheets |
| OLP-057-000013180 | OLP-057-000013180 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| OLP-057-000013183 | OLP-057-000013183 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| OLP-057-000013185 | OLP-057-000013185 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-057-000013186 | OLP-057-000013186 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| OLP-057-000013187 | OLP-057-000013187 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| OLP-057-000013189 | OLP-057-000013189 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| OLP-057-000013190 | OLP-057-000013190 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| OLP-057-000013191 | OLP-057-000013191 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013193 | OLP-057-000013193 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| OLP-057-000013195 | OLP-057-000013195 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| OLP-057-000013196 | OLP-057-000013196 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| OLP-057-000013197 | OLP-057-000013197 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| OLP-057-000013198 | OLP-057-000013198 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| OLP-057-000003725 | OLP-057-000003725 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Foret, William A MVN | Callender, Jackie M MVN Lowe, Michael H MVN Sansone, Steven A MVM Stewart, Mike J MVD Herr, Brett H MVN Schilling, Emile F MVN Foret, William A MVN | RE: Citrus Grove Levee |
| OLP-057-000012980 | OLP-057-000012980 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | 'corey.collor@dhs.gov' Callender, Jackie M MVN Herr, Brett H MVN Foret, William A MVN | FW: Citrus Grove Levee |
| OLP-057-000014381 | OLP-057-000014381 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000014382 | OLP-057-000014382 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Lowe, Michael H MVN | Stewart, Mike J MVD Schilling, Emile F MVN Elmer, Ronald R MVN Owen, Gib A MVN Foret, William A MVN Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| OLP-057-000014401 | OLP-057-000014401 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000014402 | OLP-057-000014402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| OLP-057-000003750 | OLP-057-000003750 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | Schilling, Emile F MVN | FW: Citrus Grove Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013830 | OLP-057-000013830 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000013831 | OLP-057-000013831 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Lowe, Michael H MVN | Stewart, Mike J MVD Schilling, Emile F MVN Elmer, Ronald R MVN Owen, Gib A MVN Foret, William A MVN Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| OLP-057-000014393 | OLP-057-000014393 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000014394 | OLP-057-000014394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| OLP-057-000003891 | OLP-057-000003891 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000013812 | OLP-057-000013812 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000013814 | OLP-057-000013814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| OLP-057-000004049 | OLP-057-000004049 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-057-000013249 | OLP-057-000013249 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013250 | OLP-057-000013250 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-057-000013251 | OLP-057-000013251 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-057-000004346 | OLP-057-000004346 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Vignes, Julie D MVN | Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Wagner, Kevin G MVN | FW: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| OLP-057-000013354 | OLP-057-000013354 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| OLP-057-000013355 | OLP-057-000013355 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| OLP-057-000013356 | OLP-057-000013356 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013357 | OLP-057-000013357 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| OLP-057-000013358 | OLP-057-000013358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| OLP-057-000013359 | OLP-057-000013359 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| OLP-057-000013360 | OLP-057-000013360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| OLP-057-000013362 | OLP-057-000013362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"* |
| OLP-057-000013364 | OLP-057-000013364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| OLP-057-000013365 | OLP-057-000013365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| OLP-057-000013366 | OLP-057-000013366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| OLP-057-000013367 | OLP-057-000013367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| OLP-057-000013368 | OLP-057-000013368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013369 | OLP-057-000013369 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| OLP-057-000013370 | OLP-057-000013370 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| OLP-057-000013371 | OLP-057-000013371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| OLP-057-000013372 | OLP-057-000013372 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| OLP-057-000013373 | OLP-057-000013373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| OLP-057-000013374 | OLP-057-000013374 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| OLP-057-000013375 | OLP-057-000013375 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| OLP-057-000004397 | OLP-057-000004397 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| OLP-057-000013836 | OLP-057-000013836 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-057-000013837 | OLP-057-000013837 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000013838 | OLP-057-000013838 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-057-000004437 | OLP-057-000004437 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Stout, Michael E MVN Timothy Connell Tracy Falk | FW: Court Order - Katrina Related Records and Materials |
| OLP-057-000008722 | OLP-057-000008722 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| OLP-057-000004631 | OLP-057-000004631 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Wagner, Kevin G MVN | RE: Letter to Lake Borgne Levee District and St. Bernard Parish re non-fed levee, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000008523 | OLP-057-000008523 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU E D / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLP T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / DISTRICT DESIGN WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BACK LEVEE IN ST. BERNARD PARISH |
| OLP-057-000004698 | OLP-057-000004698 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| OLP-057-000009704 | OLP-057-000009704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004784 | OLP-057-000004784 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Herbert Wagner Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Steven Patorno Timothy Connell Tracy Falk Bernadette Lebleu Brad Blanchard Emile Jacobs Ernest Breaux Harold Trahan Howard Goldman John Choate Kenneth Landry Kevin Galley Lennis Paray Michael O'Dowd Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-057-000008571 | OLP-057-000008571 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-057-000008572 | OLP-057-000008572 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-057-000004881 | OLP-057-000004881 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-057-000009315 | OLP-057-000009315 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-057-000006524 | OLP-057-000006524 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Schilling, Emile F MVN | Mathies, Linda G MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| OLP-057-000011723 | OLP-057-000011723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| OLP-057-000011724 | OLP-057-000011724 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| OLP-057-000006744 | OLP-057-000006744 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Schilling, Emile F MVN | Foret, William A MVN Felger, Glenn M MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| OLP-057-000007861 | OLP-057-000007861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| OLP-058-000000190 | OLP-058-000000190 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000000470 | OLP-058-000000470 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-058-000000471 | OLP-058-000000471 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-058-000000472 | OLP-058-000000472 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-058-000000473 | OLP-058-000000473 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-058-000000474 | OLP-058-000000474 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-058-000000475 | OLP-058-000000475 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-058-000000476 | OLP-058-000000476 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-058-000000477 | OLP-058-000000477 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-058-000000478 | OLP-058-000000478 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-058-000000479 | OLP-058-000000479 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-058-000000480 | OLP-058-000000480 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-058-000000481 | OLP-058-000000481 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-058-000000482 | OLP-058-000000482 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-058-000000483 | OLP-058-000000483 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-058-000000926 | OLP-058-000000926 | Deliberative Process | 4/22/2005 | MSG | Russo, Edmond J MVK | Shurden, Kel MVK<br>Norris, Dennis O MVK<br>Rawson, Donald E MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Williams, Kevin W MVM<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| OLP-058-000003122 | OLP-058-000003122 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| OLP-058-000001792 | OLP-058-000001792 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-058-000003501 | OLP-058-000003501 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-058-000003502 | OLP-058-000003502 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-058-000003504 | OLP-058-000003504 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000003517 | OLP-058-000003517 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-058-000003520 | OLP-058-000003520 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-058-000003521 | OLP-058-000003521 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-058-000003522 | OLP-058-000003522 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-058-000003523 | OLP-058-000003523 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-058-000003525 | OLP-058-000003525 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-058-000003528 | OLP-058-000003528 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-058-000003530 | OLP-058-000003530 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-058-000003533 | OLP-058-000003533 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-058-000003534 | OLP-058-000003534 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-058-000003535 | OLP-058-000003535 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-058-000001978 | OLP-058-000001978 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-058-000005429 | OLP-058-000005429 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-058-000005430 | OLP-058-000005430 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000005431 | OLP-058-000005431 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-058-000002221 | OLP-058-000002221 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Broussard, Kenneth L MVN | Doyle Hunt Richard Cordes Stephen Dalferes Van Nguyen Schilling, Emile F MVN Jolissaint, Donald E MVN Arnold, Dean MVN | FW: URGENT |
| OLP-058-000003936 | OLP-058-000003936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000003937 | OLP-058-000003937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000003938 | OLP-058-000003938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000003939 | OLP-058-000003939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000003940 | OLP-058-000003940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002222 | OLP-058-000002222 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| OLP-058-000004029 | OLP-058-000004029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000004030 | OLP-058-000004030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000004031 | OLP-058-000004031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000004032 | OLP-058-000004032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000004033 | OLP-058-000004033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| OLP-058-000002633 | OLP-058-000002633 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-058-000003113 | OLP-058-000003113 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-058-000003114 | OLP-058-000003114 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000003115 | OLP-058-000003115 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-058-000005998 | OLP-058-000005998 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Schilling, Emile F MVN | Guggenheimer, Carl R MVN | FW: FY2004 Appropriations Bill status |
| OLP-058-000011797 | OLP-058-000011797 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| OLP-058-000011798 | OLP-058-000011798 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| OLP-058-000011799 | OLP-058-000011799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| OLP-058-000011800 | OLP-058-000011800 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| OLP-058-000006086 | OLP-058-000006086 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Gagliano, Frank C MVN | Gagliano, Frank C MVN Morris, William S MVN Bland, Stephen S MVN Hawkins, Gary L MVN Martin, August W MVN Green, Stanley B MVN Cruppi, Janet R MVN Cottone, Elizabeth W MVN Dauenhauer, Rob M MVN Flock, James G MVN Kilroy, Maurya MVN Baumy, Walter O MVN Fairless, Robert T MVN Schilling, Emile F MVN Guggenheimer, Carl R MVN Romero, Jorge A MVN Wingate, Lori B MVN StGermain, James J MVN | Info for Meeting 1300-1430, 21 August - Discussion on the Categorization for De-energizing a Power Line |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000011096 | OLP-058-000011096 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN: CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| OLP-058-000011097 | OLP-058-000011097 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| OLP-058-000011098 | OLP-058-000011098 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| OLP-058-000011099 | OLP-058-000011099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL TO 5 PERCENT |
| OLP-058-000011100 | OLP-058-000011100 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION / MISSOURI RIVER DIVISION / NEW ENGLAND DIVISION / NORTH ATLANTIC DIVISION / NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| OLP-058-000006630 | OLP-058-000006630 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Baumy, Walter O MVN | Burnell Thibodeaux Emile Schilling Glenn Felger Glenn Matsuyama James Flock John Bivona John Grieshaber Louis Danflous Robert Fairless William Caver | FW: FY2004 Appropriations Bill status |
| OLP-058-000013412 | OLP-058-000013412 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| OLP-058-000013413 | OLP-058-000013413 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| OLP-058-000013414 | OLP-058-000013414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| OLP-058-000013416 | OLP-058-000013416 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000006895 | OLP-058-000006895 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Carney, David F MVN<br>Caver, William W MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Hunter, Alan F MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Nicholas, Cindy A MVN<br>Park, Michael F MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdany, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| OLP-058-000012158 | OLP-058-000012158 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| OLP-058-000012159 | OLP-058-000012159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| OLP-058-000012160 | OLP-058-000012160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| OLP-058-000012161 | OLP-058-000012161 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| OLP-058-000007497 | OLP-058-000007497 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-058-000010209 | OLP-058-000010209 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-058-000010212 | OLP-058-000010212 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-058-000010213 | OLP-058-000010213 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000007498 | OLP-058-000007498 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-058-000010285 | OLP-058-000010285 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-058-000010286 | OLP-058-000010286 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-058-000007572 | OLP-058-000007572 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Habbaz, Sandra P MVN | 'carlos@zervigon.com' Demma, Marcia A MVN Rosenfeld, Jo Ann S MVN Lyon, Edwin A MVN Park, Michael F MVN Weber, Cheryl C MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN Murphree, June H MVN Gonzales, Howard H MVN Greenup, Rodney D MVN Frederick, Denise D MVN Carney, David F MVN Dickson, Edwin M MVN Wingate, Mark R MVN Schilling, Emile F MVN Lewis, William C MVN Weber, Brenda L MVN Podany, Thomas J MVN Vicidomina, Frank MVN Saia, John P MVN | FW: District Management Plan |
| OLP-058-000009997 | OLP-058-000009997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDICES POC/RESPONSIBLE OFFICES |
| OLP-058-000009998 | OLP-058-000009998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX VI-E-2 ROTATIONAL TRAINING PROGRAMS FOR C-18 |
| OLP-058-000010000 | OLP-058-000010000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON E D / USACE ARMY | N/A | APPENDIX VI-E-3 (PROPOSAL FOR REVIEW OF THE GRADUATE COUNCIL) WATER RESOURCES PLANNING AND MANAGEMENT GRADUATE PROGRAM TULANE UNIVERSITY |
| OLP-058-000010002 | OLP-058-000010002 | Attorney-Client; Attorney Work Product | 08/XX/2003 | DOC | MVN | N/A | APPENDIX VI-E-6 DRAFT NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| OLP-058-000010005 | OLP-058-000010005 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | N/A | N/A | APPENDIX VI-E-7 NEW ORLEANS DISTRICT EMERGING LEADER PROGRAM |
| OLP-058-000010008 | OLP-058-000010008 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | N/A | N/A | APPENDIX VIII-C-8 (EXECUTIVE TEAM REPORT REVISION - 3 NOVEMBER 03) COMMUNICATIONS PLAN - TEAMWORK |
| OLP-058-000010009 | OLP-058-000010009 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | APPENDIX VIII-L-1 (DRAFT) NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| OLP-058-000010010 | OLP-058-000010010 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | APPENDIX VIII-0 VALUE ENGINEERING (V-E) DISTRICT POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000010011 | OLP-058-000010011 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; FREDERICK DENISE D / OFFICE OF COUNSEL ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; SAIA JOHN P / PROJECT MANAGEMENT ; JESELINK STEPHEN E ; ROWAN COLPETER J | N/A | DISTRICT MANAGEMENT PLAN THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| OLP-058-000008681 | OLP-058-000008681 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| OLP-058-000013593 | OLP-058-000013593 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008908 | OLP-058-000008908 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |
| OLP-058-000013967 | OLP-058-000013967 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| OLP-058-000013968 | OLP-058-000013968 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000009165 | OLP-058-000009165 | Deliberative Process | 1/24/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail)<br>Rowan, Peter J Col MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Montegut, James A MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD<br>Smith, Joe D MVD | Request for Meeting to Discuss PGL 47 Requirements for the MRGO -- 23 FEB 04 |
| OLP-058-000012520 | OLP-058-000012520 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000012521 | OLP-058-000012521 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-058-000012522 | OLP-058-000012522 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-058-000009168 | OLP-058-000009168 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gautreaux, Jim H MVN | PGL 47, Harbor Maintenance Trust Fund, and Usage of FY 05 Emergency Supplemental Appropriation |
| OLP-058-000012318 | OLP-058-000012318 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / HR 5227 IH | N/A | 108TH CONGRESS 2D SESSION H.R. 5227 |
| OLP-058-000012319 | OLP-058-000012319 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-058-000012320 | OLP-058-000012320 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |
| OLP-058-000012323 | OLP-058-000012323 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |
| OLP-058-000012326 | OLP-058-000012326 | Attorney-Client; Attorney Work Product | 1/24/2005 | PDF | / LEGAL INFORMATION INSTITUTE | N/A | US CODE COLLECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000009403 | OLP-058-000009403 | Deliberative Process | 2/22/2005 | MSG | Russo, Edmond J MVN | Pat Gallwey (E-mail)<br>Joe Cocciaria (E-mail)<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Montegut, James A MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD<br>Hannon Jr, James R<br>Brown, Jane L MVN<br>Terry, Albert J MVN | Meeting Reminder: Implementation of PGL 47 pursuant to WRDA 96 for the MRGO -- 23 FEB 04 |
| OLP-058-000012165 | OLP-058-000012165 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000012166 | OLP-058-000012166 | Deliberative Process | 2/23/2005 | DOC | N/A | N/A | DRAFT AGENDA IMPLEMENTATION OF PGL 47 PURSUANT TO WRDA 1996 WITH THE PORT OF NEW ORLEANS FOR THE MISSISSIPPI RIVER - GULF OUTLET, LOUSIANA FEBRUARY 23, 2005 10:00 AM - 12:00 PM U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, LA RM. 167 |
| OLP-058-000012168 | OLP-058-000012168 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-058-000012169 | OLP-058-000012169 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000009483 | OLP-058-000009483 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| OLP-058-000014006 | OLP-058-000014006 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000014007 | OLP-058-000014007 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-058-000014008 | OLP-058-000014008 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-058-000009484 | OLP-058-000009484 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |
| OLP-058-000013985 | OLP-058-000013985 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000013986 | OLP-058-000013986 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-058-000013987 | OLP-058-000013987 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-058-000009485 | OLP-058-000009485 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail) Wayne Keller (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Daigle, Michelle C MVN Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| OLP-058-000013351 | OLP-058-000013351 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-058-000013353 | OLP-058-000013353 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-058-000013354 | OLP-058-000013354 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-058-000016338 | OLP-058-000016338 | Deliberative Process | 9/1/2000 | MSG | Axtman, Timothy J MVN | Schilling, Emile F MVN | Draft Project Execution Plans for CWPPRA PPL9 projects |
| OLP-058-000024603 | OLP-058-000024603 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT EXECUTION PLAN FISCAL YEAR 2001 |
| OLP-058-000017120 | OLP-058-000017120 | Attorney-Client; Attorney Work Product | 6/1/2001 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Gagliano, Frank C MVN Fairless, Robert T MVN Coates, Allen R MVN Danflous, Louis E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Caver, William W MVN Thibodeaux, Burnell J MVN Flock, James G MVN | RE: A-E Contracts, Continuing Contracts Clause |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000025736 | OLP-058-000025736 | Attorney-Client; Attorney Work Product | 5/8/2001 | RTF | NACHMAN GWENDOLYN B/MVN; SLOAN G ROGERS/MVK | SATTERLEE GERARD S/MVN; NACHMAN GWENDOLYN B/MVN; BLACK HENRY H MVK | USE OF CONTINUING CONTRACTS CLAUSE IN A?E CONTRACTS AND TASK ORDERS |
| OLP-058-000017747 | OLP-058-000017747 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN Gagliano, Frank C MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| OLP-058-000026984 | OLP-058-000026984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| OLP-058-000018521 | OLP-058-000018521 | Deliberative Process | 1/28/2002 | MSG | Fairless, Robert T MVN | Joachim, Anthony A MVN Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver | FW: 19 Dec 01 -  RMB Minutes |
| OLP-058-000022436 | OLP-058-000022436 | Deliberative Process | 12/19/2001 | PPT | N/A | N/A | ADDRESSING THE NATION'S WATER RESOURCE NEEDS MVD REGIONAL ASSESSMENTS: PROCESS REVIEW CURRENT STATUS AND NEXT STEPS |
| OLP-058-000022437 | OLP-058-000022437 | Deliberative Process | 12/14/2001 | DOC | N/A | N/A | AGENDA MVD RMB 19 DECEMBER 2001 VTC |
| OLP-058-000022438 | OLP-058-000022438 | Deliberative Process | 11/20/2001 | DOC | N/A | N/A | APIC DIVISION-WIDE ASSESSMENT PHASE II PARTICIPATION |
| OLP-058-000022439 | OLP-058-000022439 | Deliberative Process | 12/7/2001 | DOC | N/A | N/A | APIC PHASE II TIMELINE |
| OLP-058-000022440 | OLP-058-000022440 | Deliberative Process | 12/12/2001 | DOC | BROADWAY PAGE | DISTRICT RMS | CDO METRICS |
| OLP-058-000022441 | OLP-058-000022441 | Deliberative Process | 3/31/2001 | PPT | FALLON MICHAEL | N/A | MVD'S PRIVATE SECTOR CONTRACTING PROGRAM FY 02 |
| OLP-058-000022442 | OLP-058-000022442 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACCOUNTING POLICY FOR EGIS COSTS AND DISTRIBUTION OF EGIS FACILITY |
| OLP-058-000022444 | OLP-058-000022444 | Deliberative Process | 12/17/2001 | DOC | N/A | N/A | FACT SHEET GIS ACCOUNTING BOD TASKING |
| OLP-058-000022445 | OLP-058-000022445 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HUMAN RESOURCES COUNCIL TO THE MVD RMB |
| OLP-058-000022446 | OLP-058-000022446 | Deliberative Process | 3/31/2001 | PPT | N/A | N/A | MVD PLANNING PROGRAM |
| OLP-058-000022447 | OLP-058-000022447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MVD RECRUITMENT SCHEDULE CALENDAR |
| OLP-058-000022448 | OLP-058-000022448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION STRATEGIC COMMUNICATIONS PLAN EXECUTIVE SUMMARY |
| OLP-058-000022449 | OLP-058-000022449 | Deliberative Process | 11/XX/2001 | DOC | /MVD | N/A | PROJECT MANAGEMENT PLAN MVD-WIDE IMPLEMENTATION OF THE COMMON ACCESS CARD (CAC) AND PUBLIC KEY INFRASTRUCTURE (PKI) |
| OLP-058-000022451 | OLP-058-000022451 | Deliberative Process | 12/14/2001 | DOC | SIMMONS BILLY | N/A | FACT SHEET RMB TASKING DECEMBER 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000022453 | OLP-058-000022453 | Deliberative Process | 1/25/2002 | DOC | BRYANT CECIL | N/A | MINUTES MVD REGIONAL MANAGEMENT BOARD (RMB) VTC 19 DECEMBER 2001 |
| OLP-058-000022455 | OLP-058-000022455 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ATMP UPDATE |
| OLP-058-000022457 | OLP-058-000022457 | Deliberative Process | 12/19/2001 | PPT | N/A | N/A | MISSISSIPPI VALLEY DIVISION EMERGING LEADER PROGRAM STATUS PLAN AS OF 12/19/2001 |
| OLP-058-000022458 | OLP-058-000022458 | Deliberative Process | 12/20/2001 | DOC | ARNOLD EDWIN J | COMMANDERS | W2K/ONE DOMAIN CROSS FUNCTIONAL TEAM |
| OLP-058-000022459 | OLP-058-000022459 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WINDOWS 2000 ACTIVE DIRECTORY AND THE "ONE DOMAIN" CONCEPT IN THE MISSISSIPPI VALLEY DIVISION |
| OLP-058-000018970 | OLP-058-000018970 | Deliberative Process | 4/29/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| OLP-058-000021626 | OLP-058-000021626 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| OLP-058-000019178 | OLP-058-000019178 | Deliberative Process | 6/17/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Combe, Adrian J MVN Gerard Satterlee Robert Fairless | FW: CDRP |
| OLP-058-000021526 | OLP-058-000021526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA CATASTROPHIC HURRICANE OPLAN VOLUME 3, CIVIL WORKS AND PL 84-99 |
| OLP-058-000021528 | OLP-058-000021528 | Deliberative Process | 6/10/2002 | DOC | N/A | N/A | OPLAN FOR LOUISIANA ERRO ORGANIZATION CATASTROPHIC HURRICANE SCENARIO |
| OLP-058-000021529 | OLP-058-000021529 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | CATASTROPHIC DISASTER RESPONSE PLAN |
| OLP-058-000021530 | OLP-058-000021530 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNEX C DISTRICT RECONSTITUTION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000019547 | OLP-058-000019547 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| OLP-058-000020971 | OLP-058-000020971 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000019821 | OLP-058-000019821 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| OLP-058-000020872 | OLP-058-000020872 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| OLP-058-000020874 | OLP-058-000020874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| OLP-058-000020041 | OLP-058-000020041 | Deliberative Process | 4/8/2003 | MSG | Schilling, Emile F MVN | Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN | FW: IHNC Sampling Plan |
| OLP-058-000020745 | OLP-058-000020745 | Deliberative Process | 4/7/2003 | MSG | John C. Spruance [spruance@edgetech.com] | Bacuta, George C MVN | EdgeTech SBP Questions |
| OLP-058-000020747 | OLP-058-000020747 | Deliberative Process | 3/21/2003 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC Channel: Chirp Sonar Examples of Potential Subsurface Sand-Rich Targets |
| OLP-058-000026280 | OLP-058-000026280 | Deliberative Process | XX/XX/XXXX | MSG | SPRUANCE JOHN C | GEORGE | ABOUT SALT WATER AND FRESH WATER DENSITIES |
| OLP-058-000026281 | OLP-058-000026281 | Deliberative Process | 1/9/1995 | JPG | N/A | N/A | FULL SPECTRUM SONAR |
| OLP-058-000026282 | OLP-058-000026282 | Deliberative Process | XX/XX/XXXX | PDF | /EDGETECH | N/A | FULL SPECTRUM SUB BOTTOM PROFILER SHALLOW TOW SYSTEM |
| OLP-058-000027705 | OLP-058-000027705 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000020501 | OLP-058-000020501 | Deliberative Process | 4/8/2003 | MSG | Baumy, Walter O MVN | Burnell Thibodeaux<br>Emile Schilling<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Robert Fairless<br>William Caver | FW: IHNC Sampling Plan |
| OLP-058-000022491 | OLP-058-000022491 | Deliberative Process | 4/7/2003 | MSG | John C. Spruance<br>[spruance@edgetech.com] | Bacuta, George C MVN | EdgeTech SBP Questions |
| OLP-058-000022492 | OLP-058-000022492 | Deliberative Process | 3/21/2003 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC Channel: Chirp Sonar Examples of Potential Subsurface Sand-Rich Targets |
| OLP-058-000027501 | OLP-058-000027501 | Deliberative Process | XX/XX/XXXX | MSG | SPRUANCE JOHN C | GEORGE | ABOUT SALT WATER AND FRESH WATER DENSITIES |
| OLP-058-000027502 | OLP-058-000027502 | Deliberative Process | 1/9/1995 | JPG | N/A | N/A | FULL SPECTRUM SONAR |
| OLP-058-000027503 | OLP-058-000027503 | Deliberative Process | XX/XX/XXXX | PDF | /EDGETECH | N/A | FULL SPECTRUM SUB BOTTOM PROFILER SHALLOW TOW SYSTEM |
| OLP-058-000027718 | OLP-058-000027718 | Deliberative Process | 4/7/2003 | GIF | n/a | n/a | Logo |
| OLP-059-000000406 | OLP-059-000000406 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-059-000004694 | OLP-059-000004694 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-059-000004695 | OLP-059-000004695 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-059-000004696 | OLP-059-000004696 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-059-000004697 | OLP-059-000004697 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-059-000004698 | OLP-059-000004698 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-059-000004699 | OLP-059-000004699 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-059-000004700 | OLP-059-000004700 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-059-000004701 | OLP-059-000004701 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-059-000004702 | OLP-059-000004702 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-059-000004703 | OLP-059-000004703 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-059-000004704 | OLP-059-000004704 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-059-000004705 | OLP-059-000004705 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000004706 | OLP-059-000004706 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-059-000004707 | OLP-059-000004707 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| OLP-059-000001903 | OLP-059-000001903 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Dyer, David R MVN | Sullivan, Michael D MVN | Message from Dyer, David R MVN |
| OLP-059-000008566 | OLP-059-000008566 | Attorney-Client; Attorney Work Product | 9/26/2007 | WAV | David in OC | Michael Sullivan | Voicemessage re: MRGO surveys |
| OLP-059-000003724 | OLP-059-000003724 | Deliberative Process | 2/13/2006 | MSG | Wagner, Herbert J MVN | Walton, Victor CPT MVN Sullivan, Michael D MVN | RE: TFG Cdr's Report 12 Feb 06 |
| OLP-059-000006757 | OLP-059-000006757 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| OLP-059-000012475 | OLP-059-000012475 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Blanks, Danny LA-RFO Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Cosely, Melvin L NAO Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Doerr, Jaynie G MVS Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| OLP-059-000012686 | OLP-059-000012686 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| OLP-062-000001982 | OLP-062-000001982 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-062-000007050 | OLP-062-000007050 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-062-000005012 | OLP-062-000005012 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Rouquette, Jack  MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Accardo, Christopher J MVN<br>Ventola, Ronald J MVN<br>Johnson, Steven M MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Newman, Raymond C MVN<br>Mislan, Angel MVN<br>Wilkinson, Laura L MVN<br>Gatewood, Richard H MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>'Paul Lo'<br>'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| OLP-062-000007325 | OLP-062-000007325 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| OLP-063-000000867 | OLP-063-000000867 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| OLP-063-000010845 | OLP-063-000010845 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| OLP-063-000010847 | OLP-063-000010847 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| OLP-063-000010848 | OLP-063-000010848 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| OLP-063-000010849 | OLP-063-000010849 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| OLP-063-000010850 | OLP-063-000010850 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-063-000010851 | OLP-063-000010851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| OLP-063-000010852 | OLP-063-000010852 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| OLP-063-000010854 | OLP-063-000010854 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| OLP-063-000010857 | OLP-063-000010857 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| OLP-063-000010858 | OLP-063-000010858 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| OLP-063-000010859 | OLP-063-000010859 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| OLP-063-000010860 | OLP-063-000010860 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| OLP-063-000010861 | OLP-063-000010861 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| OLP-063-000010863 | OLP-063-000010863 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000003645 | OLP-063-000003645 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-063-000010935 | OLP-063-000010935 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-063-000010936 | OLP-063-000010936 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-063-000010937 | OLP-063-000010937 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-063-000005833 | OLP-063-000005833 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-063-000014490 | OLP-063-000014490 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-063-000014491 | OLP-063-000014491 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-063-000014492 | OLP-063-000014492 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-063-000005939 | OLP-063-000005939 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000013738 | OLP-063-000013738 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-063-000013739 | OLP-063-000013739 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-063-000013740 | OLP-063-000013740 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-063-000008603 | OLP-063-000008603 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-063-000015383 | OLP-063-000015383 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-063-000015384 | OLP-063-000015384 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-063-000015385 | OLP-063-000015385 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-063-000009633 | OLP-063-000009633 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-063-000014312 | OLP-063-000014312 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000014314 | OLP-063-000014314 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-063-000014316 | OLP-063-000014316 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-063-000009739 | OLP-063-000009739 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-063-000015171 | OLP-063-000015171 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-063-000015172 | OLP-063-000015172 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000015173 | OLP-063-000015173 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000019088 | OLP-063-000019088 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Lachin, Donna A MVN | Accardo, Christopher J MVN Bakeer, Mohamed-Aly R MVN Beauvais, Russell A MVN Bivona, Bruce J MVN Brown, Jane L MVN Bruza, John D MVN Calix, Yojna Singh MVN Clark, Karl J MVN Colletti, Jerry A MVN Connell, Timothy J MVN Daigle, Michelle C MVN Duke, Ronnie W MVN Entwisle, Richard C. Falk, Tracy A MVN Gautreaux, Jim H MVN Kiefer, Jeffrey A MVN Lowe, Michael H MVN Mathies, Linda G MVN Mayer, Martin S MVN McNamara, Cary D MVN Morgan, Robert W MVN Mujica, Joaquin MVN Newman, Raymond C MVN Ngo, AnhThu T MVN Nord, Beth P MVN Oberlies, Karen L MVN Patorno, Steven G MVN Powell, Amy E MVN Reeves, Sharon H MVN Robinson, Carl W MVN Schilling, Emile F MVN Schinetsky, Steven A MVN | Exec Staff Mtg Notes 21 May 2007 (2) |
| OLP-063-000033882 | OLP-063-000033882 | Attorney-Client; Attorney Work Product | 5/22/2007 | DOC | N/A | N/A | Executive staff meeting notes |
| OLP-063-000020847 | OLP-063-000020847 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Reeves-Weber, Gloria J MVN | Newman, Raymond C MVN Joseph, Carol S MVN Flores, Richard A MVN | FW: Reimbursement for registration fees (UNCLASSIFIED) |
| OLP-063-000033381 | OLP-063-000033381 | Attorney-Client; Attorney Work Product | 4/15/2004 | PDF | JENNINGS RUPERT / CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS GENERAL GUIDANCE FOR COMMON FISCAL QUESTIONS |
| OLP-063-000023052 | OLP-063-000023052 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| OLP-063-000028264 | OLP-063-000028264 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-063-000028265 | OLP-063-000028265 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000028266 | OLP-063-000028266 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-063-000023080 | OLP-063-000023080 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Stout, Michael E MVN Timothy Connell Tracy Falk | FW: Court Order - Katrina Related Records and Materials |
| OLP-063-000028086 | OLP-063-000028086 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000023466 | OLP-063-000023466 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Herbert Wagner<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Raymond Newman<br>Robert Morgan<br>Ronald Elmer<br>Ronald Ventola<br>Russell Beauvais<br>Sharon Reeves<br>Steven Patorno<br>Timothy Connell<br>Tracy Falk<br>Bernadette Lebleu<br>Brad Blanchard<br>Emile Jacobs<br>Ernest Breaux<br>Harold Trahan<br>Howard Goldman<br>John Choate<br>Kenneth Landry<br>Kevin Galley<br>Lennis Paray<br>Michael O'Dowd<br>Morris Oubre | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-063-000032793 | OLP-063-000032793 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-063-000032794 | OLP-063-000032794 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | SCHROEDER R H / CEMVN-OD | N/A | PROCUREMENT OF SAFETY SHOES |
| OLP-063-000023475 | OLP-063-000023475 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Constantine, Donald A MVN | Accardo, Christopher J MVN<br>Newman, Raymond C MVN<br>Robinson, Carl W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-063-000033251 | OLP-063-000033251 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-063-000023513 | OLP-063-000023513 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-063-000033246 | OLP-063-000033246 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-064-000000447 | OLP-064-000000447 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN<br>Northey, Robert D MVN<br>Patrick, Michael  R MVN | FW: Silviculture letter |
| OLP-064-000003363 | OLP-064-000003363 | Attorney-Client; Attorney Work Product | 1/26/2004 | PDF | CARVER THOMAS F / MVN ; N/A / OPERATIONS DIVISION/REGULATORY BRANCH | TAUZIN BILLY / HOUSE OF REPRESENTATIVES<br>BAKER RICHARD / HOUSE OF REPRESENTATIVES | REPLY TO LETTER DATED OCTOBER 2, 2003 CONCERNING THE REGULATION OF LOGGING OPERATIONS IN SOUTHERN LOUISIANA |
| OLP-064-000000498 | OLP-064-000000498 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Bruza, John D MVN | Patrick, Michael  R MVN<br>Heffner, Robert A MVN | FW: Tauzin and Baker Letter re: Section 10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000003686 | OLP-064-000003686 | Attorney-Client; Attorney Work Product | 1/26/2004 | PDF | CARVER THOMAS F / MVN ; N/A / OPERATIONS DIVISION/REGULATORY BRANCH | TAUZIN BILLY / HOUSE OF REPRESENTATIVES BAKER RICHARD / HOUSE OF REPRESENTATIVES | REPLY TO LETTER DATED OCTOBER 2, 2003 CONCERNING THE REGULATION OF LOGGING OPERATIONS IN SOUTHERN LOUISIANA |
| OLP-064-000003687 | OLP-064-000003687 | Attorney-Client; Attorney Work Product | 10/2/2003 | PDF | BAKER RICHARD / CONGRESS OF THE UNITED STATES ; TAUZIN BILLY / CONGRESS OF THE UNITED STATES | FLOWERS ROBERT / USACE | CONCERNING THE  APPLICATION OF PERMITS UNDER SECTION 10 PERMITS OF THE RIVERS AND HARBORS ACT OF 1899 |
| OLP-064-000001569 | OLP-064-000001569 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-064-000002807 | OLP-064-000002807 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-064-000002808 | OLP-064-000002808 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-064-000002809 | OLP-064-000002809 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-064-000001570 | OLP-064-000001570 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-064-000002824 | OLP-064-000002824 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-064-000002825 | OLP-064-000002825 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-064-000003805 | OLP-064-000003805 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Bruza, John D MVN | Antle, Gloria E MVN Arnold, Dirreen S MVN Castaing, Pierre P MVN Couret, Gary M MVN Firmin, Randall J MVN Heffner, Robert A MVN Nethery, William R MVN Norris, Robert F MVN Oberlies, Brian M MVN Patrick, Michael R MVN Windham, Michael J MVN Young, Herbert D MVN Zeringue, Furcy J MVN | FW: New Litigation |
| OLP-064-000016088 | OLP-064-000016088 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | LOEB DAVID C / COUGHIG PARTNERS LLC ; ZELENKA DANIEL E / COUGHIG PARTNERS LLC ; COUGHIG ROBERT E / COUGHIG PARTNERS LLC | N/A | COMPLAINT |
| OLP-064-000003899 | OLP-064-000003899 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Lorinc, Joseph E | DLL-CEMVM-KATRINA-DEPLOYED | Shredding - 5 October 07 |
| OLP-064-000014944 | OLP-064-000014944 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000014945 | OLP-064-000014945 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-064-000014946 | OLP-064-000014946 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-064-000003919 | OLP-064-000003919 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Prater, Betty J MVN | DLL-CEMVM-KATRINA-DEPLOYED | Reminder of Moratorium on the Destruction of Records (Hurricane |
| OLP-064-000015957 | OLP-064-000015957 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-064-000015959 | OLP-064-000015959 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000015961 | OLP-064-000015961 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-064-000009091 | OLP-064-000009091 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Patrick, Michael R MVN | Wallace, Frederick W MVN McClellan, Angela D LRH Miller, Robert C LA-RFO Alfonso, Chris LA-RFO | FW: Residual Solids Plan Approval |
| OLP-064-000017513 | OLP-064-000017513 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 2 |
| OLP-064-000017514 | OLP-064-000017514 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 3 |
| OLP-064-000017515 | OLP-064-000017515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | ORLEANS PARISH, LOUISIANA PROJECT #: 2005-2081 SITE AREA MAP FIGURE 1 |
| OLP-064-000017516 | OLP-064-000017516 | Attorney-Client; Attorney Work Product | 2/9/2006 | DOC | N/A | / USACE / PHILLIPS & JORDAN INC | WORK PLAN FOR REMOVAL OF SAND AND MUD HURRICANE KATRINA RECOVERY ORLEANS PARISH, LOUISIANA VERSION 2.0 |
| OLP-064-000017517 | OLP-064-000017517 | Attorney-Client; Attorney Work Product | 9/25/2005 | XLS | N/A | N/A | TALBE 1 SEDIMENT SAMPLE ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-064-000017519 | OLP-064-000017519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 SEDIMENT DEPOSITION AREA AND VOLUME ORLEANS PARISH, LOUISIANA |
| OLP-064-000017520 | OLP-064-000017520 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | UNIDENTIFIABLE CHART |
| OLP-064-000017521 | OLP-064-000017521 | Attorney-Client; Attorney Work Product | 10/4/2005 | XLS | N/A | N/A | TABLE 3 SEDIMENT SMAPLE TCLP ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-064-000010083 | OLP-064-000010083 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Patrick, Michael R MVN | Park, Michael F MVN Smith, Michael D LA-RFO Gouger, Timothy P NWO 'Jones.Nancy@epamail.epa.gov' | FW: Residual Solids Plan Approval |
| OLP-064-000018155 | OLP-064-000018155 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 2 |
| OLP-064-000018156 | OLP-064-000018156 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | SEDIMENT DEPOSITION HURRICANE KATRINA NEW ORLEANS, LA FIGURE 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000018157 | OLP-064-000018157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | ORLEANS PARISH, LOUISIANA PROJECT #: 2005-2081 SITE AREA MAP FIGURE 1 |
| OLP-064-000018158 | OLP-064-000018158 | Attorney-Client; Attorney Work Product | 2/9/2006 | DOC | N/A | / USACE / PHILLIPS & JORDAN INC | WORK PLAN FOR REMOVAL OF SAND AND MUD HURRICANE KATRINA RECOVERY ORLEANS PARISH, LOUISIANA VERSION 2.0 |
| OLP-064-000018159 | OLP-064-000018159 | Attorney-Client; Attorney Work Product | 9/25/2005 | XLS | N/A | N/A | TALBE 1 SEDIMENT SAMPLE ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-064-000018160 | OLP-064-000018160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 SEDIMENT DEPOSITION AREA AND VOLUME ORLEANS PARISH, LOUISIANA |
| OLP-064-000018161 | OLP-064-000018161 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | UNIDENTIFIABLE CHART |
| OLP-064-000018162 | OLP-064-000018162 | Attorney-Client; Attorney Work Product | 10/4/2005 | XLS | N/A | N/A | TABLE 3 SEDIMENT SMAPLE TCLP ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-068-000001157 | OLP-068-000001157 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-068-000004297 | OLP-068-000004297 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-068-000004298 | OLP-068-000004298 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-068-000004299 | OLP-068-000004299 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-068-000001387 | OLP-068-000001387 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-068-000003694 | OLP-068-000003694 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-068-000003696 | OLP-068-000003696 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-068-000003698 | OLP-068-000003698 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-068-000001412 | OLP-068-000001412 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-068-000003648 | OLP-068-000003648 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-068-000003649 | OLP-068-000003649 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-068-000003650 | OLP-068-000003650 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-070-000000299 | OLP-070-000000299 | Deliberative Process | 10/6/2007 | MSG | Foret, William A MVN | Demma, Marcia A MVN Kilroy, Maurya MVN Guillory, Lee A MVN Lowe, Michael H MVN Gutierrez, Judith Y MVN Gilmore, Christophor E MVN Usner, Edward G MVN Marceaux, Michelle S MVN Herr, Brett H MVN Cruse, Cynthia M MVN Bivona, Bruce J MVN Foret, William A MVN | MVN Class 210 Funds Request - DRAFT |
| OLP-070-000008054 | OLP-070-000008054 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | CLASS 210 -RESPONSE OPERATIONS-HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS TO BE PAID |
| OLP-070-000008056 | OLP-070-000008056 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | Response Operations Hurricane Katrina |
| OLP-070-000000327 | OLP-070-000000327 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Foret, William A MVN | Gutierrez, Judith Y MVN Gilmore, Christophor E MVN Guillory, Lee A MVN Kilroy, Maurya MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN Foret, William A MVN | FW: FCCE  MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000008409 | OLP-070-000008409 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |
| OLP-070-000008410 | OLP-070-000008410 | Attorney-Client; Attorney Work Product | 9/29/2007 | MSG | Herr, Brett H MVN | Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| OLP-070-000008411 | OLP-070-000008411 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| OLP-070-000009474 | OLP-070-000009474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| OLP-070-000009475 | OLP-070-000009475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS- HURRICANE KATRINA |
| OLP-070-000009476 | OLP-070-000009476 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| OLP-070-000009482 | OLP-070-000009482 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| OLP-070-000009484 | OLP-070-000009484 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| OLP-070-000009593 | OLP-070-000009593 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| OLP-070-000000965 | OLP-070-000000965 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Brooks, Robert L MVN | Bacuta, George C MVN<br>Poindexter, Larry MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Gatewood, Richard H MVN<br>Guillory, Lee A MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | RE: USCG Demo  Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000008661 | OLP-070-000008661 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | N/A | Larry Poindexter | Memorandum for the record |
| OLP-070-000000979 | OLP-070-000000979 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bacuta, George C MVN | Duplantier, Bobby MVN Poindexter, Larry MVN Boe, Richard E MVN Brooks, Robert L MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN | RE: USCG Demo  Draft |
| OLP-070-000008685 | OLP-070-000008685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-070-000004614 | OLP-070-000004614 | Deliberative Process | 3/23/2007 | MSG | Guillory, Lee A MVN | Nord, Beth P MVN McNamara, Cary D MVN | Hurricane Plan Review |
| OLP-070-000009092 | OLP-070-000009092 | Deliberative Process | 6/20/2006 | DOC | N/A | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| OLP-070-000009093 | OLP-070-000009093 | Deliberative Process | 06/XX/2006 | DOC | WAGENNAR RICHARD P | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-070-000009094 | OLP-070-000009094 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-070-000009095 | OLP-070-000009095 | Deliberative Process | XX/XX/2006 | DOC | WAGENNAR RICHARD P | N/A | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-070-000009096 | OLP-070-000009096 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX A: ACRONYMS |
| OLP-070-000009097 | OLP-070-000009097 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A: (ORGANIZATION) |
| OLP-070-000009098 | OLP-070-000009098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX B: (COMMAND AND CONTROL) |
| OLP-070-000009099 | OLP-070-000009099 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX B: (COMMAND AND CONTROL) |
| OLP-070-000009100 | OLP-070-000009100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN WIRE DIAGRAM |
| OLP-070-000009101 | OLP-070-000009101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C (READINESS) |
| OLP-070-000009102 | OLP-070-000009102 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX D HURRICANE PLAN CHECKLISTS FOR DISTRICT COMMANDERS CHECKLIST |
| OLP-070-000009103 | OLP-070-000009103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D (RESPONSE FIELD OFFICE-RFO) |
| OLP-070-000009104 | OLP-070-000009104 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-1 HURRICANE PLAN CHECKLIST FOR OPERATIONS DIVISION |
| OLP-070-000009105 | OLP-070-000009105 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-2 HURRICANE PLAN CHECKLIST FOR OPERATIONS |
| OLP-070-000009106 | OLP-070-000009106 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-3 HURRICANE PLAN CHECKLIST FOR OPERATIONS MAINTENANCE SECTION |
| OLP-070-000009107 | OLP-070-000009107 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX E-4 HURRICANE PLAN CHECKLIST FOR OPERATIONS PHYSICAL SUPPORT BRANCH |
| OLP-070-000009108 | OLP-070-000009108 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E (ENGINEERING) |
| OLP-070-000009109 | OLP-070-000009109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F (CONSTRUCTION) |
| OLP-070-000009110 | OLP-070-000009110 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX F HURRICANE PLAN CHECKLIST FOR EMERGENCY OPERATIONS CENTER (READINESS BRANCH) |
| OLP-070-000009111 | OLP-070-000009111 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F1 EMERGENCY OPERATIONS CENTER EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009112 | OLP-070-000009112 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX G HURRICANE PLAN CHECKLIST FOR CONSTRUCTION DIVISION |
| OLP-070-000009113 | OLP-070-000009113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G1 CONSTRUCTION DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009114 | OLP-070-000009114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G (OPERATIONS) |
| OLP-070-000009115 | OLP-070-000009115 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX H HURRICANE PLAN CHECKLIST FOR CONTRACTING DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000009116 | OLP-070-000009116 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX H1 CONTRACTING DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009117 | OLP-070-000009117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX H (CONTRACTING) |
| OLP-070-000009118 | OLP-070-000009118 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX 1 HURRICANE PLAN CHECKLIST FOR ENGINEERING DIVISION |
| OLP-070-000009119 | OLP-070-000009119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX I1 ENGINEERING DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009120 | OLP-070-000009120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX I (REAL ESTATE) |
| OLP-070-000009121 | OLP-070-000009121 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX J HURRICANE PLAN CHECKLIST FOR ENVIRONMENTAL BRANCH |
| OLP-070-000009122 | OLP-070-000009122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX J (PLAN, PROGRAMS, AND PROJECT MANAGEMENT) |
| OLP-070-000009123 | OLP-070-000009123 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX K HURRICANE PLAN CHECKLIST FOR CIVILIAN PERSONNEL ADVISORY CENTER |
| OLP-070-000009124 | OLP-070-000009124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX K (LOGISTICS MANAGEMENT) |
| OLP-070-000009125 | OLP-070-000009125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX L (HUMAN RESOURCES) |
| OLP-070-000009126 | OLP-070-000009126 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX L HURRICANE PLAN CHECKLIST FOR INFORMATION MANAGEMENT OFFICE |
| OLP-070-000009127 | OLP-070-000009127 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX M HURRICANE PLAN CHECKLIST FOR INTERNAL REVIEW |
| OLP-070-000009128 | OLP-070-000009128 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX M1 INTERNAL REVIEW EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009129 | OLP-070-000009129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX M (PUBLIC AFFAIRS) |
| OLP-070-000009130 | OLP-070-000009130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX N (ENVIRONMENTAL) |
| OLP-070-000009131 | OLP-070-000009131 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX N HURRICANE PLAN CHECKLIST FOR LOGISTICS MANAGEMENT |
| OLP-070-000009132 | OLP-070-000009132 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX N1 LOGISTICS MANAGEMENT EMERGENCY RESPONSE MATERIAL LIST |
| OLP-070-000009133 | OLP-070-000009133 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX O HURRICANE PLAN CHECKLIST FOR OFFICE OF COUNSEL |
| OLP-070-000009134 | OLP-070-000009134 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX O1 OFFICE OF COUNSEL EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009135 | OLP-070-000009135 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX O (SAFETY, SECURITY AND OCCUPATIONAL HEALTH) |
| OLP-070-000009136 | OLP-070-000009136 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX P HURRICANE PLAN CHECKLIST FOR PLANNING PROGRAMS AND PROJECTS MANAGEMENT FOR DIVISION (PPPMD) |
| OLP-070-000009137 | OLP-070-000009137 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX P (RESOURCE MANAGEMENT) |
| OLP-070-000009138 | OLP-070-000009138 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX Q (INFORMATION MANAGEMENT) |
| OLP-070-000009139 | OLP-070-000009139 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX Q HURRICANE PLAN CHECKLIST FOR PUBLIC AFFAIRS OFFICE |
| OLP-070-000009140 | OLP-070-000009140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX R (OFFICE OF COUNSEL) |
| OLP-070-000009141 | OLP-070-000009141 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX R HURRICANE PLAN CHECKLIST FOR REAL ESTATE |
| OLP-070-000009142 | OLP-070-000009142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX R1 REAL ESTATE DIVISION EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009143 | OLP-070-000009143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S (DISTRICT RECONSTITUTION PLAN) |
| OLP-070-000009144 | OLP-070-000009144 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX S HURRICANE PLAN CHECKLIST FOR RESOURCE MANAGEMENT |
| OLP-070-000009145 | OLP-070-000009145 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S1 RESOURCE MANAGEMENT EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009146 | OLP-070-000009146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX T (EXTERNAL SUPPORT) |
| OLP-070-000009147 | OLP-070-000009147 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX T HURRICANE PLAN CHECKLIST FOR SAFETY AND OCCUPATIONAL HEALTH OFFICE |
| OLP-070-000009148 | OLP-070-000009148 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX T1 SAFETY & OCCUPATIONAL HEALTH EMERGENCY RESPONSE MATERIAL |
| OLP-070-000009149 | OLP-070-000009149 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX U (DISTRIBUTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000009150 | OLP-070-000009150 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX U HURRICANE PLAN CHECKLIST FOR SECURITY AND LAW ENFORCEMENT |
| OLP-070-000009151 | OLP-070-000009151 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX V HURRICANE PLAN CHECKLIST FOR RECOVERY FIELD OFFICE |
| OLP-070-000009152 | OLP-070-000009152 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX W HURRICANE PLAN CHECKLIST INSPECTION CHECKLIST FORMAT FOR REPORTS |
| OLP-070-000009153 | OLP-070-000009153 | Deliberative Process | 7/20/2006 | DOC | N/A | N/A | APPENDIX X HURRICANE TRACKING MAP |
| OLP-070-000009154 | OLP-070-000009154 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-070-000009155 | OLP-070-000009155 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS FOR DA FORM 1594 |
| OLP-070-000009156 | OLP-070-000009156 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 3 EVACUATION POLICY |
| OLP-070-000009157 | OLP-070-000009157 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION |
| OLP-075-000003260 | OLP-075-000003260 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-075-000007071 | OLP-075-000007071 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-075-000007072 | OLP-075-000007072 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-075-000007073 | OLP-075-000007073 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-077-000000707 | OLP-077-000000707 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Constantine, Donald A MVN | Accardo, Christopher J MVN Newman, Raymond C MVN Robinson, Carl W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-077-000011953 | OLP-077-000011953 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000005159 | OLP-077-000005159 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Joseph, Kevin M MVN | Adams, Richard A MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Fried, Carli K MVN<br>Broussard, Jacqueline M MVN<br>Calloway, Lydia MVN<br>Heskett, Tonya E MVN<br>Touchet, Wilson J MVN<br>Vaughn, Beverly S MVN<br>Rock, Jeanett MVN<br>Farley, Eileen A MVN<br>Mouton, Bertha M MVN<br>Firmin, Sandra M MVN<br>Daigrepont, Lisa D MVN<br>Bordelon, Deedra M MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| OLP-077-000015659 | OLP-077-000015659 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000009079 | OLP-077-000009079 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Newman, Raymond C MVN | Morehouse, Edward A MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | FW: Delinquent list |
| OLP-077-000017173 | OLP-077-000017173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-077-000010136 | OLP-077-000010136 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-077-000017824 | OLP-077-000017824 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-077-000017826 | OLP-077-000017826 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000017827 | OLP-077-000017827 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-077-000012545 | OLP-077-000012545 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000013576 | OLP-077-000013576 | Deliberative Process | 4/20/2005 | PDF | CONSTANTINE DONALD A | DRINKWITZ ANGELA J / STACK MICHAEL J / TINTO LYNN / ACCARDO CHRISTOPHER J / GALLEY KEVIN G / VIGNES JULIE | M/V MELISSA ANNE CALCASIEU LOCK |
| OLP-077-000015407 | OLP-077-000015407 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015449 | OLP-077-000015449 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015479 | OLP-077-000015479 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015504 | OLP-077-000015504 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015591 | OLP-077-000015591 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015613 | OLP-077-000015613 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000015621 | OLP-077-000015621 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| OLP-077-000020187 | OLP-077-000020187 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-078-000002133 | OLP-078-000002133 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | Wilbanks, Rayford E MVD | N/A | LCA WRDA Legislation Drafting Service |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000042356 | OLP-078-000042356 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000042357 | OLP-078-000042357 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000002558 | OLP-078-000002558 | Deliberative Process | 7/26/2004 | MSG | Dunn, Kelly G MVN | N/A | 303(e) determinations |
| OLP-078-000040692 | OLP-078-000040692 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U S ARMY ; ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | WATSON RUSSEL C / FISH AND WILDLIFE SERVICES | LETTER DISCUSSING A REVIEW OF THE REQUEST FOR SECTION 303(E) APPROVAL FOR THE DEDICATED DREDGING ON THE BARATARIA BASIN LANDBRIDGE PROJECT (BA-36), COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWWPRA) |
| OLP-078-000040693 | OLP-078-000040693 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | GOHMERT DONALD W / STATE CONSERVATIONIST NATURAL RESOURCES CONSERVATION SERVICES | REQUEST FOR SECTION 303(E) APPROVAL FOR THE FRESHWATER |
| OLP-078-000002764 | OLP-078-000002764 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: Draft Language Needed for Manager's Amendment |
| OLP-078-000041590 | OLP-078-000041590 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| OLP-078-000041591 | OLP-078-000041591 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| OLP-078-000002765 | OLP-078-000002765 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: Draft Language Needed for Manager's Amendment |
| OLP-078-000041620 | OLP-078-000041620 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| OLP-078-000041621 | OLP-078-000041621 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| OLP-078-000002847 | OLP-078-000002847 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Miller, Gregory B MVN | N/A | RE: question? |
| OLP-078-000040657 | OLP-078-000040657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000002869 | OLP-078-000002869 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Kilroy, Maurya MVN | N/A | Sample disposal easement/servitude agreement |
| OLP-078-000040500 | OLP-078-000040500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000002922 | OLP-078-000002922 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Cruppi, Janet R MVN | N/A | FW: Issues / Resolutions Discussed at Today's MRGO Mi. 47.8-33.8 (N/C) PDT Meeting |
| OLP-078-000040728 | OLP-078-000040728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000003070 | OLP-078-000003070 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Klein, William P Jr MVN | N/A | RE: Meet to discuss Resolve comment from HQ regarding real estate requirements. |
| OLP-078-000041092 | OLP-078-000041092 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| OLP-078-000003124 | OLP-078-000003124 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Frederick, Denise D MVN | N/A | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000041669 | OLP-078-000041669 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / US ARMY, CORPS OF ENGINEERS ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / US ARMY, CORPS OF ENGINEERS | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| OLP-078-000003226 | OLP-078-000003226 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Glorioso, Daryl G MVN | N/A | LCA - possible responses to LaDNR comments on Section 4 |
| OLP-078-000040892 | OLP-078-000040892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000003269 | OLP-078-000003269 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: Authorization for Entry - Disposal sites 17, 22 and 23 |
| OLP-078-000040168 | OLP-078-000040168 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / US ARMY, CORPS OF ENGINEERS ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / US ARMY, CORPS OF ENGINEERS | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| OLP-078-000003624 | OLP-078-000003624 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | N/A | CWPPRA CSA Template for Government-Peformed OMRR&R |
| OLP-078-000040263 | OLP-078-000040263 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| OLP-078-000040264 | OLP-078-000040264 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| OLP-078-000040265 | OLP-078-000040265 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| OLP-078-000040266 | OLP-078-000040266 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| OLP-078-000040267 | OLP-078-000040267 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| OLP-078-000003742 | OLP-078-000003742 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Fredine, Jack MVN | N/A | DPPCA Amendment; 24 Sept 04 Version |
| OLP-078-000040556 | OLP-078-000040556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003744 | OLP-078-000003744 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: mrc low water04 draft response Congressman Tauzin |
| OLP-078-000040614 | OLP-078-000040614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000040615 | OLP-078-000040615 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| OLP-078-000040616 | OLP-078-000040616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000003751 | OLP-078-000003751 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Campos, Robert MVN | N/A | mrc low water04 draft response Congressman Tauzin |
| OLP-078-000040777 | OLP-078-000040777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000040778 | OLP-078-000040778 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| OLP-078-000040779 | OLP-078-000040779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000003883 | OLP-078-000003883 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DiMarco, Cerio A MVN | N/A | Year 2004 Louisiana Legislative Update |
| OLP-078-000040757 | OLP-078-000040757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000015648 | OLP-078-000015648 | Deliberative Process | 4/22/2005 | MSG | Kilroy, Maurya MVN | N/A | FW: Draft CWPPRA Models (Phase II and Phase I) |
| OLP-078-000050978 | OLP-078-000050978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| OLP-078-000050979 | OLP-078-000050979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| OLP-078-000050980 | OLP-078-000050980 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| OLP-078-000050981 | OLP-078-000050981 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| OLP-078-000050982 | OLP-078-000050982 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000050983 | OLP-078-000050983 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000015702 | OLP-078-000015702 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Monnerjahn, Christopher J MVN | N/A | RE: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| OLP-078-000050943 | OLP-078-000050943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000050944 | OLP-078-000050944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000050946 | OLP-078-000050946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000050947 | OLP-078-000050947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000050948 | OLP-078-000050948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000016110 | OLP-078-000016110 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Glorioso, Daryl G MVN | N/A | FW: Signed USACE / FEMA MOA |
| OLP-078-000048553 | OLP-078-000048553 | Attorney-Client; Attorney Work Product | 8/9/2005 | PDF | MAURSTAD DAVID I / FEMA DHS ; RILEY DON T / U.S. DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE U.S. DEPARTMENT OF HOMELAND SECURITY AND THE U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000016206 | OLP-078-000016206 | Deliberative Process | 1/13/2005 | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000048469 | OLP-078-000048469 | Deliberative Process | 1/13/2005 | DOC | STROCK CARL/USACE | N/A | LCA CHIEF'S REPORT 13 JAN 05 CLEANER |
| OLP-078-000048470 | OLP-078-000048470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000016470 | OLP-078-000016470 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Kilroy, Maurya MVN | N/A | FW: RE PMP Lake Borgne-MRGO |
| OLP-078-000048661 | OLP-078-000048661 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA MRGO ENVIRONMENTAL RESTORATION STUDY |
| OLP-078-000016505 | OLP-078-000016505 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Glorioso, Daryl G MVN | N/A | FW: LCA Signed Chief's Report |
| OLP-078-000048827 | OLP-078-000048827 | Attorney-Client; Attorney Work Product | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| OLP-078-000017269 | OLP-078-000017269 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Klein, Kathleen S MVN | N/A | FW: Appraisal Contract, Comite condemnations |
| OLP-078-000051220 | OLP-078-000051220 | Attorney-Client; Attorney Work Product | 11/10/2004 | PDF | PERKINS PATRICIA R / USACE CONTRACTING DIVISION | SCHEXNAYDER NORBERT F / GULF SOUTH APPRAISAL COMPANY | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS CONTRACT NO. W912P8-05-P-0016 |
| OLP-078-000051221 | OLP-078-000051221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| OLP-078-000051222 | OLP-078-000051222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| OLP-078-000051224 | OLP-078-000051224 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Rosamano, Marco A MVN | Kilroy, Maurya MVN | Schexnayder Proposal1.pdf |
| OLP-078-000064802 | OLP-078-000064802 | Attorney-Client; Attorney Work Product | 9/28/2004 | PDF | SCHEXNAYDER NORBERT F / GULF SOUTH APPRAISAL COMPANY | WILSON BETTY SHUEY DAVID F / DOJ ENVIRONMENT AND NATURAL RESOURCE DIVISION | TAX ID # 72 079 7802 & APPRAISAL OF 3 PARCELS FOR THE COMITE RIVER DIVERSION PROJECT EAST BATON ROUGE PARISH, LOUISIANA TRACT 101 - 73.85 ACRES ROSS GILBERT MUNSON - OWNER TRACT 103 - 3.67 ACRES ROSS GILBERT MUNSON - OWNER TRACT 102 - 7.53 ACRES G.C.MILLS HOMEPLACE, L.L.C. - OWNER & APPRAISAL QUALIFICATIONS OF NORBERT F. SCHEXNAYDER, JR., ARA, A SOLE PROPRIETORSHIP D/B/A GULF SOUTH APPRAISAL COMPANY 2223 QUAIL RUN DRIVE, UNIT A-1 BATON ROUGE, LOUISIANA 70808 (225) 769-2916 FAX (225) 766-3480 |
| OLP-078-000017340 | OLP-078-000017340 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | DiMarco, Cerio A MVN | N/A | RE: OTS Riverbank |
| OLP-078-000048143 | OLP-078-000048143 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; FURR TROY D / RIVERBANK INVESTMENTS, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H ; GLADNEYGUIDROZ MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLER JOHN C ; MILLER ROBERT P ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) COMITE RIVER DIVERSION PROJECT TRACT NO. 122 |
| OLP-078-000018134 | OLP-078-000018134 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Northey, Robert D MVN | N/A | FW: R&HA Section 10 Jurisdiction |
| OLP-078-000049310 | OLP-078-000049310 | Attorney-Client; Attorney Work Product | 1/26/2004 | PDF | CARVER THOMAS F / MVN ; N/A / OPERATIONS DIVISION/REGULATORY BRANCH | TAUZIN BILLY / HOUSE OF REPRESENTATIVES BAKER RICHARD / HOUSE OF REPRESENTATIVES | REPLY TO LETTER DATED OCTOBER 2, 2003 CONCERNING THE REGULATION OF LOGGING OPERATIONS IN SOUTHERN LOUISIANA |
| OLP-078-000018244 | OLP-078-000018244 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | N/A | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000051081 | OLP-078-000051081 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| OLP-078-000051085 | OLP-078-000051085 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| OLP-078-000051086 | OLP-078-000051086 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000051088 | OLP-078-000051088 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| OLP-078-000051089 | OLP-078-000051089 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| OLP-078-000051092 | OLP-078-000051092 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| OLP-078-000051093 | OLP-078-000051093 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| OLP-078-000051094 | OLP-078-000051094 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| OLP-078-000051095 | OLP-078-000051095 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| OLP-078-000051096 | OLP-078-000051096 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| OLP-078-000051098 | OLP-078-000051098 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| OLP-078-000051100 | OLP-078-000051100 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| OLP-078-000051101 | OLP-078-000051101 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| OLP-078-000051102 | OLP-078-000051102 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| OLP-078-000051103 | OLP-078-000051103 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| OLP-078-000051105 | OLP-078-000051105 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| OLP-078-000051106 | OLP-078-000051106 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| OLP-078-000051108 | OLP-078-000051108 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000051109 | OLP-078-000051109 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| OLP-078-000051110 | OLP-078-000051110 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| OLP-078-000051111 | OLP-078-000051111 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| OLP-078-000051112 | OLP-078-000051112 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| OLP-078-000051113 | OLP-078-000051113 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| OLP-078-000051114 | OLP-078-000051114 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| OLP-078-000051115 | OLP-078-000051115 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000051116 | OLP-078-000051116 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| OLP-078-000051117 | OLP-078-000051117 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| OLP-078-000051118 | OLP-078-000051118 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| OLP-078-000051119 | OLP-078-000051119 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| OLP-078-000051120 | OLP-078-000051120 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| OLP-078-000051121 | OLP-078-000051121 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| OLP-078-000018283 | OLP-078-000018283 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Kilroy, Maurya MVN | N/A | FW: WRDA Facts Sheet Requests  - Short suspense |
| OLP-078-000050239 | OLP-078-000050239 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| OLP-078-000050240 | OLP-078-000050240 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| OLP-078-000050241 | OLP-078-000050241 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| OLP-078-000050242 | OLP-078-000050242 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050243 | OLP-078-000050243 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| OLP-078-000050244 | OLP-078-000050244 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| OLP-078-000050245 | OLP-078-000050245 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| OLP-078-000018284 | OLP-078-000018284 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Glorioso, Daryl G MVN | N/A | FW: WRDA Facts Sheet Requests  - Short suspense |
| OLP-078-000050290 | OLP-078-000050290 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| OLP-078-000050291 | OLP-078-000050291 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| OLP-078-000050292 | OLP-078-000050292 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| OLP-078-000050293 | OLP-078-000050293 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| OLP-078-000050294 | OLP-078-000050294 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050295 | OLP-078-000050295 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| OLP-078-000050296 | OLP-078-000050296 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| OLP-078-000018289 | OLP-078-000018289 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | N/A | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| OLP-078-000050381 | OLP-078-000050381 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| OLP-078-000050382 | OLP-078-000050382 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| OLP-078-000050383 | OLP-078-000050383 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000050384 | OLP-078-000050384 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| OLP-078-000050385 | OLP-078-000050385 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| OLP-078-000050386 | OLP-078-000050386 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| OLP-078-000050387 | OLP-078-000050387 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| OLP-078-000050388 | OLP-078-000050388 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DICKSON EDWIN M / MVN; FREDERICK DENISE D / MVN; DICKSON EDWIN M / MVN; ASHLEY JOHN A / MVD; SLOAN ROGERS G / MVD; LUCYSHYN JOHN / USACE | ASHLEY JOHN A / MVD; WAGUESPACK LESLIE S / MVD; DEMMA MARCIA A / MVN; FREDERICK DENISE D / MVN; DICKSON EDWIN M / MVN; BLAND STEPHEN S / MVN; DUNN KELLY G / MVN; FLORENT RANDY D / MVN; GAUTREAUX JIM H MVN; GIARDINA JOSEPH R MVN; RICHARME SHARON G / MVN; HALE LAMAR F / MVN; VICKNAIR SHAWN M / MVN; BOSENBERG ROBERT H / MVN; BURDINE CAROL S / MVN; CAMPOS ROBERT / MVN; GREEN STANLEY B / MVN; HERR BRETT H / MVN; LEBLANC JULIE Z / MVN; NAOMI ALFRED C / MVN; POINDEXTER LARRY / MVN; WAGNER KEVIN G / MVN; WINGATE MARK R / MVN; DEMMA MARCIA A / MVN | WRDA FACTS SHEET REQUESTS - BOUSTANY |
| OLP-078-000050389 | OLP-078-000050389 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| OLP-078-000050390 | OLP-078-000050390 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| OLP-078-000050391 | OLP-078-000050391 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000050392 | OLP-078-000050392 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050393 | OLP-078-000050393 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| OLP-078-000050394 | OLP-078-000050394 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| OLP-078-000050395 | OLP-078-000050395 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| OLP-078-000050397 | OLP-078-000050397 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| OLP-078-000018297 | OLP-078-000018297 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | N/A | FW: Jindal's WRDA requests  7 |
| OLP-078-000050811 | OLP-078-000050811 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| OLP-078-000050812 | OLP-078-000050812 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| OLP-078-000050813 | OLP-078-000050813 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| OLP-078-000050814 | OLP-078-000050814 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| OLP-078-000050815 | OLP-078-000050815 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| OLP-078-000050816 | OLP-078-000050816 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| OLP-078-000050817 | OLP-078-000050817 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| OLP-078-000050818 | OLP-078-000050818 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| OLP-078-000050819 | OLP-078-000050819 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| OLP-078-000050820 | OLP-078-000050820 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-078-000050821 | OLP-078-000050821 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| OLP-078-000050822 | OLP-078-000050822 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| OLP-078-000050823 | OLP-078-000050823 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-078-000050824 | OLP-078-000050824 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| OLP-078-000050825 | OLP-078-000050825 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050826 | OLP-078-000050826 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| OLP-078-000050827 | OLP-078-000050827 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E ; N/A / CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| OLP-078-000050828 | OLP-078-000050828 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| OLP-078-000050829 | OLP-078-000050829 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| OLP-078-000018307 | OLP-078-000018307 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | N/A | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| OLP-078-000050410 | OLP-078-000050410 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-078-000050411 | OLP-078-000050411 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| OLP-078-000050412 | OLP-078-000050412 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| OLP-078-000050413 | OLP-078-000050413 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000050414 | OLP-078-000050414 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| OLP-078-000050415 | OLP-078-000050415 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| OLP-078-000050416 | OLP-078-000050416 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| OLP-078-000050417 | OLP-078-000050417 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| OLP-078-000050418 | OLP-078-000050418 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| OLP-078-000050419 | OLP-078-000050419 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| OLP-078-000050420 | OLP-078-000050420 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| OLP-078-000050421 | OLP-078-000050421 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| OLP-078-000050423 | OLP-078-000050423 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| OLP-078-000050424 | OLP-078-000050424 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| OLP-078-000050425 | OLP-078-000050425 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET OF PORT OF IBERIA, LA |
| OLP-078-000050426 | OLP-078-000050426 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| OLP-078-000050428 | OLP-078-000050428 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| OLP-078-000050430 | OLP-078-000050430 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| OLP-078-000050431 | OLP-078-000050431 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| OLP-078-000050432 | OLP-078-000050432 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050433 | OLP-078-000050433 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| OLP-078-000050434 | OLP-078-000050434 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| OLP-078-000050435 | OLP-078-000050435 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| OLP-078-000050436 | OLP-078-000050436 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| OLP-078-000050437 | OLP-078-000050437 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| OLP-078-000050438 | OLP-078-000050438 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| OLP-078-000050439 | OLP-078-000050439 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| OLP-078-000050440 | OLP-078-000050440 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| OLP-078-000050441 | OLP-078-000050441 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| OLP-078-000050442 | OLP-078-000050442 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| OLP-078-000050443 | OLP-078-000050443 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| OLP-078-000050444 | OLP-078-000050444 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| OLP-078-000050445 | OLP-078-000050445 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| OLP-078-000050446 | OLP-078-000050446 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| OLP-078-000050447 | OLP-078-000050447 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| OLP-078-000050448 | OLP-078-000050448 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| OLP-078-000050450 | OLP-078-000050450 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| OLP-078-000050452 | OLP-078-000050452 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| OLP-078-000050454 | OLP-078-000050454 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| OLP-078-000018338 | OLP-078-000018338 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | N/A | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050705 | OLP-078-000050705 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| OLP-078-000050706 | OLP-078-000050706 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| OLP-078-000050707 | OLP-078-000050707 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| OLP-078-000050708 | OLP-078-000050708 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| OLP-078-000050709 | OLP-078-000050709 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| OLP-078-000050710 | OLP-078-000050710 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| OLP-078-000050711 | OLP-078-000050711 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALACSIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| OLP-078-000050712 | OLP-078-000050712 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| OLP-078-000018366 | OLP-078-000018366 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | N/A | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| OLP-078-000051168 | OLP-078-000051168 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| OLP-078-000051169 | OLP-078-000051169 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| OLP-078-000051170 | OLP-078-000051170 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| OLP-078-000018378 | OLP-078-000018378 | Attorney-Client; Attorney Work Product | 12/16/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| OLP-078-000052623 | OLP-078-000052623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. BERNARD PARISH, LA |
| OLP-078-000052624 | OLP-078-000052624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF, AND BLACK, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000052625 | OLP-078-000052625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| OLP-078-000052626 | OLP-078-000052626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LA |
| OLP-078-000052627 | OLP-078-000052627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL WATERWAY FROM INTRACOASTAL WATERWAY TO BAYOU DULAC, LA |
| OLP-078-000052628 | OLP-078-000052628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU SEGNETTE, LA |
| OLP-078-000052629 | OLP-078-000052629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| OLP-078-000052630 | OLP-078-000052630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CALCASIEU LOCK, LA |
| OLP-078-000052631 | OLP-078-000052631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS CALCASIEU RIVER AND PASS SHIP CHANNEL ENLARGEMENT, LA |
| OLP-078-000052632 | OLP-078-000052632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS EAST BATON ROUGE, LA GEOGRAPHIC INFORMATION SYSTEM (GIS) |
| OLP-078-000052633 | OLP-078-000052633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| OLP-078-000052634 | OLP-078-000052634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET (REEVALUATION), LOUISIANA |
| OLP-078-000052635 | OLP-078-000052635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| OLP-078-000052636 | OLP-078-000052636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, LA |
| OLP-078-000052637 | OLP-078-000052637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL ASCENSION PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| OLP-078-000052638 | OLP-078-000052638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL EAST BATON ROUGE PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| OLP-078-000052639 | OLP-078-000052639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL IBERIA PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| OLP-078-000052640 | OLP-078-000052640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL LIVINGSTON PARISH (ENVIRONMENTAL INFRASTRUCTURE), LA |
| OLP-078-000052641 | OLP-078-000052641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SOUTHEAST LOUISIANA, LA |
| OLP-078-000052642 | OLP-078-000052642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| OLP-078-000052643 | OLP-078-000052643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA |
| OLP-078-000052644 | OLP-078-000052644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| OLP-078-000052645 | OLP-078-000052645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| OLP-078-000052646 | OLP-078-000052646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA (CAP) |
| OLP-078-000052647 | OLP-078-000052647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL EAST BATON ROUGE PARISH, LOUISIANA |
| OLP-078-000052648 | OLP-078-000052648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET (CONSTRUCTION GENERAL) WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000052649 | OLP-078-000052649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM LOCKPORT TO LAROSE, LOUISIANA |
| OLP-078-000052650 | OLP-078-000052650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL UNIVERSITY LAKES, EAST BATON ROUGE PARISH, LA |
| OLP-078-000052651 | OLP-078-000052651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| OLP-078-000052652 | OLP-078-000052652 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| OLP-078-000052653 | OLP-078-000052653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| OLP-078-000052654 | OLP-078-000052654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE BATON ROUGE HARBOR, LA |
| OLP-078-000052655 | OLP-078-000052655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES, MAINTENANCE MISSISSIPPI RIVER LEVEES, LA |
| OLP-078-000052656 | OLP-078-000052656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA STUDIES MORGANZA TO THE GULF, LA |
| OLP-078-000052657 | OLP-078-000052657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| OLP-078-000052658 | OLP-078-000052658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS HURRICANE PROTECTION, LA |
| OLP-078-000052659 | OLP-078-000052659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| OLP-078-000052660 | OLP-078-000052660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PLAQUEMINES PARISH URBAN FLOOD CONTROL, LA |
| OLP-078-000052661 | OLP-078-000052661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS PORT OF IBERIA, LA |
| OLP-078-000052662 | OLP-078-000052662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. CHARLES PARISH URBAN FLOOD CONTROL, LA |
| OLP-078-000052663 | OLP-078-000052663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. JOHN AND BAPTIST PARISH, LA |
| OLP-078-000052664 | OLP-078-000052664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST SHORE - LAKE PONTCHARTRAIN, LA |
| OLP-078-000019006 | OLP-078-000019006 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Mike Dees | N/A | FW: Appraisal Report of 580 Acres - Disposal area 16N & 16C-10% credit issue |
| OLP-078-000046512 | OLP-078-000046512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000019007 | OLP-078-000019007 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Mike Dees | N/A | FW: Dumping Privilege Docs |
| OLP-078-000046418 | OLP-078-000046418 | Attorney-Client; Attorney Work Product | 7/12/1938 | PDF | /STATE OF LOUISIANA; /PARISH OF CALCASIKU | N/A | DUMPING PRIVILEGE |
| OLP-078-000046419 | OLP-078-000046419 | Attorney-Client; Attorney Work Product | 9/1/1938 | PDF | WISDOM, NORTON L/ DOJ; MANAGAN, HENRY W; KRAUSE, RUDOLPH; | R, CRAWFORD W/ UNITED STATES ENGINEERS OFFICE | KRAUSE MANAGAM LUMBER CO., TRACT NO. 22 |
| OLP-078-000019553 | OLP-078-000019553 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Sloan, G Rogers MVD | N/A | FW: LCA Signed Chief's Report |
| OLP-078-000046813 | OLP-078-000046813 | Attorney-Client; Attorney Work Product | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019624 | OLP-078-000019624 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | N/A | RE: Department of Energy¿s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unk |
| OLP-078-000050793 | OLP-078-000050793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| OLP-078-000050794 | OLP-078-000050794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| OLP-078-000019625 | OLP-078-000019625 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Just, Gloria N MVN | N/A | FW: New Dredge Disposal.pdf |
| OLP-078-000050847 | OLP-078-000050847 | Attorney-Client; Attorney Work Product | 6/29/2005 | PDF | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY / KILROY MAURYA / MEARS WENDELL / DEES MICHAEL K / LAIGAST MIREYA | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| OLP-078-000019627 | OLP-078-000019627 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Just, Gloria N MVN | N/A | FW: New Dredge Disposal.pdf |
| OLP-078-000050923 | OLP-078-000050923 | Attorney-Client; Attorney Work Product | 6/29/2005 | PDF | ROBINSON JAMES L | JESELINK STEPHEN E / MVN FALK TRACY / KILROY MAURYA / MEARS WENDELL / DEES MICHAEL K / LAIGAST MIREYA | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| OLP-078-000019642 | OLP-078-000019642 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Sutton, Jan E MVN | N/A | RE: Department of Energy¿s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unk |
| OLP-078-000052546 | OLP-078-000052546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| OLP-078-000052547 | OLP-078-000052547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| OLP-078-000019643 | OLP-078-000019643 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Sutton, Jan E MVN | N/A | FW: Department of Energy¿s Big Hill Facility, Strategic Petroleum Reserve Program, Jefferson County, Texas, Declaration of Taking, U. S. vs. 1.44 Acres of Land, More or Less, Situated in Jefferson County, State of Texas and James J. Burrell, et al and Unk |
| OLP-078-000053100 | OLP-078-000053100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BARBIER YVONNE P / MVN | N/A | ADMINISTRATIVE APPRAISAL UPDATE DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL PIPELINE, ACCESS TO VALVE SITES JEFFERSON COUNTY, TEXAS |
| OLP-078-000053101 | OLP-078-000053101 | Attorney-Client; Attorney Work Product | 10/11/2004 | PDF | GABRIEL ROBIN W / BENCHMARK APPRAISAL GROUP, INC | BARBIER YVONNE P / REAL ESTATE DIVISION/ APPRAISAL & PLANNING BRANCH USACE BURRELL WILLIAM B | AN APPRAISAL REPORT ON VACANT LAND 42.03 ACRES OUT OF THE BENNETT BLACKMAN SURVEY, A-3, JEFFERSON COUNTY, TEXAS PROJECT: BIG HILL PETROLEUM RESERVE JEFFERSON COUNTY, TEXAS |
| OLP-078-000053102 | OLP-078-000053102 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | BARBIER YVONNE P | N/A | APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| OLP-078-000053103 | OLP-078-000053103 | Attorney-Client; Attorney Work Product | 1/14/2005 | PDF | BARBIER YVONNE P | N/A | SUPPLEMENT TO APPRAISAL REVIEW DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL ACCESS SITE |
| OLP-078-000053104 | OLP-078-000053104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON WILLIAM C / STRATEGIC PETROLEUM RESERVE | / THE UNITED STATES DISTRICT COURT | UNITED STATES OF AMERICA VS. 1.44 ACRES OF LAND, MORE OR LESS SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS, AND JAMES J BURRELL, ER AL AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000053105 | OLP-078-000053105 | Attorney-Client; Attorney Work Product | 4/12/2005 | PDF | BORNE KAREN M / ; KOPEC JOSEPH G / ; LABURE LINDA C | LABURE LINDA C | NEGOTIATOR'S REPORT |
| OLP-078-000053106 | OLP-078-000053106 | Attorney-Client; Attorney Work Product | 6/17/2005 | PDF | ROSAMANO MARCO A / ; BARBIER YVOUNE / ; WALKER DEANNA / ; LABURE LINDA C | N/A | QUALITY CONTROL CHECKLIST FOR: CONDEMNATION ASSEMBLIES |
| OLP-078-000053107 | OLP-078-000053107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A" AUTHORITY FOR THE TAKING" |
| OLP-078-000053108 | OLP-078-000053108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B"" |
| OLP-078-000053109 | OLP-078-000053109 | Attorney-Client; Attorney Work Product | 1/12/2005 | PDF | / DEPARTMENT OF THE ARMY MVD | N/A | ACCESS ROAD TO VALVE SITE NO. 4 BIG HILL PIPELINE JEFFERSON COUNTY, TEXAS TRACT NO. 1001E-7 |
| OLP-078-000053110 | OLP-078-000053110 | Attorney-Client; Attorney Work Product | 8/19/1999 | PDF | MALCOLM / STEWART TITLE GUARANTY COMPANY ; BURRELL WILLIAM B / BURRELL BROS. DRAGLINE SERVICE, INC. ; BURRELL JAMES J / BURRELL BROS. DRAGLINE SERVICE, INC. ; KNIGHTON KYMBA / STATE OF TEXAS | N/A | COMMITMENT FOR TITLE INSURANCE ISSUED BY STEWART TITLE COMPANY |
| OLP-078-000053111 | OLP-078-000053111 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; CEMVN-OC | / CDR / MISSISSIPPI VALLEY DIVISION PRICE / CEMVD-PD-SP | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS. 1.44 ACRES OF LAND, MORE OR LESS, SITUATED IN JEFFERSON COUNTY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| OLP-078-000053112 | OLP-078-000053112 | Attorney-Client; Attorney Work Product | 6/15/2005 | PDF | FREDERICK DENISE / ; / CEMVN-OC ; PRICE / CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP | / CDR,USACE (CECC-R/POD) | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS 1.44 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTRY, STATE OF TEXAS AND JAMES J. BURRELL, ET AL AND UNKNOWN OWNERS |
| OLP-078-000053113 | OLP-078-000053113 | Attorney-Client; Attorney Work Product | 4/7/2005 | PDF | KOPEC JOSEPH G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WILLIAMS JEROME L / DOE STRATEGIC PETROLEUM RESERVE PROJECT | FITZSIMMONS B W / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH WALKER CEMVN-RE-F CEMVN-RE-E CEMVN-PM-W POINDEXTER FLOYD BARBIER | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH-4" |
| OLP-078-000053114 | OLP-078-000053114 | Attorney-Client; Attorney Work Product | 3/30/2005 | PDF | KOPEC JOSEPH G / ; WALKER / CEMVN-RE-F ; KOPEC / CEMVN-RE-E | WADE ROBERT / WILLIAMS JEROME L / DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVEE PROJECT MANAGEMENT OFFICE POINDEXTER / CEMVN-PM-W FLOYD / CEMVN-PM-W KOPEC / CEMVN-RE-E BARBIER / CEMVN-RE-E | ACQUISITION OF PERPETUAL ROAD AND UTILITY EASEMENT - DOE BIG HILL 36 CRUDE OIL PIPELINE - VALVE STATION BH -4" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000053115 | OLP-078-000053115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | / MVN | N/A | ADDRESS OF THE DEPARTMENT OF THE ARMY |
| OLP-078-000053116 | OLP-078-000053116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | N/A | N/A | MARCO ROSAMANO |
| OLP-078-000053117 | OLP-078-000053117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| OLP-078-000053118 | OLP-078-000053118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE LOGO |
| OLP-078-000020524 | OLP-078-000020524 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | DiMarco, Cerio A MVN | N/A | Munson, Tr. 104, OGM  and Title Abstracting and Updating |
| OLP-078-000050314 | OLP-078-000050314 | Attorney-Client; Attorney Work Product | 9/13/2004 | PDF | WELBORN, DOUG; DALAFOSSE, MICHAEL / ORS | RECORDER OF MORTGAGES | AUTHORIZATION FOR CANCELLATION OF TAX ASSESSMENTS, LIENS AND/OR JUDGMENTS |
| OLP-078-000050315 | OLP-078-000050315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| OLP-078-000039098 | OLP-078-000039098 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN | N/A | FW: LCA Q&A |
| OLP-078-000063905 | OLP-078-000063905 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | RILEY | LCA Q&A FOR GENERAL RILEY |
| OLP-079-000000201 | OLP-079-000000201 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-079-000012521 | OLP-079-000012521 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-079-000012522 | OLP-079-000012522 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| OLP-079-000012523 | OLP-079-000012523 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-079-000000202 | OLP-079-000000202 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| OLP-079-000012430 | OLP-079-000012430 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| OLP-079-000012431 | OLP-079-000012431 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| OLP-079-000000205 | OLP-079-000000205 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| OLP-079-000012437 | OLP-079-000012437 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-079-000012438 | OLP-079-000012438 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000012439 | OLP-079-000012439 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-079-000000294 | OLP-079-000000294 | Deliberative Process | 4/25/2005 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN Hennington, Susan M MVN Corbino, Jeffrey M MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| OLP-079-000012618 | OLP-079-000012618 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| OLP-079-000000573 | OLP-079-000000573 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| OLP-079-000012935 | OLP-079-000012935 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-079-000012936 | OLP-079-000012936 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000012937 | OLP-079-000012937 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| OLP-079-000001257 | OLP-079-000001257 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail) Wayne Keller (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Daigle, Michelle C MVN Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| OLP-079-000013729 | OLP-079-000013729 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-079-000013730 | OLP-079-000013730 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000013731 | OLP-079-000013731 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-079-000001481 | OLP-079-000001481 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| OLP-079-000013567 | OLP-079-000013567 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-079-000013568 | OLP-079-000013568 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-079-000013569 | OLP-079-000013569 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001530 | OLP-079-000001530 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| OLP-079-000013136 | OLP-079-000013136 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-079-000013137 | OLP-079-000013137 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| OLP-079-000013138 | OLP-079-000013138 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-079-000013139 | OLP-079-000013139 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001643 | OLP-079-000001643 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |
| OLP-079-000013716 | OLP-079-000013716 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| OLP-079-000013717 | OLP-079-000013717 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| OLP-079-000013718 | OLP-079-000013718 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-079-000002405 | OLP-079-000002405 | Attorney-Client; Attorney Work Product | 12/12/2002 | MSG | Broussard, Richard W MVN | Enclade, Sheila W MVN Creef, Edward D MVN Falk, Tracy A MVN Russo, Edmond J MVN Brouillette, Phillip K MVN Bourgeois, Michael P MVN Falati, Jeffrey J MVN Williams, Janice D MVN Kilroy, Maurya MVN Keith O'cain Richard Broussard Thomas Dorcey | RE: LL&E letter |
| OLP-079-000014407 | OLP-079-000014407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| OLP-079-000003302 | OLP-079-000003302 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Creef, Edward D MVN Kilroy, Maurya MVN | FW: |
| OLP-079-000015908 | OLP-079-000015908 | Attorney-Client; Attorney Work Product | 2/15/2008 | MSG | Dayan, Nathan S MVN | Patrick Williams Lawton, Crorey M MVN Richard Hartman 'Dubois, Robert' Owen, Gib A MVN | RE: [Fwd: Wednesday's meeting] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000015909 | OLP-079-000015909 | Attorney-Client; Attorney Work Product | 2/15/2008 | MSG | Dayan, Nathan S MVN | Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Jones, Steve MVD<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Creef, Edward D MVN<br>Greenup, Rodney D MVN<br>Lawton, Crorey M MVN | PGL 47 and benefical use of dredge material to create marsh. |
| OLP-079-000024278 | OLP-079-000024278 | Attorney-Client; Attorney Work Product | 2/15/2008 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor | FW: PGL 47 and One-Time Beneficial Use Sites (Sacrificial Dike Construction) |
| OLP-079-000024279 | OLP-079-000024279 | Attorney-Client; Attorney Work Product | 2/15/2008 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000024280 | OLP-079-000024280 | Attorney-Client; Attorney Work Product | 02/XX/1998 | PDF | EDWARDS BETTY L | N/A | POLICY UPDATE VOLUME 1-98 |
| OLP-079-000024281 | OLP-079-000024281 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-079-000024426 | OLP-079-000024426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANNON JIM | N/A | REGARDING THE APPLICABILITY OF POLICY GUIDANCE LETTER 47 (PGL 47) |
| OLP-079-000004149 | OLP-079-000004149 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| OLP-079-000014860 | OLP-079-000014860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| OLP-079-000014861 | OLP-079-000014861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000014862 | OLP-079-000014862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-079-000004179 | OLP-079-000004179 | Deliberative Process | 6/11/2007 | MSG | Daigle, Michelle C MVN | Ken Duffy<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Criswell, Deborah L MVN | MRGO PDT Notes |
| OLP-079-000015616 | OLP-079-000015616 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE<br>KLEIN BILL<br>CORBINO JEFF<br>OCAIN KEITH<br>BRITSCH DEL<br>CREEF ED<br>BROWN JANE<br>BROUSSARD RICK<br>BACUTA GEORGE<br>KING TERESA<br>MATHIES LINDA<br>NORTHEY BOB<br>DUFFY KEN / BEM SYSTEMS INC.<br>PISARRI CHRIS / BEM SYSTEMS INC.<br>GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| OLP-079-000015617 | OLP-079-000015617 | Deliberative Process | 6/6/2007 | PDF | N/A | N/A | MRGO LOUISIANA & LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004212 | OLP-079-000004212 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| OLP-079-000015135 | OLP-079-000015135 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| OLP-079-000015136 | OLP-079-000015136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| OLP-079-000015137 | OLP-079-000015137 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| OLP-079-000015138 | OLP-079-000015138 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| OLP-079-000015139 | OLP-079-000015139 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| OLP-079-000015140 | OLP-079-000015140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004344 | OLP-079-000004344 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| OLP-079-000015644 | OLP-079-000015644 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| OLP-079-000015645 | OLP-079-000015645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP  DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| OLP-079-000004411 | OLP-079-000004411 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000014857 | OLP-079-000014857 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| OLP-079-000014858 | OLP-079-000014858 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| OLP-079-000007896 | OLP-079-000007896 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| OLP-079-000018885 | OLP-079-000018885 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000008135 | OLP-079-000008135 | Attorney-Client; Attorney Work Product | 12/12/2002 | MSG | Broussard, Richard W MVN | Enclade, Sheila W MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Russo, Edmond J MVN<br>Brouillette, Phillip K MVN<br>Bourgeois, Michael P MVN<br>Falati, Jeffrey J MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN | RE: LL&E letter |
| OLP-079-000018399 | OLP-079-000018399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| OLP-079-000008529 | OLP-079-000008529 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |
| OLP-079-000019002 | OLP-079-000019002 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019003 | OLP-079-000019003 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION PARK MIKE / OPERATIONS DIVISION ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH SCHLLING FRED / TECHNICAL SUPPORT BRANCH MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH FALK TRACY / CALCASIEU RIVER RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| OLP-079-000009119 | OLP-079-000009119 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| OLP-079-000020403 | OLP-079-000020403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| OLP-079-000020404 | OLP-079-000020404 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| OLP-079-000020405 | OLP-079-000020405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| OLP-079-000020406 | OLP-079-000020406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| OLP-079-000020407 | OLP-079-000020407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000020408 | OLP-079-000020408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| OLP-079-000009703 | OLP-079-000009703 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Dayan, Nathan S MVN | Vigh, David A MVD; Waguespack, Leslie S MVD; Jones, Steve MVD; Kilroy, Maurya MVN; Falk, Tracy A MVN; Creef, Edward D MVN; Greenup, Rodney D MVN; Lawton, Crorey M MVN | PGL 47 and benefical use of dredge material to create marsh. |
| OLP-079-000022007 | OLP-079-000022007 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN; Broussard, Richard W MVN; Labiche, Melanie L MVN; Morgan, Robert W MVN; Calix, Yojna Singh MVN; Creef, Edward D MVN; Kelley, Geanette MVN; Laigast, Mireya L MVN; Abney, Alice C MVN-Contractor | FW: PGL 47 and One-Time Beneficial Use Sites (Sacrificial Dike Construction) |
| OLP-079-000022008 | OLP-079-000022008 | Attorney-Client; Attorney Work Product | 02/XX/1998 | PDF | EDWARDS BETTY L | N/A | POLICY UPDATE VOLUME 1-98 |
| OLP-079-000022009 | OLP-079-000022009 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-079-000022010 | OLP-079-000022010 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN; Morgan, Robert W MVN; Calix, Yojna Singh MVN; Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000024389 | OLP-079-000024389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANNON JIM | N/A | REGARDING THE APPLICABILITY OF POLICY GUIDANCE LETTER 47 (PGL 47) |
| OLP-079-000009707 | OLP-079-000009707 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Creef, Edward D MVN | Dayan, Nathan S MVN | RE: PGL 47 |
| OLP-079-000021857 | OLP-079-000021857 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN; Broussard, Richard W MVN; Labiche, Melanie L MVN; Morgan, Robert W MVN; Singh, Yojna MVN; Creef, Edward D MVN; Kelley, Geanette MVN; Laigast, Mireya L MVN; Abney, Alice C MVN-Contractor | FW: PGL 47 and One-Time Beneficial Use Sites (Sacrificial Dike Construction) |
| OLP-079-000021859 | OLP-079-000021859 | Attorney-Client; Attorney Work Product | 02/XX/1998 | PDF | EDWARDS BETTY L | N/A | POLICY UPDATE VOLUME 1-98 |
| OLP-079-000021860 | OLP-079-000021860 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| OLP-079-000021861 | OLP-079-000021861 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN; Morgan, Robert W MVN; Calix, Yojna Singh MVN; Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000024387 | OLP-079-000024387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HANNON JIM | N/A | REGARDING THE APPLICABILITY OF POLICY GUIDANCE LETTER 47 (PGL 47) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009926 | OLP-079-000009926 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Barton, Charles P MVD<br>McDonald, Barnie L MVD<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | Legislatively Directed Disposal/Exchange - Calcasieu River and Pass - Disposal Area O |
| OLP-079-000021655 | OLP-079-000021655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPANE TANKS IN A FIELD |
| OLP-079-000021656 | OLP-079-000021656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-079-000021657 | OLP-079-000021657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-079-000021658 | OLP-079-000021658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-079-000021659 | OLP-079-000021659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF A SUBMARINE |
| OLP-079-000021660 | OLP-079-000021660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-079-000021661 | OLP-079-000021661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| OLP-079-000021662 | OLP-079-000021662 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000010999 | OLP-079-000010999 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| OLP-079-000022935 | OLP-079-000022935 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PFP-170-000000046 | PFP-170-000000046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000001057 | PLP-001-000001057 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000004255 | PLP-001-000004255 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-001-000004256 | PLP-001-000004256 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000004257 | PLP-001-000004257 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000004258 | PLP-001-000004258 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-001-000001999 | PLP-001-000001999 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  -  20 Jan  Meeting room 328 11:00 am, |
| PLP-001-000007106 | PLP-001-000007106 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-001-000007107 | PLP-001-000007107 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-001-000007108 | PLP-001-000007108 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000002006 | PLP-001-000002006 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-001-000007373 | PLP-001-000007373 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-001-000002088 | PLP-001-000002088 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-001-000005133 | PLP-001-000005133 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-001-000005134 | PLP-001-000005134 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000005135 | PLP-001-000005135 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-001-000002123 | PLP-001-000002123 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-001-000005998 | PLP-001-000005998 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-001-000005999 | PLP-001-000005999 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000006000 | PLP-001-000006000 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-001-000002389 | PLP-001-000002389 | Deliberative Process | 5/15/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-001-000005796 | PLP-001-000005796 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-001-000005797 | PLP-001-000005797 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000005798 | PLP-001-000005798 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000005799 | PLP-001-000005799 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-001-000002394 | PLP-001-000002394 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-001-000005973 | PLP-001-000005973 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000005974 | PLP-001-000005974 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-001-000005975 | PLP-001-000005975 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000005976 | PLP-001-000005976 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-001-000005977 | PLP-001-000005977 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-001-000005978 | PLP-001-000005978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-001-000002396 | PLP-001-000002396 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-001-000006135 | PLP-001-000006135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000006136 | PLP-001-000006136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-001-000006137 | PLP-001-000006137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-001-000006138 | PLP-001-000006138 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-001-000006139 | PLP-001-000006139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-001-000006140 | PLP-001-000006140 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-001-000002993 | PLP-001-000002993 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Elmer, Ronald R MVN | Haab, Mark E MVN Stout, Michael E MVN Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-001-000007657 | PLP-001-000007657 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-001-000007658 | PLP-001-000007658 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-001-000007659 | PLP-001-000007659 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-001-000007660 | PLP-001-000007660 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003663 | PLP-001-000003663 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-001-000006354 | PLP-001-000006354 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| PLP-001-000006355 | PLP-001-000006355 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| PLP-001-000006356 | PLP-001-000006356 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| PLP-001-000006357 | PLP-001-000006357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000006358 | PLP-001-000006358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000006359 | PLP-001-000006359 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000006360 | PLP-001-000006360 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| PLP-001-000006361 | PLP-001-000006361 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| PLP-001-000007712 | PLP-001-000007712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000007715 | PLP-001-000007715 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000007716 | PLP-001-000007716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000007721 | PLP-001-000007721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000007722 | PLP-001-000007722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003664 | PLP-001-000003664 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |
| PLP-001-000006385 | PLP-001-000006385 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN | general comments on MRGO |
| PLP-001-000006386 | PLP-001-000006386 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000006387 | PLP-001-000006387 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kendrick, Richmond R MVN<br>Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| PLP-001-000006388 | PLP-001-000006388 | Deliberative Process | 10/5/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | MRGO draft comments |
| PLP-001-000006389 | PLP-001-000006389 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG<br>Laird, Diana J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Claseman, Kenneth G SAM | RE: MRGO  - First informal comment from ITR |
| PLP-001-000006390 | PLP-001-000006390 | Deliberative Process | 10/5/2006 | MSG | Gilmore, Christophor E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-001-000006391 | PLP-001-000006391 | Deliberative Process | 10/5/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-001-000007694 | PLP-001-000007694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-001-000007695 | PLP-001-000007695 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003698 | PLP-001-000003698 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-001-000005602 | PLP-001-000005602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000005603 | PLP-001-000005603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-001-000005604 | PLP-001-000005604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-001-000005605 | PLP-001-000005605 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-001-000005606 | PLP-001-000005606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-001-000005607 | PLP-001-000005607 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003702 | PLP-001-000003702 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-001-000005679 | PLP-001-000005679 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-001-000005680 | PLP-001-000005680 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-001-000005681 | PLP-001-000005681 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-001-000005682 | PLP-001-000005682 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-001-000005683 | PLP-001-000005683 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-001-000005684 | PLP-001-000005684 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-002-000003716 | PLP-002-000003716 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-002-000008312 | PLP-002-000008312 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-002-000008313 | PLP-002-000008313 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000003717 | PLP-002-000003717 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-002-000008316 | PLP-002-000008316 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-002-000008317 | PLP-002-000008317 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-002-000008318 | PLP-002-000008318 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-002-000004454 | PLP-002-000004454 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Lovetro, Keven MVN | Juanita Russell Joseph Mann Hebert, Allan J MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-002-000008715 | PLP-002-000008715 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Lovetro, Keven MVN | Dickson, Edwin M MVN Juanita Russell Joseph Mann Hebert, Allan J MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-002-000012717 | PLP-002-000012717 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-002-000012718 | PLP-002-000012718 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Demma, Marcia A MVN Leake, David E MVS Moore, Teresa O MVM Smith, Susan K MVD Ruff, Greg MVD McAlpin, Stan MVD Waguespack, Leslie S MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Hull, Falcolm E MVN Lucore, Marti M MVN Gautreaux, Jim H MVN Barbe, Gerald J MVN Miller, Katie R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-002-000012757 | PLP-002-000012757 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-002-000012758 | PLP-002-000012758 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-002-000012759 | PLP-002-000012759 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000012760 | PLP-002-000012760 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-002-000012761 | PLP-002-000012761 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000012762 | PLP-002-000012762 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-002-000012763 | PLP-002-000012763 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000012764 | PLP-002-000012764 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000004455 | PLP-002-000004455 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Lovetro, Keven MVN | Dickson, Edwin M MVN; Juanita Russell; Joseph Mann; Hebert, Allan J MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-002-000008723 | PLP-002-000008723 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD; Wilbanks, Rayford E MVD; Demma, Marcia A MVN; Dickson, Edwin M MVN; Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-002-000008724 | PLP-002-000008724 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD; Demma, Marcia A MVN; Leake, David E MVS; Moore, Teresa O MVM; Smith, Susan K MVD; Ruff, Greg MVD; McAlpin, Stan MVD; Waguespack, Leslie S MVD; Mazzanti, Mark L MVD; Jackson, Glenda MVD; Ferguson, Terrie E MVD; Hull, Falcolm E MVN; Lucore, Marti M MVN; Gautreaux, Jim H MVN; Barbe, Gerald J MVN; Miller, Katie R MVN; Bland, Stephen S MVN; Dunn, Kelly G MVN; Florent, Randy D MVN; Frederick, Denise D MVN; Glorioso, Daryl G MVN; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Merchant, Randall C MVN; Northey, Robert D MVN; Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-002-000012721 | PLP-002-000012721 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-002-000012722 | PLP-002-000012722 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-002-000012723 | PLP-002-000012723 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-002-000012724 | PLP-002-000012724 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-002-000012725 | PLP-002-000012725 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000012726 | PLP-002-000012726 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000012727 | PLP-002-000012727 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000012728 | PLP-002-000012728 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-002-000006910 | PLP-002-000006910 | Deliberative Process | 2/13/2006 | MSG | Lovetro, Keven MVN | Allan Hebert; Brian Maestri; Lisa Leonard; Michael Holland; Regina Ware; Robert Lacy; Toni Baldini; Richard Manguno | FW: Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| PLP-002-000009727 | PLP-002-000009727 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-002-000009728 | PLP-002-000009728 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-006-000000060 | PLP-006-000000060 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN; Butler, Demetria MVN; Accardo, Christopher J MVN; Weber, Brenda L MVN; Greenup, Rodney D MVN; Marchiafava, Randy J MVN; Addison, James D MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Pitts, Ernest MVN; Sullivan, Tihera L MVN; Gibson, Kathleen V MVN; Chopin, Terry L MVN; Wilson, Carolyn MVN; Bowens, Debbie M MVN; Taylor, Gene MVN; DeSoto, Carmen G MVN; Weber, Cheryl C MVN; Damare, Joann D MVN; Hull, Falcolm E MVN; Poindexter, Larry MVN; LeBlanc, Julie Z MVN; Siegrist, Inez P MVN; Browning, Gay B MVN; Martinez, Wanda R MVN; Breerwood, Gregory E MVN; Williams, Joyce M MVN; Lowe, Michael H MVN; Ventola, Ronald J MVN; Terrell, Bruce A MVN; Wertz, Alice C MVN; McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| PLP-006-000000696 | PLP-006-000000696 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD; ROTHSTEIN AMY / MVP; TOOHEY JIM / MVR; CRAIG ROSEMARY / MVS; NEWTON MARCIA / MVM; MENDES KIM / MVM; LANG PAT / MVK; JACKSON SUETTE / MVN; SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000000697 | PLP-006-000000697 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |
| PLP-006-000000077 | PLP-006-000000077 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-006-000001521 | PLP-006-000001521 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-006-000001522 | PLP-006-000001522 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-006-000001523 | PLP-006-000001523 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-006-000001524 | PLP-006-000001524 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-006-000001525 | PLP-006-000001525 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-006-000001526 | PLP-006-000001526 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-006-000001527 | PLP-006-000001527 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-006-000001528 | PLP-006-000001528 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-006-000001529 | PLP-006-000001529 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-006-000001530 | PLP-006-000001530 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000001531 | PLP-006-000001531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-006-000001532 | PLP-006-000001532 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-006-000001533 | PLP-006-000001533 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-006-000001999 | PLP-006-000001999 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| PLP-006-000004570 | PLP-006-000004570 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-006-000004571 | PLP-006-000004571 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-006-000004572 | PLP-006-000004572 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-006-000004573 | PLP-006-000004573 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-006-000004574 | PLP-006-000004574 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-006-000004575 | PLP-006-000004575 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-006-000004576 | PLP-006-000004576 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-006-000004577 | PLP-006-000004577 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| PLP-006-000004578 | PLP-006-000004578 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-006-000004579 | PLP-006-000004579 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-006-000004580 | PLP-006-000004580 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-006-000004581 | PLP-006-000004581 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-006-000004582 | PLP-006-000004582 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000004583 | PLP-006-000004583 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-006-000004584 | PLP-006-000004584 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-006-000004585 | PLP-006-000004585 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-006-000004586 | PLP-006-000004586 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-006-000004587 | PLP-006-000004587 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-006-000004588 | PLP-006-000004588 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000000702 | PLP-008-000000702 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Sherman, Jim H MVN | DLL-MVN-DIST-A<br>Ada Benavides<br>Alfred Naomi<br>Carolyn Earl<br>David Carney<br>David Vigh<br>Elizabeth Cottone<br>Falcolm Hull<br>Frank Vicidomina<br>Gerald Dicharry<br>Howard Bush<br>Joseph Dykes<br>Juanita Russell<br>Julie Leblanc<br>Keven Lovetro<br>Larry Poindexter<br>Marcia Demma<br>Mark Wingate<br>Richard Manguno<br>Robert Bosenberg<br>Robert Campos<br>Robert Martinson<br>Suzanne Hawes<br>Thomas Podany<br>Troy Constance<br>Veronica Williams | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-008-000007102 | PLP-008-000007102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-008-000000785 | PLP-008-000000785 | Attorney-Client; Attorney Work Product | 10/18/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Anderson, Carl E MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN | Comite - Carney Road Alignment |
| PLP-008-000007490 | PLP-008-000007490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-008-000001077 | PLP-008-000001077 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Manguno, Richard J MVN | IHNC Economics Report |
| PLP-008-000009692 | PLP-008-000009692 | Attorney-Client; Attorney Work Product | 12/4/2007 | PDF | KOEFERAL,JOHN / CAWIC | N/A | FAILURE TO HOLD WATER" INDUSTRIAL CANAL LOCK EXPANSION ECONOMIC ANALYSIS TELLS TALE OF MISPLACED CORPS PRIORITIES" |
| PLP-008-000001729 | PLP-008-000001729 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN<br>Poindexter, Larry MVN<br>Turner, Renee N MVD | RE: SFO JPDPW resubmittal of MOA Package for Legal Certification |
| PLP-008-000015235 | PLP-008-000015235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE,ALVIN B / USACE ; GONZALEZ,JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; CAPELLA,THOMAS J / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |
| PLP-008-000015236 | PLP-008-000015236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GONZALEZ JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; LEE ALVIN B / USACE ; CAPELLA THOMAS J | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000015237 | PLP-008-000015237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON,ANTINE L / CEMVN-PM-W ; DUNN,KELLY G / CEMVN-OC | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| PLP-008-000015238 | PLP-008-000015238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHEKLIST |
| PLP-008-000015239 | PLP-008-000015239 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE | GONZALEZ JOSE / LEE ALVIN B | DIGITAL INSURANCE FLOOD RATE MAPS PROJECT (D.I.F.R.M.S) |
| PLP-008-000015240 | PLP-008-000015240 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | DUNN,KELLY G | N/A | LEGAL CERTIFICATION |
| PLP-008-000015241 | PLP-008-000015241 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | POINDEXTER,LARRY / CEMVN-PM-W | LEE,ALVIN B | MEMORANDUM OF AGREEMENT BETWEEN CORPS AND JEFFERSON PARISH FOR HYDRAULIC AND HYDRAULIC MODELING SERVICES |
| PLP-008-000015242 | PLP-008-000015242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMP-N | TURNER RENEE / CEMVD-MD-PA | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR ASSISTANCE FROM THE JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS |
| PLP-008-000015243 | PLP-008-000015243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES: HEC QUALITY ASSURANCE REVIEW OF HEC-RAS APPLICATIONS IN JEFFERSON PARISH |
| PLP-008-000002149 | PLP-008-000002149 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Vanderson, Annette M MVN | Poindexter, Larry MVN | FW: Phone Bank Team |
| PLP-008-000010571 | PLP-008-000010571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ; / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| PLP-008-000010572 | PLP-008-000010572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| PLP-008-000002381 | PLP-008-000002381 | Deliberative Process | 8/8/2007 | MSG | Brooks, Robert L MVN | Bacuta, George C MVN Poindexter, Larry MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN Duplantier, Bobby MVN Boe, Richard E MVN Brooks, Robert L MVN | RE: USCG Demo  Draft |
| PLP-008-000010543 | PLP-008-000010543 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-008-000002393 | PLP-008-000002393 | Deliberative Process | 8/7/2007 | MSG | Bacuta, George C MVN | Duplantier, Bobby MVN Poindexter, Larry MVN Boe, Richard E MVN Brooks, Robert L MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN | RE: USCG Demo  Draft |
| PLP-008-000010401 | PLP-008-000010401 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-008-000004577 | PLP-008-000004577 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Hull, Falcolm E MVN | Poindexter, Larry MVN Campos, Robert MVN Wingate, Mark R MVN Greenup, Rodney D MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| PLP-008-000016309 | PLP-008-000016309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| PLP-008-000016310 | PLP-008-000016310 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000004952 | PLP-008-000004952 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | RE: Comite River Diversion Project |
| PLP-008-000015167 | PLP-008-000015167 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-008-000015168 | PLP-008-000015168 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-008-000015169 | PLP-008-000015169 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-008-000015170 | PLP-008-000015170 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-008-000005416 | PLP-008-000005416 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN | RE: PN for IHNC Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000008536 | PLP-008-000008536 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-008-000005491 | PLP-008-000005491 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-008-000007947 | PLP-008-000007947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-008-000007948 | PLP-008-000007948 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-008-000005494 | PLP-008-000005494 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-008-000007764 | PLP-008-000007764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-008-000007765 | PLP-008-000007765 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005521 | PLP-008-000005521 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-008-000009113 | PLP-008-000009113 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-008-000009114 | PLP-008-000009114 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| PLP-008-000009115 | PLP-008-000009115 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| PLP-008-000005544 | PLP-008-000005544 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-008-000007518 | PLP-008-000007518 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-008-000007519 | PLP-008-000007519 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| PLP-008-000005590 | PLP-008-000005590 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-008-000008100 | PLP-008-000008100 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-008-000006213 | PLP-008-000006213 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Poindexter, Larry MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN | RE: Awaiting the SFO guidance |
| PLP-008-000007745 | PLP-008-000007745 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000006593 | PLP-008-000006593 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-008-000008118 | PLP-008-000008118 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-008-000008119 | PLP-008-000008119 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-008-000008120 | PLP-008-000008120 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000006843 | PLP-008-000006843 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MOA |
| PLP-008-000009668 | PLP-008-000009668 | Attorney-Client; Attorney Work Product | 2/23/2008 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| PLP-008-000016497 | PLP-008-000016497 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000006847 | PLP-008-000006847 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| PLP-008-000008097 | PLP-008-000008097 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000011863 | PLP-008-000011863 | Attorney-Client; Attorney Work Product | 12/14/2001 | MSG | Rosamano, Marco A MVN | Bindner, Roseann R HQ02<br>Norman, Laura O HQ02 | FW: Comite RE MOA and PCA |
| PLP-008-000019226 | PLP-008-000019226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-008-000019227 | PLP-008-000019227 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN<br>'ClydeMartin@dotd.state.la.us'<br>Poindexter, Larry MVN<br>Kinsey, Mary V MVN<br>EdPreau@dotd.state.la.us<br>JKlier@ci.baton-rouge.la.us<br>BlaiseCarriere@dotd.state.la.us<br>LarryDurant@dotd.state.la.us | RE: Comite MOA |
| PLP-008-000019228 | PLP-008-000019228 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>'DebraEldredge@dotd.state.la.us'<br>JKlier@ci.baton-rouge.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011874 | PLP-008-000011874 | Attorney-Client; Attorney Work Product | 12/12/2001 | MSG | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN Frederick, Denise D MVN Kuz, Annette B MVD Morris, Patricia A MVD Young, Anne M HQ02 Rosamano, Marco A MVN Poindexter, Larry MVN Price, Cassandra P MVD Harden, Michael MVD | FW: Comite RE MOA and PCA |
| PLP-008-000019408 | PLP-008-000019408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-008-000019409 | PLP-008-000019409 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN 'ClydeMartin@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN EdPreau@dotd.state.la.us JKlier@ci.baton-rouge.la.us BlaiseCarriere@dotd.state.la.us LarryDurant@dotd.state.la.us | RE: Comite MOA |
| PLP-008-000019410 | PLP-008-000019410 | Attorney-Client; Attorney Work Product | 10/22/2001 | MSG | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012590 | PLP-008-000012590 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| PLP-008-000017614 | PLP-008-000017614 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| PLP-008-000017615 | PLP-008-000017615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| PLP-008-000012791 | PLP-008-000012791 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Rosamano, Marco A MVN | 'CerioAD@aol.com'<br>Poindexter, Larry MVN | RE: (no subject) |
| PLP-008-000018661 | PLP-008-000018661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| PLP-008-000012930 | PLP-008-000012930 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | FW: Comite Diversion - Munson DT |
| PLP-008-000019776 | PLP-008-000019776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| PLP-008-000019777 | PLP-008-000019777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013202 | PLP-008-000013202 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi<br>Carolyn Earl<br>Elizabeth Cottone<br>Falcolm Hull<br>Gerald Dicharry<br>Jim Sherman<br>John Saia<br>Joseph Dykes<br>Robert Campos<br>Thomas Podany<br>Troy Constance<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN | FW: WRDA 2000, Section 209 - New PCA language for development & implementation of floodplain management plans |
| PLP-008-000019152 | PLP-008-000019152 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| PLP-008-000019153 | PLP-008-000019153 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION<br>/ NORTHWESTERN DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ GREAT LAKES AND OHIO RIVER DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ MISSOURI RIVER REGIONAL HEADQUARTERS<br>/ GREAT LAKES REGIONAL HEADQUARTERS<br>/ MEMPHIS DISTRICT<br>/ NEW ORLEANS DISTRICT<br>/ ST. LOUIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST. PAUL DISTRICT<br>/ PORTLAND DISTRICT<br>/ SEATTLE DISTRICT<br>/ WALLA WALLA DISTRICT<br>/ KANSAS CITY DISTRICT<br>/ OMAHA DISTRICT<br>/ BALTIMORE DISTRICT<br>/ NEW YORK DISTRICT<br>/ NORFOLK DISTRICT<br>/ PHILADELPHIA DISTRICT<br>/ NEW ENGLAND DISTRICT<br>/ HUNTINGTON DISTRICT<br>/ LOUISVILLE DISTRICT<br>/ NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013203 | PLP-008-000013203 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-008-000019398 | PLP-008-000019398 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000019399 | PLP-008-000019399 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-009-000001174 | PLP-009-000001174 | Deliberative Process | 6/2/2000 | MSG | Campos, Robert MVN | Brantley, Christopher Bush, Howard Gonzales, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna Wiegand, Danny Sellers, Clyde Vignes, Julie Persio, Peppino Johnson, Norwyn | FW: ABFS Implementation Strategies |
| PLP-009-000019077 | PLP-009-000019077 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| PLP-009-000019078 | PLP-009-000019078 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| PLP-009-000019079 | PLP-009-000019079 | Deliberative Process | 6/2/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000019080 | PLP-009-000019080 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-009-000019081 | PLP-009-000019081 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| PLP-009-000003609 | PLP-009-000003609 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-009-000021703 | PLP-009-000021703 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-009-000021704 | PLP-009-000021704 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-009-000021705 | PLP-009-000021705 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000021706 | PLP-009-000021706 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-009-000021707 | PLP-009-000021707 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-009-000021708 | PLP-009-000021708 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-009-000021710 | PLP-009-000021710 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-009-000021711 | PLP-009-000021711 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000021712 | PLP-009-000021712 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-009-000021713 | PLP-009-000021713 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-009-000021714 | PLP-009-000021714 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-009-000021715 | PLP-009-000021715 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-009-000021716 | PLP-009-000021716 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-009-000003980 | PLP-009-000003980 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-009-000021196 | PLP-009-000021196 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-009-000021197 | PLP-009-000021197 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-009-000021199 | PLP-009-000021199 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-009-000021200 | PLP-009-000021200 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-009-000021201 | PLP-009-000021201 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-009-000021202 | PLP-009-000021202 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-009-000004548 | PLP-009-000004548 | Deliberative Process | 3/28/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| PLP-009-000021308 | PLP-009-000021308 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000005085 | PLP-009-000005085 | Attorney-Client; Attorney Work Product | 5/15/2000 | MSG | LaFleur, Robert W MVN | Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Persio, Peppino J MVN<br>Stokes, Debra J MVN<br>Smith, Christopher T MVN<br>Bohannan, Jack R MVN<br>LaLonde, Neil J MVN<br>Kaiser, Allison A MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-009-000022409 | PLP-009-000022409 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-009-000022410 | PLP-009-000022410 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| PLP-009-000022411 | PLP-009-000022411 | Attorney-Client; Attorney Work Product | 5/15/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| PLP-009-000022412 | PLP-009-000022412 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-009-000022413 | PLP-009-000022413 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| PLP-009-000006062 | PLP-009-000006062 | Attorney-Client; Attorney Work Product | 2/21/2002 | MSG | Stout, Michael E MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Stokes, Debra J MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| PLP-009-000024031 | PLP-009-000024031 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / THE PORT OF GREATER BATON ROUGE | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE |
| PLP-009-000024032 | PLP-009-000024032 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | N/A | N/A | CHALLENGE COST SHARING FINANCIAL WORKSHEET PORT ALLEN LOCK INSTALLATION OF STORM WATER DRAINAGE CONVEYANCE STRUCTURES |
| PLP-009-000007017 | PLP-009-000007017 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Austin, Sheryl B MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Mills, Sheila B MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Boe, Richard E MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN | Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-009-000027754 | PLP-009-000027754 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007064 | PLP-009-000007064 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Rowe, Casey J MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Draft letter to Robert Crawford (crawfish ponds on ABFS tract) |
| PLP-009-000027419 | PLP-009-000027419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-009-000027420 | PLP-009-000027420 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| PLP-009-000007093 | PLP-009-000007093 | Deliberative Process | 2/24/2005 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN | FW: ABFS Estates |
| PLP-009-000027434 | PLP-009-000027434 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000027435 | PLP-009-000027435 | Deliberative Process | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-009-000027436 | PLP-009-000027436 | Deliberative Process | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-009-000007124 | PLP-009-000007124 | Deliberative Process | 3/24/2005 | MSG | Bush, Howard R MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN | PCA stuff |
| PLP-009-000027214 | PLP-009-000027214 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-009-000027215 | PLP-009-000027215 | Deliberative Process | 5/24/2000 | RTF | LAFLEUR ROBERT | GONZALES HOWARD<br>BUSH HOWARD<br>HOKKANEN THEODORE<br>BRANTLEY CHRISTOPHER<br>CAMPOS ROBERT<br>LEWIS WILLIAM<br>BARBIER YVONNE<br>LABURE LINDA<br>KINSEY MARY<br>WIEGAND DANN | PCA QUESTIONS AND DISTRICT POSITION |
| PLP-009-000007140 | PLP-009-000007140 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN | FW: Draft SFDR Model |
| PLP-009-000027176 | PLP-009-000027176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-009-000027177 | PLP-009-000027177 | Attorney-Client; Attorney Work Product | 4/5/2005 | GIF | N/A | N/A | aleabanr.GIF |
| PLP-009-000027178 | PLP-009-000027178 | Attorney-Client; Attorney Work Product | 4/11/2005 | JPG | N/A | N/A | image001.JPG |
| PLP-009-000027179 | PLP-009-000027179 | Attorney-Client; Attorney Work Product | 4/11/2005 | GIF | N/A | N/A | image002.GIF |
| PLP-009-000027180 | PLP-009-000027180 | Attorney-Client; Attorney Work Product | 4/5/2005 | JPG | N/A | N/A | LeavesBkgrd.JPG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007181 | PLP-009-000007181 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Meeting Agenda - 18 May 2005 |
| PLP-009-000027046 | PLP-009-000027046 | Attorney-Client; Attorney Work Product | 5/19/2005 | DOC | ROWAN PETER J / CEMVN-OD | / US ARMY CORPS OF ENGINEERS | ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000027047 | PLP-009-000027047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMOUNT BUDGETED |
| PLP-009-000027048 | PLP-009-000027048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPART OF THE ARMY ; / STATE OF LOUISIANA | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE -PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS |
| PLP-009-000027049 | PLP-009-000027049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-009-000007190 | PLP-009-000007190 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | Nord, Beth P MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Brantley, Christopher G MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Wingate, Mark R MVN Bush, Howard R MVN | Read ahead informatio Atchafalaya Basin Floodway System Project Cooperating Agreement Conference Call Wednesday June 8th, 1 pm |
| PLP-009-000028273 | PLP-009-000028273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| PLP-009-000028274 | PLP-009-000028274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |
| PLP-009-000007194 | PLP-009-000007194 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Brantley, Christopher G MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Wingate, Mark R MVN Bush, Howard R MVN Smith, Maryetta MVD Harden, Michael MVD | Reminder -  Conference Call Wednesday June 8th, 1 pm |
| PLP-009-000028004 | PLP-009-000028004 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | N/A | AGENDA FOR MEETING WITH DST ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000028005 | PLP-009-000028005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| PLP-009-000028006 | PLP-009-000028006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR AND SAFETY EQUIPMENT PURCHASES |
| PLP-009-000007218 | PLP-009-000007218 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Kopec, Joseph G MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000028118 | PLP-009-000028118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES CIVIL CODE ANCILLARIES |
| PLP-009-000008544 | PLP-009-000008544 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Elmer, Ronald R MVN | Haab, Mark E MVN Stout, Michael E MVN Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-009-000027795 | PLP-009-000027795 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-009-000027796 | PLP-009-000027796 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-009-000027797 | PLP-009-000027797 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-009-000027798 | PLP-009-000027798 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-009-000009426 | PLP-009-000009426 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN | FW: Jefferson Heights Levee project |
| PLP-009-000025125 | PLP-009-000025125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-009-000025126 | PLP-009-000025126 | Attorney-Client; Attorney Work Product | 11/8/2006 | GIF | N/A | N/A | image002.GIF |
| PLP-009-000025128 | PLP-009-000025128 | Attorney-Client; Attorney Work Product | 11/8/2006 | GIF | N/A | N/A | image003.GIF |
| PLP-009-000009974 | PLP-009-000009974 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Podany, Thomas J MVN Florent, Randy D MVN Accardo, Christopher J MVN Nord, Beth P MVN Campos, Robert MVN Hays, Mike M MVN Ashworth, Kenneth A MVN Stout, Michael E MVN Ventola, Ronald J MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN Powell, Nancy J MVN Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| PLP-009-000026108 | PLP-009-000026108 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000026109 | PLP-009-000026109 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| PLP-009-000010086 | PLP-009-000010086 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Kinsey, Mary V MVN | Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN | FW: Draft SFDR Model |
| PLP-009-000025931 | PLP-009-000025931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-009-000025932 | PLP-009-000025932 | Attorney-Client; Attorney Work Product | 4/5/2005 | GIF | N/A | N/A | aleabanr.GIF |
| PLP-009-000025933 | PLP-009-000025933 | Attorney-Client; Attorney Work Product | 4/11/2005 | JPG | N/A | N/A | image001.JPG |
| PLP-009-000025934 | PLP-009-000025934 | Attorney-Client; Attorney Work Product | 4/11/2005 | GIF | N/A | N/A | image002.GIF |
| PLP-009-000025935 | PLP-009-000025935 | Attorney-Client; Attorney Work Product | 4/5/2005 | JPG | N/A | N/A | LeavesBkgrd.JPG |
| PLP-009-000010584 | PLP-009-000010584 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-009-000027136 | PLP-009-000027136 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-009-000027138 | PLP-009-000027138 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027140 | PLP-009-000027140 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-009-000010594 | PLP-009-000010594 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-009-000027972 | PLP-009-000027972 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-009-000027975 | PLP-009-000027975 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027977 | PLP-009-000027977 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-009-000010623 | PLP-009-000010623 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Accardo, Christopher J MVN | Amy Powell Beth Nord Cary Mcnamara Emile Schilling Jerry Colletti Jim Gautreaux Joaquin Mujica Michael Lowe Michelle Daigle Michelle Ulm Raymond Newman Robert Morgan Ronald Elmer Ronald Ventola Russell Beauvais Sharon Reeves Stout, Michael E MVN Timothy Connell Tracy Falk | FW: Court Order - Katrina Related Records and Materials |
| PLP-009-000030270 | PLP-009-000030270 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-009-000011112 | PLP-009-000011112 | Deliberative Process | 11/21/2007 | MSG | Owens, Charles MVN-Contractor | Stout, Michael E MVN-Contractor Herr, Brett H MVN Finnegan, Stephen F MVN | RE: Trees & Fences COA Briefing |
| PLP-009-000029498 | PLP-009-000029498 | Deliberative Process | 11/20/2007 | DOC | N/A | N/A | TREE REMOVAL PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000029499 | PLP-009-000029499 | Deliberative Process | 11/20/2007 | PDF | N/A | OWENS CHARLES / E+G KILROY MAURYA / OC FORD ANDY / DOE P +R STOUT MICHAEL / PRO FINNEGAN / PRO MARCEAUX JOEY / RE VOJKOVICH FRANK / HPO OBERLIES KAREN / OD-W HERR BRETT / PRO | ATTENDANCE RECORD |
| PLP-009-000011180 | PLP-009-000011180 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN-Contractor | Message from Kilroy, Maurya MVN |
| PLP-009-000029096 | PLP-009-000029096 | Attorney-Client; Attorney Work Product | 11/7/2007 | WAV | Kilroy, Maurya | Stout, Michael E | Voice Message re: COA analysis |
| PLP-009-000011321 | PLP-009-000011321 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN-Contractor | Message from Kilroy, Maurya MVN |
| PLP-009-000029165 | PLP-009-000029165 | Attorney-Client; Attorney Work Product | 10/12/2007 | WAV | Kilroy, Maurya | Stout, Michael E | Voice Message re: Takings Claim |
| PLP-009-000011667 | PLP-009-000011667 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Finnegan, Stephen F MVN | Murphree, Mike P MVN Hall, John W MVN Stout, Michael E MVN | FW: 17th Street Notification Letters |
| PLP-009-000030160 | PLP-009-000030160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADDRESS, NO IMPACTS, ROW OBSTRUCTIONS, TOE PLUS 6 IN YARD & NO OBSTRUCTIONS STATE LAW OBSTRUCTIONS COMMENTS |
| PLP-009-000030161 | PLP-009-000030161 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030162 | PLP-009-000030162 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030163 | PLP-009-000030163 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030164 | PLP-009-000030164 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000012340 | PLP-009-000012340 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Avery, Kim B MVN | Stout, Michael E MVN | FW: Message from 19858633258 |
| PLP-009-000030255 | PLP-009-000030255 | Attorney-Client; Attorney Work Product | 6/20/2007 | WAV | Property Owner | USACE | Voice Message re: Tree Removal |
| PLP-009-000012437 | PLP-009-000012437 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN | Message from Kilroy, Maurya MVN |
| PLP-009-000029529 | PLP-009-000029529 | Attorney-Client; Attorney Work Product | 6/11/2007 | WAV | Kilroy, Maurya | Stout, Michael E | Voice Message re: London Avenue Fence Removal Policy |