UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-009-000014750 | to | PLP-009-000014750 |
| PLP-009-000033333 | to | PLP-009-000033333 |
| PLP-009-000033334 | to | PLP-009-000033334 |
| PLP-009-000033335 | to | PLP-009-000033335 |
| PLP-009-000033336 | to | PLP-009-000033336 |
| PLP-009-000033337 | to | PLP-009-000033337 |
| PLP-009-000033338 | to | PLP-009-000033338 |
| PLP-009-000033339 | to | PLP-009-000033339 |
| PLP-009-000033340 | to | PLP-009-000033340 |
| PLP-009-000033342 | to | PLP-009-000033342 |
| PLP-009-000033343 | to | PLP-009-000033343 |
| PLP-009-000033344 | to | PLP-009-000033344 |
| PLP-009-000014881 | to | PLP-009-000014881 |

| | | |
|---|---|---|
| PLP-009-000032449 | to | PLP-009-000032449 |
| PLP-009-000032450 | to | PLP-009-000032450 |
| PLP-009-000032451 | to | PLP-009-000032451 |
| PLP-009-000034113 | to | PLP-009-000034113 |
| PLP-009-000034118 | to | PLP-009-000034118 |
| PLP-009-000014946 | to | PLP-009-000014946 |
| PLP-009-000032020 | to | PLP-009-000032020 |
| PLP-009-000032021 | to | PLP-009-000032021 |
| PLP-009-000032022 | to | PLP-009-000032022 |
| PLP-009-000034102 | to | PLP-009-000034102 |
| PLP-009-000034104 | to | PLP-009-000034104 |
| PLP-009-000015011 | to | PLP-009-000015011 |
| PLP-009-000032320 | to | PLP-009-000032320 |
| PLP-009-000032322 | to | PLP-009-000032322 |
| PLP-009-000032323 | to | PLP-009-000032323 |
| PLP-009-000032324 | to | PLP-009-000032324 |
| PLP-009-000032325 | to | PLP-009-000032325 |
| PLP-009-000034107 | to | PLP-009-000034107 |
| PLP-009-000034108 | to | PLP-009-000034108 |
| PLP-009-000034110 | to | PLP-009-000034110 |
| PLP-009-000015049 | to | PLP-009-000015049 |
| PLP-009-000031773 | to | PLP-009-000031773 |
| PLP-009-000015500 | to | PLP-009-000015500 |
| PLP-009-000033556 | to | PLP-009-000033556 |
| PLP-009-000033557 | to | PLP-009-000033557 |
| PLP-009-000015653 | to | PLP-009-000015653 |
| PLP-009-000032158 | to | PLP-009-000032158 |
| PLP-009-000016071 | to | PLP-009-000016071 |
| PLP-009-000029462 | to | PLP-009-000029462 |
| PLP-009-000029463 | to | PLP-009-000029463 |
| PLP-009-000029464 | to | PLP-009-000029464 |
| PLP-009-000017283 | to | PLP-009-000017283 |
| PLP-009-000031901 | to | PLP-009-000031901 |
| PLP-009-000017404 | to | PLP-009-000017404 |
| PLP-009-000030816 | to | PLP-009-000030816 |
| PLP-009-000030817 | to | PLP-009-000030817 |
| PLP-009-000030818 | to | PLP-009-000030818 |
| PLP-009-000030819 | to | PLP-009-000030819 |
| PLP-009-000030820 | to | PLP-009-000030820 |
| PLP-009-000017439 | to | PLP-009-000017439 |
| PLP-009-000028760 | to | PLP-009-000028760 |
| PLP-009-000017835 | to | PLP-009-000017835 |
| PLP-009-000032875 | to | PLP-009-000032875 |
| PLP-009-000032876 | to | PLP-009-000032876 |

2

| | | |
|---|---|---|
| PLP-009-000032877 | to | PLP-009-000032877 |
| PLP-009-000032879 | to | PLP-009-000032879 |
| PLP-009-000032881 | to | PLP-009-000032881 |
| PLP-009-000032882 | to | PLP-009-000032882 |
| PLP-009-000032883 | to | PLP-009-000032883 |
| PLP-009-000032884 | to | PLP-009-000032884 |
| PLP-009-000032885 | to | PLP-009-000032885 |
| PLP-009-000034119 | to | PLP-009-000034119 |
| PLP-009-000034120 | to | PLP-009-000034120 |
| PLP-009-000034143 | to | PLP-009-000034143 |
| PLP-009-000034146 | to | PLP-009-000034146 |
| PLP-009-000034148 | to | PLP-009-000034148 |
| PLP-009-000018168 | to | PLP-009-000018168 |
| PLP-009-000032893 | to | PLP-009-000032893 |
| PLP-011-000003521 | to | PLP-011-000003521 |
| PLP-011-000008741 | to | PLP-011-000008741 |
| PLP-011-000008742 | to | PLP-011-000008742 |
| PLP-011-000008743 | to | PLP-011-000008743 |
| PLP-011-000004327 | to | PLP-011-000004327 |
| PLP-011-000009125 | to | PLP-011-000009125 |
| PLP-011-000009126 | to | PLP-011-000009126 |
| PLP-011-000009127 | to | PLP-011-000009127 |
| PLP-011-000009128 | to | PLP-011-000009128 |
| PLP-011-000009129 | to | PLP-011-000009129 |
| PLP-011-000009130 | to | PLP-011-000009130 |
| PLP-011-000009131 | to | PLP-011-000009131 |
| PLP-011-000009132 | to | PLP-011-000009132 |
| PLP-011-000009133 | to | PLP-011-000009133 |
| PLP-011-000009134 | to | PLP-011-000009134 |
| PLP-011-000009135 | to | PLP-011-000009135 |
| PLP-011-000009136 | to | PLP-011-000009136 |
| PLP-011-000009137 | to | PLP-011-000009137 |
| PLP-011-000009138 | to | PLP-011-000009138 |
| PLP-011-000009140 | to | PLP-011-000009140 |
| PLP-011-000009141 | to | PLP-011-000009141 |
| PLP-011-000009142 | to | PLP-011-000009142 |
| PLP-011-000009143 | to | PLP-011-000009143 |
| PLP-011-000009144 | to | PLP-011-000009144 |
| PLP-011-000004332 | to | PLP-011-000004332 |
| PLP-011-000009185 | to | PLP-011-000009185 |
| PLP-011-000009186 | to | PLP-011-000009186 |
| PLP-011-000009187 | to | PLP-011-000009187 |
| PLP-011-000009188 | to | PLP-011-000009188 |
| PLP-011-000009189 | to | PLP-011-000009189 |

| | | |
|---|---|---|
| PLP-011-000009190 | to | PLP-011-000009190 |
| PLP-011-000009191 | to | PLP-011-000009191 |
| PLP-011-000009192 | to | PLP-011-000009192 |
| PLP-011-000009193 | to | PLP-011-000009193 |
| PLP-011-000009194 | to | PLP-011-000009194 |
| PLP-011-000009195 | to | PLP-011-000009195 |
| PLP-011-000009196 | to | PLP-011-000009196 |
| PLP-011-000009197 | to | PLP-011-000009197 |
| PLP-011-000009198 | to | PLP-011-000009198 |
| PLP-011-000009199 | to | PLP-011-000009199 |
| PLP-011-000009200 | to | PLP-011-000009200 |
| PLP-011-000009201 | to | PLP-011-000009201 |
| PLP-011-000009202 | to | PLP-011-000009202 |
| PLP-011-000004439 | to | PLP-011-000004439 |
| PLP-011-000010669 | to | PLP-011-000010669 |
| PLP-011-000010670 | to | PLP-011-000010670 |
| PLP-011-000004742 | to | PLP-011-000004742 |
| PLP-011-000009450 | to | PLP-011-000009450 |
| PLP-011-000005193 | to | PLP-011-000005193 |
| PLP-011-000010547 | to | PLP-011-000010547 |
| PLP-011-000005833 | to | PLP-011-000005833 |
| PLP-011-000010141 | to | PLP-011-000010141 |
| PLP-011-000010143 | to | PLP-011-000010143 |
| PLP-011-000006145 | to | PLP-011-000006145 |
| PLP-011-000009845 | to | PLP-011-000009845 |
| PLP-011-000009846 | to | PLP-011-000009846 |
| PLP-011-000015339 | to | PLP-011-000015339 |
| PLP-011-000036387 | to | PLP-011-000036387 |
| PLP-011-000036388 | to | PLP-011-000036388 |
| PLP-011-000036389 | to | PLP-011-000036389 |
| PLP-011-000016960 | to | PLP-011-000016960 |
| PLP-011-000032279 | to | PLP-011-000032279 |
| PLP-011-000032280 | to | PLP-011-000032280 |
| PLP-011-000032282 | to | PLP-011-000032282 |
| PLP-011-000020904 | to | PLP-011-000020904 |
| PLP-011-000027401 | to | PLP-011-000027401 |
| PLP-011-000027402 | to | PLP-011-000027402 |
| PLP-011-000027403 | to | PLP-011-000027403 |
| PLP-011-000020905 | to | PLP-011-000020905 |
| PLP-011-000027427 | to | PLP-011-000027427 |
| PLP-011-000027428 | to | PLP-011-000027428 |
| PLP-011-000027429 | to | PLP-011-000027429 |
| PLP-011-000020907 | to | PLP-011-000020907 |
| PLP-011-000027495 | to | PLP-011-000027495 |

| | | |
|---|---|---|
| PLP-011-000021908 | to | PLP-011-000021908 |
| PLP-011-000027054 | to | PLP-011-000027054 |
| PLP-011-000027055 | to | PLP-011-000027055 |
| PLP-011-000021960 | to | PLP-011-000021960 |
| PLP-011-000027057 | to | PLP-011-000027057 |
| PLP-011-000027058 | to | PLP-011-000027058 |
| PLP-011-000021981 | to | PLP-011-000021981 |
| PLP-011-000027116 | to | PLP-011-000027116 |
| PLP-011-000027117 | to | PLP-011-000027117 |
| PLP-011-000022007 | to | PLP-011-000022007 |
| PLP-011-000028094 | to | PLP-011-000028094 |
| PLP-011-000028095 | to | PLP-011-000028095 |
| PLP-011-000023625 | to | PLP-011-000023625 |
| PLP-011-000030127 | to | PLP-011-000030127 |
| PLP-011-000030128 | to | PLP-011-000030128 |
| PLP-011-000023632 | to | PLP-011-000023632 |
| PLP-011-000030020 | to | PLP-011-000030020 |
| PLP-011-000030021 | to | PLP-011-000030021 |
| PLP-011-000030022 | to | PLP-011-000030022 |
| PLP-011-000037325 | to | PLP-011-000037325 |
| PLP-011-000023761 | to | PLP-011-000023761 |
| PLP-011-000029645 | to | PLP-011-000029645 |
| PLP-011-000029646 | to | PLP-011-000029646 |
| PLP-011-000029647 | to | PLP-011-000029647 |
| PLP-011-000029648 | to | PLP-011-000029648 |
| PLP-011-000029649 | to | PLP-011-000029649 |
| PLP-011-000029650 | to | PLP-011-000029650 |
| PLP-011-000029651 | to | PLP-011-000029651 |
| PLP-011-000029652 | to | PLP-011-000029652 |
| PLP-011-000029653 | to | PLP-011-000029653 |
| PLP-011-000029654 | to | PLP-011-000029654 |
| PLP-011-000029655 | to | PLP-011-000029655 |
| PLP-011-000029656 | to | PLP-011-000029656 |
| PLP-011-000029657 | to | PLP-011-000029657 |
| PLP-012-000001079 | to | PLP-012-000001079 |
| PLP-012-000001411 | to | PLP-012-000001411 |
| PLP-012-000001412 | to | PLP-012-000001412 |
| PLP-012-000001413 | to | PLP-012-000001413 |
| PLP-013-000000243 | to | PLP-013-000000243 |
| PLP-013-000003408 | to | PLP-013-000003408 |
| PLP-013-000003409 | to | PLP-013-000003409 |
| PLP-013-000000450 | to | PLP-013-000000450 |
| PLP-013-000003931 | to | PLP-013-000003931 |
| PLP-013-000001730 | to | PLP-013-000001730 |

| | | |
|---|---|---|
| PLP-013-000004098 | to | PLP-013-000004098 |
| PLP-013-000004099 | to | PLP-013-000004099 |
| PLP-013-000004100 | to | PLP-013-000004100 |
| PLP-013-000004101 | to | PLP-013-000004101 |
| PLP-013-000004102 | to | PLP-013-000004102 |
| PLP-013-000004103 | to | PLP-013-000004103 |
| PLP-013-000004104 | to | PLP-013-000004104 |
| PLP-013-000004105 | to | PLP-013-000004105 |
| PLP-013-000004106 | to | PLP-013-000004106 |
| PLP-013-000004107 | to | PLP-013-000004107 |
| PLP-013-000004108 | to | PLP-013-000004108 |
| PLP-013-000004109 | to | PLP-013-000004109 |
| PLP-013-000004110 | to | PLP-013-000004110 |
| PLP-013-000004111 | to | PLP-013-000004111 |
| PLP-013-000004112 | to | PLP-013-000004112 |
| PLP-013-000004113 | to | PLP-013-000004113 |
| PLP-013-000001731 | to | PLP-013-000001731 |
| PLP-013-000004150 | to | PLP-013-000004150 |
| PLP-013-000004151 | to | PLP-013-000004151 |
| PLP-013-000004152 | to | PLP-013-000004152 |
| PLP-013-000004153 | to | PLP-013-000004153 |
| PLP-013-000004154 | to | PLP-013-000004154 |
| PLP-013-000004155 | to | PLP-013-000004155 |
| PLP-013-000004156 | to | PLP-013-000004156 |
| PLP-013-000004157 | to | PLP-013-000004157 |
| PLP-013-000004158 | to | PLP-013-000004158 |
| PLP-013-000004159 | to | PLP-013-000004159 |
| PLP-013-000008442 | to | PLP-013-000008442 |
| PLP-013-000011295 | to | PLP-013-000011295 |
| PLP-013-000011296 | to | PLP-013-000011296 |
| PLP-013-000011297 | to | PLP-013-000011297 |
| PLP-013-000008444 | to | PLP-013-000008444 |
| PLP-013-000011326 | to | PLP-013-000011326 |
| PLP-013-000011327 | to | PLP-013-000011327 |
| PLP-013-000011328 | to | PLP-013-000011328 |
| PLP-013-000008445 | to | PLP-013-000008445 |
| PLP-013-000011346 | to | PLP-013-000011346 |
| PLP-013-000011347 | to | PLP-013-000011347 |
| PLP-013-000011348 | to | PLP-013-000011348 |
| PLP-013-000008492 | to | PLP-013-000008492 |
| PLP-013-000011389 | to | PLP-013-000011389 |
| PLP-013-000008590 | to | PLP-013-000008590 |
| PLP-013-000012132 | to | PLP-013-000012132 |
| PLP-013-000012133 | to | PLP-013-000012133 |

| | | |
|---|---|---|
| PLP-013-000012134 | to | PLP-013-000012134 |
| PLP-013-000008644 | to | PLP-013-000008644 |
| PLP-013-000012552 | to | PLP-013-000012552 |
| PLP-013-000012553 | to | PLP-013-000012553 |
| PLP-013-000012554 | to | PLP-013-000012554 |
| PLP-013-000008647 | to | PLP-013-000008647 |
| PLP-013-000012604 | to | PLP-013-000012604 |
| PLP-013-000012605 | to | PLP-013-000012605 |
| PLP-013-000012606 | to | PLP-013-000012606 |
| PLP-017-000002495 | to | PLP-017-000002495 |
| PLP-017-000008576 | to | PLP-017-000008576 |
| PLP-017-000008577 | to | PLP-017-000008577 |
| PLP-017-000008578 | to | PLP-017-000008578 |
| PLP-017-000008579 | to | PLP-017-000008579 |
| PLP-017-000008580 | to | PLP-017-000008580 |
| PLP-017-000002556 | to | PLP-017-000002556 |
| PLP-017-000006845 | to | PLP-017-000006845 |
| PLP-017-000006846 | to | PLP-017-000006846 |
| PLP-017-000006847 | to | PLP-017-000006847 |
| PLP-017-000006848 | to | PLP-017-000006848 |
| PLP-017-000002557 | to | PLP-017-000002557 |
| PLP-017-000006898 | to | PLP-017-000006898 |
| PLP-017-000006899 | to | PLP-017-000006899 |
| PLP-017-000006900 | to | PLP-017-000006900 |
| PLP-017-000006901 | to | PLP-017-000006901 |
| PLP-017-000002559 | to | PLP-017-000002559 |
| PLP-017-000006696 | to | PLP-017-000006696 |
| PLP-017-000006698 | to | PLP-017-000006698 |
| PLP-017-000006699 | to | PLP-017-000006699 |
| PLP-017-000006700 | to | PLP-017-000006700 |
| PLP-017-000006701 | to | PLP-017-000006701 |
| PLP-017-000003364 | to | PLP-017-000003364 |
| PLP-017-000008931 | to | PLP-017-000008931 |
| PLP-017-000008932 | to | PLP-017-000008932 |
| PLP-017-000003607 | to | PLP-017-000003607 |
| PLP-017-000009076 | to | PLP-017-000009076 |
| PLP-017-000009077 | to | PLP-017-000009077 |
| PLP-017-000004440 | to | PLP-017-000004440 |
| PLP-017-000008421 | to | PLP-017-000008421 |
| PLP-017-000008422 | to | PLP-017-000008422 |
| PLP-017-000008423 | to | PLP-017-000008423 |
| PLP-017-000008424 | to | PLP-017-000008424 |
| PLP-017-000008425 | to | PLP-017-000008425 |
| PLP-017-000008426 | to | PLP-017-000008426 |

| | | |
|---|---|---|
| PLP-017-000008427 | to | PLP-017-000008427 |
| PLP-017-000008428 | to | PLP-017-000008428 |
| PLP-017-000008429 | to | PLP-017-000008429 |
| PLP-017-000008430 | to | PLP-017-000008430 |
| PLP-017-000009927 | to | PLP-017-000009927 |
| PLP-023-000000837 | to | PLP-023-000000837 |
| PLP-023-000019535 | to | PLP-023-000019535 |
| PLP-023-000019536 | to | PLP-023-000019536 |
| PLP-023-000019537 | to | PLP-023-000019537 |
| PLP-023-000019539 | to | PLP-023-000019539 |
| PLP-023-000019540 | to | PLP-023-000019540 |
| PLP-023-000019541 | to | PLP-023-000019541 |
| PLP-023-000019542 | to | PLP-023-000019542 |
| PLP-023-000019543 | to | PLP-023-000019543 |
| PLP-023-000019544 | to | PLP-023-000019544 |
| PLP-023-000019545 | to | PLP-023-000019545 |
| PLP-023-000019546 | to | PLP-023-000019546 |
| PLP-023-000019547 | to | PLP-023-000019547 |
| PLP-023-000019548 | to | PLP-023-000019548 |
| PLP-023-000019549 | to | PLP-023-000019549 |
| PLP-023-000000976 | to | PLP-023-000000976 |
| PLP-023-000019730 | to | PLP-023-000019730 |
| PLP-023-000019731 | to | PLP-023-000019731 |
| PLP-023-000002032 | to | PLP-023-000002032 |
| PLP-023-000020418 | to | PLP-023-000020418 |
| PLP-023-000002925 | to | PLP-023-000002925 |
| PLP-023-000021265 | to | PLP-023-000021265 |
| PLP-023-000003550 | to | PLP-023-000003550 |
| PLP-023-000021211 | to | PLP-023-000021211 |
| PLP-023-000004000 | to | PLP-023-000004000 |
| PLP-023-000021663 | to | PLP-023-000021663 |
| PLP-023-000021664 | to | PLP-023-000021664 |
| PLP-023-000004483 | to | PLP-023-000004483 |
| PLP-023-000022253 | to | PLP-023-000022253 |
| PLP-023-000022254 | to | PLP-023-000022254 |
| PLP-023-000004672 | to | PLP-023-000004672 |
| PLP-023-000022000 | to | PLP-023-000022000 |
| PLP-023-000022001 | to | PLP-023-000022001 |
| PLP-023-000022002 | to | PLP-023-000022002 |
| PLP-023-000004673 | to | PLP-023-000004673 |
| PLP-023-000022029 | to | PLP-023-000022029 |
| PLP-023-000022030 | to | PLP-023-000022030 |
| PLP-023-000004715 | to | PLP-023-000004715 |
| PLP-023-000022442 | to | PLP-023-000022442 |

8

| | | |
|---|---|---|
| PLP-023-000004717 | to | PLP-023-000004717 |
| PLP-023-000022128 | to | PLP-023-000022128 |
| PLP-023-000004718 | to | PLP-023-000004718 |
| PLP-023-000022149 | to | PLP-023-000022149 |
| PLP-023-000004776 | to | PLP-023-000004776 |
| PLP-023-000021864 | to | PLP-023-000021864 |
| PLP-023-000004777 | to | PLP-023-000004777 |
| PLP-023-000021883 | to | PLP-023-000021883 |
| PLP-023-000021884 | to | PLP-023-000021884 |
| PLP-023-000004782 | to | PLP-023-000004782 |
| PLP-023-000021984 | to | PLP-023-000021984 |
| PLP-023-000021985 | to | PLP-023-000021985 |
| PLP-023-000021986 | to | PLP-023-000021986 |
| PLP-023-000021987 | to | PLP-023-000021987 |
| PLP-023-000021989 | to | PLP-023-000021989 |
| PLP-023-000021990 | to | PLP-023-000021990 |
| PLP-023-000021991 | to | PLP-023-000021991 |
| PLP-023-000021992 | to | PLP-023-000021992 |
| PLP-023-000004791 | to | PLP-023-000004791 |
| PLP-023-000021844 | to | PLP-023-000021844 |
| PLP-023-000021845 | to | PLP-023-000021845 |
| PLP-023-000021846 | to | PLP-023-000021846 |
| PLP-023-000021848 | to | PLP-023-000021848 |
| PLP-023-000021849 | to | PLP-023-000021849 |
| PLP-023-000021850 | to | PLP-023-000021850 |
| PLP-023-000021851 | to | PLP-023-000021851 |
| PLP-023-000021852 | to | PLP-023-000021852 |
| PLP-023-000004808 | to | PLP-023-000004808 |
| PLP-023-000022210 | to | PLP-023-000022210 |
| PLP-023-000004809 | to | PLP-023-000004809 |
| PLP-023-000022232 | to | PLP-023-000022232 |
| PLP-023-000004810 | to | PLP-023-000004810 |
| PLP-023-000022239 | to | PLP-023-000022239 |
| PLP-023-000004813 | to | PLP-023-000004813 |
| PLP-023-000021825 | to | PLP-023-000021825 |
| PLP-023-000004817 | to | PLP-023-000004817 |
| PLP-023-000021998 | to | PLP-023-000021998 |
| PLP-023-000021999 | to | PLP-023-000021999 |
| PLP-023-000051336 | to | PLP-023-000051336 |
| PLP-023-000051337 | to | PLP-023-000051337 |
| PLP-023-000051338 | to | PLP-023-000051338 |
| PLP-023-000064812 | to | PLP-023-000064812 |
| PLP-023-000064813 | to | PLP-023-000064813 |
| PLP-023-000004819 | to | PLP-023-000004819 |

9

| | | |
|---|---|---|
| PLP-023-000022108 | to | PLP-023-000022108 |
| PLP-023-000022109 | to | PLP-023-000022109 |
| PLP-023-000051339 | to | PLP-023-000051339 |
| PLP-023-000051340 | to | PLP-023-000051340 |
| PLP-023-000051341 | to | PLP-023-000051341 |
| PLP-023-000064814 | to | PLP-023-000064814 |
| PLP-023-000064815 | to | PLP-023-000064815 |
| PLP-023-000004831 | to | PLP-023-000004831 |
| PLP-023-000021837 | to | PLP-023-000021837 |
| PLP-023-000021838 | to | PLP-023-000021838 |
| PLP-023-000021839 | to | PLP-023-000021839 |
| PLP-023-000051344 | to | PLP-023-000051344 |
| PLP-023-000051345 | to | PLP-023-000051345 |
| PLP-023-000005074 | to | PLP-023-000005074 |
| PLP-023-000022846 | to | PLP-023-000022846 |
| PLP-023-000022847 | to | PLP-023-000022847 |
| PLP-023-000022848 | to | PLP-023-000022848 |
| PLP-023-000005158 | to | PLP-023-000005158 |
| PLP-023-000022763 | to | PLP-023-000022763 |
| PLP-023-000022764 | to | PLP-023-000022764 |
| PLP-023-000005159 | to | PLP-023-000005159 |
| PLP-023-000022823 | to | PLP-023-000022823 |
| PLP-023-000022824 | to | PLP-023-000022824 |
| PLP-023-000022825 | to | PLP-023-000022825 |
| PLP-023-000005679 | to | PLP-023-000005679 |
| PLP-023-000023099 | to | PLP-023-000023099 |
| PLP-023-000023101 | to | PLP-023-000023101 |
| PLP-023-000023104 | to | PLP-023-000023104 |
| PLP-023-000023106 | to | PLP-023-000023106 |
| PLP-023-000005680 | to | PLP-023-000005680 |
| PLP-023-000023128 | to | PLP-023-000023128 |
| PLP-023-000023129 | to | PLP-023-000023129 |
| PLP-023-000023130 | to | PLP-023-000023130 |
| PLP-023-000023131 | to | PLP-023-000023131 |
| PLP-023-000005787 | to | PLP-023-000005787 |
| PLP-023-000022449 | to | PLP-023-000022449 |
| PLP-023-000005799 | to | PLP-023-000005799 |
| PLP-023-000022444 | to | PLP-023-000022444 |
| PLP-023-000005979 | to | PLP-023-000005979 |
| PLP-023-000023780 | to | PLP-023-000023780 |
| PLP-023-000023782 | to | PLP-023-000023782 |
| PLP-023-000023783 | to | PLP-023-000023783 |
| PLP-023-000023785 | to | PLP-023-000023785 |
| PLP-023-000006004 | to | PLP-023-000006004 |

| | | |
|---|---|---|
| PLP-023-000023740 | to | PLP-023-000023740 |
| PLP-023-000023741 | to | PLP-023-000023741 |
| PLP-023-000023742 | to | PLP-023-000023742 |
| PLP-023-000023743 | to | PLP-023-000023743 |
| PLP-023-000006037 | to | PLP-023-000006037 |
| PLP-023-000023987 | to | PLP-023-000023987 |
| PLP-023-000023988 | to | PLP-023-000023988 |
| PLP-023-000023989 | to | PLP-023-000023989 |
| PLP-023-000023990 | to | PLP-023-000023990 |
| PLP-023-000007661 | to | PLP-023-000007661 |
| PLP-023-000025225 | to | PLP-023-000025225 |
| PLP-023-000025226 | to | PLP-023-000025226 |
| PLP-023-000007669 | to | PLP-023-000007669 |
| PLP-023-000025389 | to | PLP-023-000025389 |
| PLP-023-000025390 | to | PLP-023-000025390 |
| PLP-023-000025393 | to | PLP-023-000025393 |
| PLP-023-000025395 | to | PLP-023-000025395 |
| PLP-023-000025396 | to | PLP-023-000025396 |
| PLP-023-000025398 | to | PLP-023-000025398 |
| PLP-023-000025400 | to | PLP-023-000025400 |
| PLP-023-000007890 | to | PLP-023-000007890 |
| PLP-023-000025189 | to | PLP-023-000025189 |
| PLP-023-000025190 | to | PLP-023-000025190 |
| PLP-023-000025191 | to | PLP-023-000025191 |
| PLP-023-000025192 | to | PLP-023-000025192 |
| PLP-023-000007978 | to | PLP-023-000007978 |
| PLP-023-000025021 | to | PLP-023-000025021 |
| PLP-023-000025022 | to | PLP-023-000025022 |
| PLP-023-000025023 | to | PLP-023-000025023 |
| PLP-023-000008053 | to | PLP-023-000008053 |
| PLP-023-000025471 | to | PLP-023-000025471 |
| PLP-023-000025472 | to | PLP-023-000025472 |
| PLP-023-000025473 | to | PLP-023-000025473 |
| PLP-023-000025474 | to | PLP-023-000025474 |
| PLP-023-000025475 | to | PLP-023-000025475 |
| PLP-023-000025476 | to | PLP-023-000025476 |
| PLP-023-000025477 | to | PLP-023-000025477 |
| PLP-023-000025478 | to | PLP-023-000025478 |
| PLP-023-000008181 | to | PLP-023-000008181 |
| PLP-023-000024661 | to | PLP-023-000024661 |
| PLP-023-000024662 | to | PLP-023-000024662 |
| PLP-023-000024663 | to | PLP-023-000024663 |
| PLP-023-000024664 | to | PLP-023-000024664 |
| PLP-023-000024665 | to | PLP-023-000024665 |

| | | |
|---|---|---|
| PLP-023-000024666 | to | PLP-023-000024666 |
| PLP-023-000024667 | to | PLP-023-000024667 |
| PLP-023-000008790 | to | PLP-023-000008790 |
| PLP-023-000024612 | to | PLP-023-000024612 |
| PLP-023-000024613 | to | PLP-023-000024613 |
| PLP-023-000024614 | to | PLP-023-000024614 |
| PLP-023-000024615 | to | PLP-023-000024615 |
| PLP-023-000024616 | to | PLP-023-000024616 |
| PLP-023-000008929 | to | PLP-023-000008929 |
| PLP-023-000026305 | to | PLP-023-000026305 |
| PLP-023-000026306 | to | PLP-023-000026306 |
| PLP-023-000026307 | to | PLP-023-000026307 |
| PLP-023-000026308 | to | PLP-023-000026308 |
| PLP-023-000026309 | to | PLP-023-000026309 |
| PLP-023-000026310 | to | PLP-023-000026310 |
| PLP-023-000026311 | to | PLP-023-000026311 |
| PLP-023-000026312 | to | PLP-023-000026312 |
| PLP-023-000026313 | to | PLP-023-000026313 |
| PLP-023-000026314 | to | PLP-023-000026314 |
| PLP-023-000008933 | to | PLP-023-000008933 |
| PLP-023-000026219 | to | PLP-023-000026219 |
| PLP-023-000026222 | to | PLP-023-000026222 |
| PLP-023-000008936 | to | PLP-023-000008936 |
| PLP-023-000026207 | to | PLP-023-000026207 |
| PLP-023-000026208 | to | PLP-023-000026208 |
| PLP-023-000026210 | to | PLP-023-000026210 |
| PLP-023-000008940 | to | PLP-023-000008940 |
| PLP-023-000026269 | to | PLP-023-000026269 |
| PLP-023-000008942 | to | PLP-023-000008942 |
| PLP-023-000026300 | to | PLP-023-000026300 |
| PLP-023-000026301 | to | PLP-023-000026301 |
| PLP-023-000008944 | to | PLP-023-000008944 |
| PLP-023-000026361 | to | PLP-023-000026361 |
| PLP-023-000026362 | to | PLP-023-000026362 |
| PLP-023-000008954 | to | PLP-023-000008954 |
| PLP-023-000026573 | to | PLP-023-000026573 |
| PLP-023-000009021 | to | PLP-023-000009021 |
| PLP-023-000027014 | to | PLP-023-000027014 |
| PLP-023-000027015 | to | PLP-023-000027015 |
| PLP-023-000027016 | to | PLP-023-000027016 |
| PLP-023-000027017 | to | PLP-023-000027017 |
| PLP-023-000027018 | to | PLP-023-000027018 |
| PLP-023-000027019 | to | PLP-023-000027019 |
| PLP-023-000027020 | to | PLP-023-000027020 |

| | | |
|---|---|---|
| PLP-023-000027021 | to | PLP-023-000027021 |
| PLP-023-000027022 | to | PLP-023-000027022 |
| PLP-023-000027023 | to | PLP-023-000027023 |
| PLP-023-000009048 | to | PLP-023-000009048 |
| PLP-023-000027120 | to | PLP-023-000027120 |
| PLP-023-000027121 | to | PLP-023-000027121 |
| PLP-023-000027122 | to | PLP-023-000027122 |
| PLP-023-000027123 | to | PLP-023-000027123 |
| PLP-023-000027124 | to | PLP-023-000027124 |
| PLP-023-000027125 | to | PLP-023-000027125 |
| PLP-023-000009051 | to | PLP-023-000009051 |
| PLP-023-000027213 | to | PLP-023-000027213 |
| PLP-023-000027214 | to | PLP-023-000027214 |
| PLP-023-000027215 | to | PLP-023-000027215 |
| PLP-023-000027216 | to | PLP-023-000027216 |
| PLP-023-000027217 | to | PLP-023-000027217 |
| PLP-023-000027218 | to | PLP-023-000027218 |
| PLP-023-000027219 | to | PLP-023-000027219 |
| PLP-023-000027220 | to | PLP-023-000027220 |
| PLP-023-000027221 | to | PLP-023-000027221 |
| PLP-023-000027222 | to | PLP-023-000027222 |
| PLP-023-000009052 | to | PLP-023-000009052 |
| PLP-023-000027245 | to | PLP-023-000027245 |
| PLP-023-000027246 | to | PLP-023-000027246 |
| PLP-023-000027247 | to | PLP-023-000027247 |
| PLP-023-000027248 | to | PLP-023-000027248 |
| PLP-023-000027249 | to | PLP-023-000027249 |
| PLP-023-000027251 | to | PLP-023-000027251 |
| PLP-023-000027252 | to | PLP-023-000027252 |
| PLP-023-000027253 | to | PLP-023-000027253 |
| PLP-023-000027254 | to | PLP-023-000027254 |
| PLP-023-000027255 | to | PLP-023-000027255 |
| PLP-023-000009058 | to | PLP-023-000009058 |
| PLP-023-000027330 | to | PLP-023-000027330 |
| PLP-023-000009075 | to | PLP-023-000009075 |
| PLP-023-000027129 | to | PLP-023-000027129 |
| PLP-023-000027131 | to | PLP-023-000027131 |
| PLP-023-000027132 | to | PLP-023-000027132 |
| PLP-023-000027133 | to | PLP-023-000027133 |
| PLP-023-000027134 | to | PLP-023-000027134 |
| PLP-023-000027135 | to | PLP-023-000027135 |
| PLP-023-000027136 | to | PLP-023-000027136 |
| PLP-023-000009082 | to | PLP-023-000009082 |
| PLP-023-000027636 | to | PLP-023-000027636 |

| | | |
|---|---|---|
| PLP-023-000027637 | to | PLP-023-000027637 |
| PLP-023-000009083 | to | PLP-023-000009083 |
| PLP-023-000027670 | to | PLP-023-000027670 |
| PLP-023-000027673 | to | PLP-023-000027673 |
| PLP-023-000009097 | to | PLP-023-000009097 |
| PLP-023-000027628 | to | PLP-023-000027628 |
| PLP-023-000027630 | to | PLP-023-000027630 |
| PLP-023-000027631 | to | PLP-023-000027631 |
| PLP-023-000027632 | to | PLP-023-000027632 |
| PLP-023-000027633 | to | PLP-023-000027633 |
| PLP-023-000027634 | to | PLP-023-000027634 |
| PLP-023-000027635 | to | PLP-023-000027635 |
| PLP-023-000009100 | to | PLP-023-000009100 |
| PLP-023-000027415 | to | PLP-023-000027415 |
| PLP-023-000027416 | to | PLP-023-000027416 |
| PLP-023-000027417 | to | PLP-023-000027417 |
| PLP-023-000009107 | to | PLP-023-000009107 |
| PLP-023-000027589 | to | PLP-023-000027589 |
| PLP-023-000027591 | to | PLP-023-000027591 |
| PLP-023-000027593 | to | PLP-023-000027593 |
| PLP-023-000027594 | to | PLP-023-000027594 |
| PLP-023-000027595 | to | PLP-023-000027595 |
| PLP-023-000027596 | to | PLP-023-000027596 |
| PLP-023-000027598 | to | PLP-023-000027598 |
| PLP-023-000027599 | to | PLP-023-000027599 |
| PLP-023-000027600 | to | PLP-023-000027600 |
| PLP-023-000009109 | to | PLP-023-000009109 |
| PLP-023-000027513 | to | PLP-023-000027513 |
| PLP-023-000027521 | to | PLP-023-000027521 |
| PLP-023-000027523 | to | PLP-023-000027523 |
| PLP-023-000027525 | to | PLP-023-000027525 |
| PLP-023-000009116 | to | PLP-023-000009116 |
| PLP-023-000027919 | to | PLP-023-000027919 |
| PLP-023-000027920 | to | PLP-023-000027920 |
| PLP-023-000027921 | to | PLP-023-000027921 |
| PLP-023-000027922 | to | PLP-023-000027922 |
| PLP-023-000027923 | to | PLP-023-000027923 |
| PLP-023-000027924 | to | PLP-023-000027924 |
| PLP-023-000027925 | to | PLP-023-000027925 |
| PLP-023-000027926 | to | PLP-023-000027926 |
| PLP-023-000009125 | to | PLP-023-000009125 |
| PLP-023-000027702 | to | PLP-023-000027702 |
| PLP-023-000027703 | to | PLP-023-000027703 |
| PLP-023-000027704 | to | PLP-023-000027704 |

14

| | | |
|---|---|---|
| PLP-023-000027709 | to | PLP-023-000027709 |
| PLP-023-000027712 | to | PLP-023-000027712 |
| PLP-023-000027716 | to | PLP-023-000027716 |
| PLP-023-000027719 | to | PLP-023-000027719 |
| PLP-023-000027725 | to | PLP-023-000027725 |
| PLP-023-000027728 | to | PLP-023-000027728 |
| PLP-023-000009128 | to | PLP-023-000009128 |
| PLP-023-000027496 | to | PLP-023-000027496 |
| PLP-023-000027498 | to | PLP-023-000027498 |
| PLP-023-000027499 | to | PLP-023-000027499 |
| PLP-023-000027500 | to | PLP-023-000027500 |
| PLP-023-000027501 | to | PLP-023-000027501 |
| PLP-023-000027502 | to | PLP-023-000027502 |
| PLP-023-000027503 | to | PLP-023-000027503 |
| PLP-023-000027504 | to | PLP-023-000027504 |
| PLP-023-000027505 | to | PLP-023-000027505 |
| PLP-023-000027506 | to | PLP-023-000027506 |
| PLP-023-000027507 | to | PLP-023-000027507 |
| PLP-023-000027508 | to | PLP-023-000027508 |
| PLP-023-000027510 | to | PLP-023-000027510 |
| PLP-023-000027515 | to | PLP-023-000027515 |
| PLP-023-000027516 | to | PLP-023-000027516 |
| PLP-023-000027517 | to | PLP-023-000027517 |
| PLP-023-000027518 | to | PLP-023-000027518 |
| PLP-023-000027519 | to | PLP-023-000027519 |
| PLP-023-000027520 | to | PLP-023-000027520 |
| PLP-023-000009129 | to | PLP-023-000009129 |
| PLP-023-000027579 | to | PLP-023-000027579 |
| PLP-023-000027580 | to | PLP-023-000027580 |
| PLP-023-000027581 | to | PLP-023-000027581 |
| PLP-023-000027582 | to | PLP-023-000027582 |
| PLP-023-000009142 | to | PLP-023-000009142 |
| PLP-023-000027667 | to | PLP-023-000027667 |
| PLP-023-000027668 | to | PLP-023-000027668 |
| PLP-023-000027669 | to | PLP-023-000027669 |
| PLP-023-000027671 | to | PLP-023-000027671 |
| PLP-023-000027672 | to | PLP-023-000027672 |
| PLP-023-000027674 | to | PLP-023-000027674 |
| PLP-023-000027675 | to | PLP-023-000027675 |
| PLP-023-000027676 | to | PLP-023-000027676 |
| PLP-023-000027677 | to | PLP-023-000027677 |
| PLP-023-000009149 | to | PLP-023-000009149 |
| PLP-023-000027571 | to | PLP-023-000027571 |
| PLP-023-000027572 | to | PLP-023-000027572 |

15

| | | |
|---|---|---|
| PLP-023-000027573 | to | PLP-023-000027573 |
| PLP-023-000027574 | to | PLP-023-000027574 |
| PLP-023-000027575 | to | PLP-023-000027575 |
| PLP-023-000009169 | to | PLP-023-000009169 |
| PLP-023-000028120 | to | PLP-023-000028120 |
| PLP-023-000028121 | to | PLP-023-000028121 |
| PLP-023-000028122 | to | PLP-023-000028122 |
| PLP-023-000028123 | to | PLP-023-000028123 |
| PLP-023-000028124 | to | PLP-023-000028124 |
| PLP-023-000028125 | to | PLP-023-000028125 |
| PLP-023-000028126 | to | PLP-023-000028126 |
| PLP-023-000028127 | to | PLP-023-000028127 |
| PLP-023-000028128 | to | PLP-023-000028128 |
| PLP-023-000028129 | to | PLP-023-000028129 |
| PLP-023-000028130 | to | PLP-023-000028130 |
| PLP-023-000028131 | to | PLP-023-000028131 |
| PLP-023-000028132 | to | PLP-023-000028132 |
| PLP-023-000028133 | to | PLP-023-000028133 |
| PLP-023-000028134 | to | PLP-023-000028134 |
| PLP-023-000028135 | to | PLP-023-000028135 |
| PLP-023-000028136 | to | PLP-023-000028136 |
| PLP-023-000028137 | to | PLP-023-000028137 |
| PLP-023-000028138 | to | PLP-023-000028138 |
| PLP-023-000028139 | to | PLP-023-000028139 |
| PLP-023-000009170 | to | PLP-023-000009170 |
| PLP-023-000028162 | to | PLP-023-000028162 |
| PLP-023-000028163 | to | PLP-023-000028163 |
| PLP-023-000028164 | to | PLP-023-000028164 |
| PLP-023-000028165 | to | PLP-023-000028165 |
| PLP-023-000028166 | to | PLP-023-000028166 |
| PLP-023-000028167 | to | PLP-023-000028167 |
| PLP-023-000028168 | to | PLP-023-000028168 |
| PLP-023-000028169 | to | PLP-023-000028169 |
| PLP-023-000028170 | to | PLP-023-000028170 |
| PLP-023-000028171 | to | PLP-023-000028171 |
| PLP-023-000028172 | to | PLP-023-000028172 |
| PLP-023-000009172 | to | PLP-023-000009172 |
| PLP-023-000028248 | to | PLP-023-000028248 |
| PLP-023-000028249 | to | PLP-023-000028249 |
| PLP-023-000028250 | to | PLP-023-000028250 |
| PLP-023-000051646 | to | PLP-023-000051646 |
| PLP-023-000009173 | to | PLP-023-000009173 |
| PLP-023-000028255 | to | PLP-023-000028255 |
| PLP-023-000028256 | to | PLP-023-000028256 |

PLP-023-000028257   to   PLP-023-000028257
PLP-023-000051648   to   PLP-023-000051648
PLP-023-000009192   to   PLP-023-000009192
PLP-023-000028095   to   PLP-023-000028095
PLP-023-000028096   to   PLP-023-000028096
PLP-023-000028097   to   PLP-023-000028097
PLP-023-000009193   to   PLP-023-000009193
PLP-023-000028142   to   PLP-023-000028142
PLP-023-000028143   to   PLP-023-000028143
PLP-023-000028144   to   PLP-023-000028144
PLP-023-000028145   to   PLP-023-000028145
PLP-023-000028146   to   PLP-023-000028146
PLP-023-000028147   to   PLP-023-000028147
PLP-023-000028148   to   PLP-023-000028148
PLP-023-000028149   to   PLP-023-000028149
PLP-023-000028150   to   PLP-023-000028150
PLP-023-000028151   to   PLP-023-000028151
PLP-023-000028152   to   PLP-023-000028152
PLP-023-000028153   to   PLP-023-000028153
PLP-023-000028154   to   PLP-023-000028154
PLP-023-000051640   to   PLP-023-000051640
PLP-023-000051641   to   PLP-023-000051641
PLP-023-000051642   to   PLP-023-000051642
PLP-023-000009207   to   PLP-023-000009207
PLP-023-000027779   to   PLP-023-000027779
PLP-023-000027782   to   PLP-023-000027782
PLP-023-000027790   to   PLP-023-000027790
PLP-023-000027791   to   PLP-023-000027791
PLP-023-000027792   to   PLP-023-000027792
PLP-023-000027793   to   PLP-023-000027793
PLP-023-000027795   to   PLP-023-000027795
PLP-023-000009292   to   PLP-023-000009292
PLP-023-000026157   to   PLP-023-000026157
PLP-023-000009319   to   PLP-023-000009319
PLP-023-000025380   to   PLP-023-000025380
PLP-023-000025381   to   PLP-023-000025381
PLP-023-000025382   to   PLP-023-000025382
PLP-023-000025383   to   PLP-023-000025383
PLP-023-000025384   to   PLP-023-000025384
PLP-023-000025385   to   PLP-023-000025385
PLP-023-000025386   to   PLP-023-000025386
PLP-023-000025387   to   PLP-023-000025387
PLP-023-000025392   to   PLP-023-000025392
PLP-023-000025401   to   PLP-023-000025401

| | | |
|---|---|---|
| PLP-023-000025402 | to | PLP-023-000025402 |
| PLP-023-000025403 | to | PLP-023-000025403 |
| PLP-023-000025404 | to | PLP-023-000025404 |
| PLP-023-000025407 | to | PLP-023-000025407 |
| PLP-023-000025408 | to | PLP-023-000025408 |
| PLP-023-000025409 | to | PLP-023-000025409 |
| PLP-023-000009320 | to | PLP-023-000009320 |
| PLP-023-000024999 | to | PLP-023-000024999 |
| PLP-023-000025000 | to | PLP-023-000025000 |
| PLP-023-000025001 | to | PLP-023-000025001 |
| PLP-023-000025003 | to | PLP-023-000025003 |
| PLP-023-000025004 | to | PLP-023-000025004 |
| PLP-023-000025005 | to | PLP-023-000025005 |
| PLP-023-000025006 | to | PLP-023-000025006 |
| PLP-023-000025007 | to | PLP-023-000025007 |
| PLP-023-000025008 | to | PLP-023-000025008 |
| PLP-023-000025009 | to | PLP-023-000025009 |
| PLP-023-000009331 | to | PLP-023-000009331 |
| PLP-023-000025280 | to | PLP-023-000025280 |
| PLP-023-000025281 | to | PLP-023-000025281 |
| PLP-023-000025282 | to | PLP-023-000025282 |
| PLP-023-000025283 | to | PLP-023-000025283 |
| PLP-023-000025284 | to | PLP-023-000025284 |
| PLP-023-000025285 | to | PLP-023-000025285 |
| PLP-023-000025286 | to | PLP-023-000025286 |
| PLP-023-000025287 | to | PLP-023-000025287 |
| PLP-023-000025288 | to | PLP-023-000025288 |
| PLP-023-000025289 | to | PLP-023-000025289 |
| PLP-023-000025290 | to | PLP-023-000025290 |
| PLP-023-000025291 | to | PLP-023-000025291 |
| PLP-023-000025292 | to | PLP-023-000025292 |
| PLP-023-000025293 | to | PLP-023-000025293 |
| PLP-023-000025297 | to | PLP-023-000025297 |
| PLP-023-000025299 | to | PLP-023-000025299 |
| PLP-023-000025300 | to | PLP-023-000025300 |
| PLP-023-000009336 | to | PLP-023-000009336 |
| PLP-023-000025261 | to | PLP-023-000025261 |
| PLP-023-000025262 | to | PLP-023-000025262 |
| PLP-023-000025263 | to | PLP-023-000025263 |
| PLP-023-000025264 | to | PLP-023-000025264 |
| PLP-023-000025265 | to | PLP-023-000025265 |
| PLP-023-000025266 | to | PLP-023-000025266 |
| PLP-023-000025267 | to | PLP-023-000025267 |
| PLP-023-000025268 | to | PLP-023-000025268 |

| | | |
|---|---|---|
| PLP-023-000025269 | to | PLP-023-000025269 |
| PLP-023-000025270 | to | PLP-023-000025270 |
| PLP-023-000025271 | to | PLP-023-000025271 |
| PLP-023-000025272 | to | PLP-023-000025272 |
| PLP-023-000025273 | to | PLP-023-000025273 |
| PLP-023-000025274 | to | PLP-023-000025274 |
| PLP-023-000025275 | to | PLP-023-000025275 |
| PLP-023-000025276 | to | PLP-023-000025276 |
| PLP-023-000025277 | to | PLP-023-000025277 |
| PLP-023-000025278 | to | PLP-023-000025278 |
| PLP-023-000025279 | to | PLP-023-000025279 |
| PLP-023-000009454 | to | PLP-023-000009454 |
| PLP-023-000025941 | to | PLP-023-000025941 |
| PLP-023-000025943 | to | PLP-023-000025943 |
| PLP-023-000025944 | to | PLP-023-000025944 |
| PLP-023-000025945 | to | PLP-023-000025945 |
| PLP-023-000025946 | to | PLP-023-000025946 |
| PLP-023-000025948 | to | PLP-023-000025948 |
| PLP-023-000025949 | to | PLP-023-000025949 |
| PLP-023-000025950 | to | PLP-023-000025950 |
| PLP-023-000025951 | to | PLP-023-000025951 |
| PLP-023-000025952 | to | PLP-023-000025952 |
| PLP-023-000025953 | to | PLP-023-000025953 |
| PLP-023-000025954 | to | PLP-023-000025954 |
| PLP-023-000025955 | to | PLP-023-000025955 |
| PLP-023-000025956 | to | PLP-023-000025956 |
| PLP-023-000025957 | to | PLP-023-000025957 |
| PLP-023-000025958 | to | PLP-023-000025958 |
| PLP-023-000025959 | to | PLP-023-000025959 |
| PLP-023-000025960 | to | PLP-023-000025960 |
| PLP-023-000025961 | to | PLP-023-000025961 |
| PLP-023-000025962 | to | PLP-023-000025962 |
| PLP-023-000009468 | to | PLP-023-000009468 |
| PLP-023-000026570 | to | PLP-023-000026570 |
| PLP-023-000026571 | to | PLP-023-000026571 |
| PLP-023-000026572 | to | PLP-023-000026572 |
| PLP-023-000026575 | to | PLP-023-000026575 |
| PLP-023-000026576 | to | PLP-023-000026576 |
| PLP-023-000026577 | to | PLP-023-000026577 |
| PLP-023-000026578 | to | PLP-023-000026578 |
| PLP-023-000026579 | to | PLP-023-000026579 |
| PLP-023-000026580 | to | PLP-023-000026580 |
| PLP-023-000026581 | to | PLP-023-000026581 |
| PLP-023-000026582 | to | PLP-023-000026582 |

| | | |
|---|---|---|
| PLP-023-000026583 | to | PLP-023-000026583 |
| PLP-023-000026584 | to | PLP-023-000026584 |
| PLP-023-000026585 | to | PLP-023-000026585 |
| PLP-023-000026586 | to | PLP-023-000026586 |
| PLP-023-000026587 | to | PLP-023-000026587 |
| PLP-023-000026588 | to | PLP-023-000026588 |
| PLP-023-000009559 | to | PLP-023-000009559 |
| PLP-023-000026683 | to | PLP-023-000026683 |
| PLP-023-000026684 | to | PLP-023-000026684 |
| PLP-023-000026685 | to | PLP-023-000026685 |
| PLP-023-000026686 | to | PLP-023-000026686 |
| PLP-023-000026687 | to | PLP-023-000026687 |
| PLP-023-000026688 | to | PLP-023-000026688 |
| PLP-023-000026689 | to | PLP-023-000026689 |
| PLP-023-000026690 | to | PLP-023-000026690 |
| PLP-023-000026691 | to | PLP-023-000026691 |
| PLP-023-000026692 | to | PLP-023-000026692 |
| PLP-023-000026693 | to | PLP-023-000026693 |
| PLP-023-000026694 | to | PLP-023-000026694 |
| PLP-023-000026695 | to | PLP-023-000026695 |
| PLP-023-000026696 | to | PLP-023-000026696 |
| PLP-023-000026697 | to | PLP-023-000026697 |
| PLP-023-000026698 | to | PLP-023-000026698 |
| PLP-023-000026699 | to | PLP-023-000026699 |
| PLP-023-000026700 | to | PLP-023-000026700 |
| PLP-023-000026701 | to | PLP-023-000026701 |
| PLP-023-000026702 | to | PLP-023-000026702 |
| PLP-023-000009600 | to | PLP-023-000009600 |
| PLP-023-000027307 | to | PLP-023-000027307 |
| PLP-023-000027308 | to | PLP-023-000027308 |
| PLP-023-000027309 | to | PLP-023-000027309 |
| PLP-023-000027310 | to | PLP-023-000027310 |
| PLP-023-000027311 | to | PLP-023-000027311 |
| PLP-023-000027312 | to | PLP-023-000027312 |
| PLP-023-000027313 | to | PLP-023-000027313 |
| PLP-023-000027314 | to | PLP-023-000027314 |
| PLP-023-000009601 | to | PLP-023-000009601 |
| PLP-023-000027350 | to | PLP-023-000027350 |
| PLP-023-000027351 | to | PLP-023-000027351 |
| PLP-023-000027352 | to | PLP-023-000027352 |
| PLP-023-000027353 | to | PLP-023-000027353 |
| PLP-023-000027354 | to | PLP-023-000027354 |
| PLP-023-000027355 | to | PLP-023-000027355 |
| PLP-023-000027356 | to | PLP-023-000027356 |

| | | |
|---|---|---|
| PLP-023-000027357 | to | PLP-023-000027357 |
| PLP-023-000009635 | to | PLP-023-000009635 |
| PLP-023-000027960 | to | PLP-023-000027960 |
| PLP-023-000027961 | to | PLP-023-000027961 |
| PLP-023-000027965 | to | PLP-023-000027965 |
| PLP-023-000009643 | to | PLP-023-000009643 |
| PLP-023-000028209 | to | PLP-023-000028209 |
| PLP-023-000028210 | to | PLP-023-000028210 |
| PLP-023-000028211 | to | PLP-023-000028211 |
| PLP-023-000028212 | to | PLP-023-000028212 |
| PLP-023-000028213 | to | PLP-023-000028213 |
| PLP-023-000028214 | to | PLP-023-000028214 |
| PLP-023-000028215 | to | PLP-023-000028215 |
| PLP-023-000028216 | to | PLP-023-000028216 |
| PLP-023-000028217 | to | PLP-023-000028217 |
| PLP-023-000028218 | to | PLP-023-000028218 |
| PLP-023-000028219 | to | PLP-023-000028219 |
| PLP-023-000028220 | to | PLP-023-000028220 |
| PLP-023-000028221 | to | PLP-023-000028221 |
| PLP-023-000028222 | to | PLP-023-000028222 |
| PLP-023-000028223 | to | PLP-023-000028223 |
| PLP-023-000028224 | to | PLP-023-000028224 |
| PLP-023-000028225 | to | PLP-023-000028225 |
| PLP-023-000028226 | to | PLP-023-000028226 |
| PLP-023-000028227 | to | PLP-023-000028227 |
| PLP-023-000028228 | to | PLP-023-000028228 |
| PLP-023-000028229 | to | PLP-023-000028229 |
| PLP-023-000028230 | to | PLP-023-000028230 |
| PLP-023-000028231 | to | PLP-023-000028231 |
| PLP-023-000028232 | to | PLP-023-000028232 |
| PLP-023-000028233 | to | PLP-023-000028233 |
| PLP-023-000028234 | to | PLP-023-000028234 |
| PLP-023-000028235 | to | PLP-023-000028235 |
| PLP-023-000028236 | to | PLP-023-000028236 |
| PLP-023-000028237 | to | PLP-023-000028237 |
| PLP-023-000028238 | to | PLP-023-000028238 |
| PLP-023-000028239 | to | PLP-023-000028239 |
| PLP-023-000028240 | to | PLP-023-000028240 |
| PLP-023-000028241 | to | PLP-023-000028241 |
| PLP-023-000028242 | to | PLP-023-000028242 |
| PLP-023-000028243 | to | PLP-023-000028243 |
| PLP-023-000028244 | to | PLP-023-000028244 |
| PLP-023-000028245 | to | PLP-023-000028245 |
| PLP-023-000009646 | to | PLP-023-000009646 |

| | | |
|---|---|---|
| PLP-023-000027820 | to | PLP-023-000027820 |
| PLP-023-000027821 | to | PLP-023-000027821 |
| PLP-023-000027822 | to | PLP-023-000027822 |
| PLP-023-000027823 | to | PLP-023-000027823 |
| PLP-023-000027830 | to | PLP-023-000027830 |
| PLP-023-000027831 | to | PLP-023-000027831 |
| PLP-023-000027832 | to | PLP-023-000027832 |
| PLP-023-000027833 | to | PLP-023-000027833 |
| PLP-023-000027835 | to | PLP-023-000027835 |
| PLP-023-000027836 | to | PLP-023-000027836 |
| PLP-023-000027837 | to | PLP-023-000027837 |
| PLP-023-000027838 | to | PLP-023-000027838 |
| PLP-023-000027839 | to | PLP-023-000027839 |
| PLP-023-000027840 | to | PLP-023-000027840 |
| PLP-023-000027841 | to | PLP-023-000027841 |
| PLP-023-000027842 | to | PLP-023-000027842 |
| PLP-023-000027843 | to | PLP-023-000027843 |
| PLP-023-000027844 | to | PLP-023-000027844 |
| PLP-023-000027846 | to | PLP-023-000027846 |
| PLP-023-000027847 | to | PLP-023-000027847 |
| PLP-023-000027850 | to | PLP-023-000027850 |
| PLP-023-000027851 | to | PLP-023-000027851 |
| PLP-023-000027852 | to | PLP-023-000027852 |
| PLP-023-000027853 | to | PLP-023-000027853 |
| PLP-023-000027854 | to | PLP-023-000027854 |
| PLP-023-000027855 | to | PLP-023-000027855 |
| PLP-023-000027856 | to | PLP-023-000027856 |
| PLP-023-000027857 | to | PLP-023-000027857 |
| PLP-023-000027859 | to | PLP-023-000027859 |
| PLP-023-000027860 | to | PLP-023-000027860 |
| PLP-023-000027861 | to | PLP-023-000027861 |
| PLP-023-000027862 | to | PLP-023-000027862 |
| PLP-023-000027863 | to | PLP-023-000027863 |
| PLP-023-000027864 | to | PLP-023-000027864 |
| PLP-023-000027866 | to | PLP-023-000027866 |
| PLP-023-000027867 | to | PLP-023-000027867 |
| PLP-023-000027868 | to | PLP-023-000027868 |
| PLP-023-000009654 | to | PLP-023-000009654 |
| PLP-023-000027684 | to | PLP-023-000027684 |
| PLP-023-000027685 | to | PLP-023-000027685 |
| PLP-023-000027686 | to | PLP-023-000027686 |
| PLP-023-000027687 | to | PLP-023-000027687 |
| PLP-023-000027688 | to | PLP-023-000027688 |
| PLP-023-000027689 | to | PLP-023-000027689 |

| | | |
|---|---|---|
| PLP-023-000027690 | to | PLP-023-000027690 |
| PLP-023-000027691 | to | PLP-023-000027691 |
| PLP-023-000027693 | to | PLP-023-000027693 |
| PLP-023-000027694 | to | PLP-023-000027694 |
| PLP-023-000027695 | to | PLP-023-000027695 |
| PLP-023-000027696 | to | PLP-023-000027696 |
| PLP-023-000027697 | to | PLP-023-000027697 |
| PLP-023-000027698 | to | PLP-023-000027698 |
| PLP-023-000027699 | to | PLP-023-000027699 |
| PLP-023-000027701 | to | PLP-023-000027701 |
| PLP-023-000027705 | to | PLP-023-000027705 |
| PLP-023-000027706 | to | PLP-023-000027706 |
| PLP-023-000027710 | to | PLP-023-000027710 |
| PLP-023-000027715 | to | PLP-023-000027715 |
| PLP-023-000027717 | to | PLP-023-000027717 |
| PLP-023-000027720 | to | PLP-023-000027720 |
| PLP-023-000027721 | to | PLP-023-000027721 |
| PLP-023-000027722 | to | PLP-023-000027722 |
| PLP-023-000027723 | to | PLP-023-000027723 |
| PLP-023-000027724 | to | PLP-023-000027724 |
| PLP-023-000027726 | to | PLP-023-000027726 |
| PLP-023-000027727 | to | PLP-023-000027727 |
| PLP-023-000027730 | to | PLP-023-000027730 |
| PLP-023-000027731 | to | PLP-023-000027731 |
| PLP-023-000027733 | to | PLP-023-000027733 |
| PLP-023-000027734 | to | PLP-023-000027734 |
| PLP-023-000027737 | to | PLP-023-000027737 |
| PLP-023-000027738 | to | PLP-023-000027738 |
| PLP-023-000027739 | to | PLP-023-000027739 |
| PLP-023-000027740 | to | PLP-023-000027740 |
| PLP-023-000027741 | to | PLP-023-000027741 |
| PLP-023-000027743 | to | PLP-023-000027743 |
| PLP-023-000027744 | to | PLP-023-000027744 |
| PLP-023-000009661 | to | PLP-023-000009661 |
| PLP-023-000027497 | to | PLP-023-000027497 |
| PLP-023-000051597 | to | PLP-023-000051597 |
| PLP-023-000051598 | to | PLP-023-000051598 |
| PLP-023-000051599 | to | PLP-023-000051599 |
| PLP-023-000051600 | to | PLP-023-000051600 |
| PLP-023-000051601 | to | PLP-023-000051601 |
| PLP-023-000051602 | to | PLP-023-000051602 |
| PLP-023-000051603 | to | PLP-023-000051603 |
| PLP-023-000051604 | to | PLP-023-000051604 |
| PLP-023-000051605 | to | PLP-023-000051605 |

PLP-023-000051606    to    PLP-023-000051606
PLP-023-000051607    to    PLP-023-000051607
PLP-023-000051608    to    PLP-023-000051608
PLP-023-000051609    to    PLP-023-000051609
PLP-023-000051610    to    PLP-023-000051610
PLP-023-000051611    to    PLP-023-000051611
PLP-023-000051612    to    PLP-023-000051612
PLP-023-000051613    to    PLP-023-000051613
PLP-023-000051614    to    PLP-023-000051614
PLP-023-000051615    to    PLP-023-000051615
PLP-023-000051616    to    PLP-023-000051616
PLP-023-000051617    to    PLP-023-000051617
PLP-023-000051618    to    PLP-023-000051618
PLP-023-000051619    to    PLP-023-000051619
PLP-023-000051620    to    PLP-023-000051620
PLP-023-000051621    to    PLP-023-000051621
PLP-023-000051622    to    PLP-023-000051622
PLP-023-000051623    to    PLP-023-000051623
PLP-023-000051624    to    PLP-023-000051624
PLP-023-000051625    to    PLP-023-000051625
PLP-023-000051626    to    PLP-023-000051626
PLP-023-000051627    to    PLP-023-000051627
PLP-023-000051628    to    PLP-023-000051628
PLP-023-000051629    to    PLP-023-000051629
PLP-023-000051630    to    PLP-023-000051630
PLP-023-000051631    to    PLP-023-000051631
PLP-023-000051632    to    PLP-023-000051632
PLP-023-000051633    to    PLP-023-000051633
PLP-023-000009874    to    PLP-023-000009874
PLP-023-000026397    to    PLP-023-000026397
PLP-023-000026398    to    PLP-023-000026398
PLP-023-000009906    to    PLP-023-000009906
PLP-023-000025891    to    PLP-023-000025891
PLP-023-000025892    to    PLP-023-000025892
PLP-023-000025893    to    PLP-023-000025893
PLP-023-000009923    to    PLP-023-000009923
PLP-023-000025986    to    PLP-023-000025986
PLP-023-000025987    to    PLP-023-000025987
PLP-023-000025988    to    PLP-023-000025988
PLP-023-000009925    to    PLP-023-000009925
PLP-023-000026049    to    PLP-023-000026049
PLP-023-000026050    to    PLP-023-000026050
PLP-023-000026051    to    PLP-023-000026051
PLP-023-000009928    to    PLP-023-000009928

24

| | | |
|---|---|---|
| PLP-023-000026109 | to | PLP-023-000026109 |
| PLP-023-000026111 | to | PLP-023-000026111 |
| PLP-023-000026114 | to | PLP-023-000026114 |
| PLP-023-000009933 | to | PLP-023-000009933 |
| PLP-023-000026246 | to | PLP-023-000026246 |
| PLP-023-000026247 | to | PLP-023-000026247 |
| PLP-023-000026248 | to | PLP-023-000026248 |
| PLP-023-000009940 | to | PLP-023-000009940 |
| PLP-023-000026408 | to | PLP-023-000026408 |
| PLP-023-000026409 | to | PLP-023-000026409 |
| PLP-023-000026410 | to | PLP-023-000026410 |
| PLP-023-000009942 | to | PLP-023-000009942 |
| PLP-023-000026459 | to | PLP-023-000026459 |
| PLP-023-000026460 | to | PLP-023-000026460 |
| PLP-023-000026461 | to | PLP-023-000026461 |
| PLP-023-000009957 | to | PLP-023-000009957 |
| PLP-023-000026242 | to | PLP-023-000026242 |
| PLP-023-000026243 | to | PLP-023-000026243 |
| PLP-023-000026244 | to | PLP-023-000026244 |
| PLP-023-000009961 | to | PLP-023-000009961 |
| PLP-023-000026162 | to | PLP-023-000026162 |
| PLP-023-000026163 | to | PLP-023-000026163 |
| PLP-023-000026164 | to | PLP-023-000026164 |
| PLP-023-000026165 | to | PLP-023-000026165 |
| PLP-023-000026166 | to | PLP-023-000026166 |
| PLP-023-000026167 | to | PLP-023-000026167 |
| PLP-023-000026168 | to | PLP-023-000026168 |
| PLP-023-000026169 | to | PLP-023-000026169 |
| PLP-023-000026170 | to | PLP-023-000026170 |
| PLP-023-000026171 | to | PLP-023-000026171 |
| PLP-023-000026172 | to | PLP-023-000026172 |
| PLP-023-000026180 | to | PLP-023-000026180 |
| PLP-023-000026182 | to | PLP-023-000026182 |
| PLP-023-000026185 | to | PLP-023-000026185 |
| PLP-023-000026186 | to | PLP-023-000026186 |
| PLP-023-000026187 | to | PLP-023-000026187 |
| PLP-023-000009963 | to | PLP-023-000009963 |
| PLP-023-000026336 | to | PLP-023-000026336 |
| PLP-023-000026337 | to | PLP-023-000026337 |
| PLP-023-000026339 | to | PLP-023-000026339 |
| PLP-023-000026341 | to | PLP-023-000026341 |
| PLP-023-000026343 | to | PLP-023-000026343 |
| PLP-023-000026345 | to | PLP-023-000026345 |
| PLP-023-000026347 | to | PLP-023-000026347 |

| | | |
|---|---|---|
| PLP-023-000026349 | to | PLP-023-000026349 |
| PLP-023-000026351 | to | PLP-023-000026351 |
| PLP-023-000026352 | to | PLP-023-000026352 |
| PLP-023-000026353 | to | PLP-023-000026353 |
| PLP-023-000026354 | to | PLP-023-000026354 |
| PLP-023-000026355 | to | PLP-023-000026355 |
| PLP-023-000026356 | to | PLP-023-000026356 |
| PLP-023-000026357 | to | PLP-023-000026357 |
| PLP-023-000026358 | to | PLP-023-000026358 |
| PLP-023-000009965 | to | PLP-023-000009965 |
| PLP-023-000026411 | to | PLP-023-000026411 |
| PLP-023-000026412 | to | PLP-023-000026412 |
| PLP-023-000010011 | to | PLP-023-000010011 |
| PLP-023-000026258 | to | PLP-023-000026258 |
| PLP-023-000026259 | to | PLP-023-000026259 |
| PLP-023-000026260 | to | PLP-023-000026260 |
| PLP-023-000051552 | to | PLP-023-000051552 |
| PLP-023-000010287 | to | PLP-023-000010287 |
| PLP-023-000026979 | to | PLP-023-000026979 |
| PLP-023-000026981 | to | PLP-023-000026981 |
| PLP-023-000026982 | to | PLP-023-000026982 |
| PLP-023-000010340 | to | PLP-023-000010340 |
| PLP-023-000028088 | to | PLP-023-000028088 |
| PLP-023-000028089 | to | PLP-023-000028089 |
| PLP-023-000028090 | to | PLP-023-000028090 |
| PLP-023-000010827 | to | PLP-023-000010827 |
| PLP-023-000027927 | to | PLP-023-000027927 |
| PLP-023-000027928 | to | PLP-023-000027928 |
| PLP-023-000010828 | to | PLP-023-000010828 |
| PLP-023-000027956 | to | PLP-023-000027956 |
| PLP-023-000011465 | to | PLP-023-000011465 |
| PLP-023-000048036 | to | PLP-023-000048036 |
| PLP-023-000011576 | to | PLP-023-000011576 |
| PLP-023-000046550 | to | PLP-023-000046550 |
| PLP-023-000046551 | to | PLP-023-000046551 |
| PLP-023-000046552 | to | PLP-023-000046552 |
| PLP-023-000046553 | to | PLP-023-000046553 |
| PLP-023-000046554 | to | PLP-023-000046554 |
| PLP-023-000012988 | to | PLP-023-000012988 |
| PLP-023-000048342 | to | PLP-023-000048342 |
| PLP-023-000048343 | to | PLP-023-000048343 |
| PLP-023-000048344 | to | PLP-023-000048344 |
| PLP-023-000048345 | to | PLP-023-000048345 |
| PLP-023-000048346 | to | PLP-023-000048346 |

| | | |
|---|---|---|
| PLP-023-000013621 | to | PLP-023-000013621 |
| PLP-023-000046352 | to | PLP-023-000046352 |
| PLP-023-000046353 | to | PLP-023-000046353 |
| PLP-023-000046354 | to | PLP-023-000046354 |
| PLP-023-000013622 | to | PLP-023-000013622 |
| PLP-023-000046357 | to | PLP-023-000046357 |
| PLP-023-000046358 | to | PLP-023-000046358 |
| PLP-023-000046359 | to | PLP-023-000046359 |
| PLP-023-000014136 | to | PLP-023-000014136 |
| PLP-023-000049516 | to | PLP-023-000049516 |
| PLP-023-000049517 | to | PLP-023-000049517 |
| PLP-023-000049518 | to | PLP-023-000049518 |
| PLP-023-000015227 | to | PLP-023-000015227 |
| PLP-023-000045771 | to | PLP-023-000045771 |
| PLP-023-000045773 | to | PLP-023-000045773 |
| PLP-023-000045774 | to | PLP-023-000045774 |
| PLP-023-000015266 | to | PLP-023-000015266 |
| PLP-023-000046098 | to | PLP-023-000046098 |
| PLP-023-000046101 | to | PLP-023-000046101 |
| PLP-023-000046103 | to | PLP-023-000046103 |
| PLP-023-000015297 | to | PLP-023-000015297 |
| PLP-023-000047543 | to | PLP-023-000047543 |
| PLP-023-000047544 | to | PLP-023-000047544 |
| PLP-023-000047545 | to | PLP-023-000047545 |
| PLP-023-000015495 | to | PLP-023-000015495 |
| PLP-023-000045110 | to | PLP-023-000045110 |
| PLP-023-000015507 | to | PLP-023-000015507 |
| PLP-023-000045323 | to | PLP-023-000045323 |
| PLP-023-000045324 | to | PLP-023-000045324 |
| PLP-023-000045325 | to | PLP-023-000045325 |
| PLP-023-000045326 | to | PLP-023-000045326 |
| PLP-023-000064583 | to | PLP-023-000064583 |
| PLP-023-000015510 | to | PLP-023-000015510 |
| PLP-023-000045248 | to | PLP-023-000045248 |
| PLP-023-000015511 | to | PLP-023-000015511 |
| PLP-023-000045265 | to | PLP-023-000045265 |
| PLP-023-000015539 | to | PLP-023-000015539 |
| PLP-023-000045235 | to | PLP-023-000045235 |
| PLP-023-000015543 | to | PLP-023-000015543 |
| PLP-023-000045277 | to | PLP-023-000045277 |
| PLP-023-000045278 | to | PLP-023-000045278 |
| PLP-023-000015593 | to | PLP-023-000015593 |
| PLP-023-000045412 | to | PLP-023-000045412 |
| PLP-023-000045413 | to | PLP-023-000045413 |

| | | |
|---|---|---|
| PLP-023-000015848 | to | PLP-023-000015848 |
| PLP-023-000050159 | to | PLP-023-000050159 |
| PLP-023-000016555 | to | PLP-023-000016555 |
| PLP-023-000050201 | to | PLP-023-000050201 |
| PLP-023-000016899 | to | PLP-023-000016899 |
| PLP-023-000049146 | to | PLP-023-000049146 |
| PLP-023-000017220 | to | PLP-023-000017220 |
| PLP-023-000050435 | to | PLP-023-000050435 |
| PLP-023-000050436 | to | PLP-023-000050436 |
| PLP-023-000050437 | to | PLP-023-000050437 |
| PLP-023-000017424 | to | PLP-023-000017424 |
| PLP-023-000051124 | to | PLP-023-000051124 |
| PLP-023-000051125 | to | PLP-023-000051125 |
| PLP-023-000051126 | to | PLP-023-000051126 |
| PLP-023-000051127 | to | PLP-023-000051127 |
| PLP-023-000051128 | to | PLP-023-000051128 |
| PLP-023-000051130 | to | PLP-023-000051130 |
| PLP-023-000018007 | to | PLP-023-000018007 |
| PLP-023-000051042 | to | PLP-023-000051042 |
| PLP-023-000051043 | to | PLP-023-000051043 |
| PLP-023-000051044 | to | PLP-023-000051044 |
| PLP-023-000051045 | to | PLP-023-000051045 |
| PLP-023-000051046 | to | PLP-023-000051046 |
| PLP-023-000051047 | to | PLP-023-000051047 |
| PLP-023-000051048 | to | PLP-023-000051048 |
| PLP-023-000018288 | to | PLP-023-000018288 |
| PLP-023-000049772 | to | PLP-023-000049772 |
| PLP-023-000049773 | to | PLP-023-000049773 |
| PLP-023-000049775 | to | PLP-023-000049775 |
| PLP-023-000064736 | to | PLP-023-000064736 |
| PLP-023-000064738 | to | PLP-023-000064738 |
| PLP-023-000018394 | to | PLP-023-000018394 |
| PLP-023-000050358 | to | PLP-023-000050358 |
| PLP-023-000018396 | to | PLP-023-000018396 |
| PLP-023-000050396 | to | PLP-023-000050396 |
| PLP-023-000050397 | to | PLP-023-000050397 |
| PLP-023-000018399 | to | PLP-023-000018399 |
| PLP-023-000050438 | to | PLP-023-000050438 |
| PLP-023-000018517 | to | PLP-023-000018517 |
| PLP-023-000049025 | to | PLP-023-000049025 |
| PLP-023-000049027 | to | PLP-023-000049027 |
| PLP-023-000049028 | to | PLP-023-000049028 |
| PLP-023-000028908 | to | PLP-023-000028908 |
| PLP-023-000063894 | to | PLP-023-000063894 |

| | | |
|---|---|---|
| PLP-023-000029420 | to | PLP-023-000029420 |
| PLP-023-000058057 | to | PLP-023-000058057 |
| PLP-023-000058058 | to | PLP-023-000058058 |
| PLP-023-000029491 | to | PLP-023-000029491 |
| PLP-023-000062051 | to | PLP-023-000062051 |
| PLP-023-000062053 | to | PLP-023-000062053 |
| PLP-023-000062054 | to | PLP-023-000062054 |
| PLP-023-000065075 | to | PLP-023-000065075 |
| PLP-023-000065076 | to | PLP-023-000065076 |
| PLP-023-000065077 | to | PLP-023-000065077 |
| PLP-023-000065079 | to | PLP-023-000065079 |
| PLP-023-000065080 | to | PLP-023-000065080 |
| PLP-023-000065168 | to | PLP-023-000065168 |
| PLP-023-000029685 | to | PLP-023-000029685 |
| PLP-023-000060866 | to | PLP-023-000060866 |
| PLP-023-000060867 | to | PLP-023-000060867 |
| PLP-023-000060868 | to | PLP-023-000060868 |
| PLP-023-000065042 | to | PLP-023-000065042 |
| PLP-023-000030399 | to | PLP-023-000030399 |
| PLP-023-000060029 | to | PLP-023-000060029 |
| PLP-023-000060030 | to | PLP-023-000060030 |
| PLP-023-000060031 | to | PLP-023-000060031 |
| PLP-023-000030792 | to | PLP-023-000030792 |
| PLP-023-000059234 | to | PLP-023-000059234 |
| PLP-023-000059235 | to | PLP-023-000059235 |
| PLP-023-000036349 | to | PLP-023-000036349 |
| PLP-023-000053481 | to | PLP-023-000053481 |
| PLP-023-000036386 | to | PLP-023-000036386 |
| PLP-023-000064041 | to | PLP-023-000064041 |
| PLP-023-000064042 | to | PLP-023-000064042 |
| PLP-023-000064043 | to | PLP-023-000064043 |
| PLP-023-000064044 | to | PLP-023-000064044 |
| PLP-023-000064045 | to | PLP-023-000064045 |
| PLP-023-000064046 | to | PLP-023-000064046 |
| PLP-023-000064047 | to | PLP-023-000064047 |
| PLP-023-000064048 | to | PLP-023-000064048 |
| PLP-023-000064049 | to | PLP-023-000064049 |
| PLP-023-000064050 | to | PLP-023-000064050 |
| PLP-023-000064051 | to | PLP-023-000064051 |
| PLP-023-000064052 | to | PLP-023-000064052 |
| PLP-023-000064053 | to | PLP-023-000064053 |
| PLP-023-000036706 | to | PLP-023-000036706 |
| PLP-023-000064169 | to | PLP-023-000064169 |
| PLP-023-000064170 | to | PLP-023-000064170 |

| | | |
|---|---|---|
| PLP-023-000064171 | to | PLP-023-000064171 |
| PLP-023-000064172 | to | PLP-023-000064172 |
| PLP-023-000064173 | to | PLP-023-000064173 |
| PLP-023-000036794 | to | PLP-023-000036794 |
| PLP-023-000063967 | to | PLP-023-000063967 |
| PLP-023-000036814 | to | PLP-023-000036814 |
| PLP-023-000063945 | to | PLP-023-000063945 |
| PLP-023-000063946 | to | PLP-023-000063946 |
| PLP-023-000036835 | to | PLP-023-000036835 |
| PLP-023-000063599 | to | PLP-023-000063599 |
| PLP-023-000037191 | to | PLP-023-000037191 |
| PLP-023-000054094 | to | PLP-023-000054094 |
| PLP-023-000037292 | to | PLP-023-000037292 |
| PLP-023-000053739 | to | PLP-023-000053739 |
| PLP-023-000053740 | to | PLP-023-000053740 |
| PLP-023-000053741 | to | PLP-023-000053741 |
| PLP-023-000037296 | to | PLP-023-000037296 |
| PLP-023-000053500 | to | PLP-023-000053500 |
| PLP-023-000053501 | to | PLP-023-000053501 |
| PLP-023-000053502 | to | PLP-023-000053502 |
| PLP-023-000037586 | to | PLP-023-000037586 |
| PLP-023-000063084 | to | PLP-023-000063084 |
| PLP-023-000063085 | to | PLP-023-000063085 |
| PLP-023-000063086 | to | PLP-023-000063086 |
| PLP-023-000038262 | to | PLP-023-000038262 |
| PLP-023-000063214 | to | PLP-023-000063214 |
| PLP-023-000038463 | to | PLP-023-000038463 |
| PLP-023-000064069 | to | PLP-023-000064069 |
| PLP-023-000038665 | to | PLP-023-000038665 |
| PLP-023-000058306 | to | PLP-023-000058306 |
| PLP-023-000058307 | to | PLP-023-000058307 |
| PLP-023-000038875 | to | PLP-023-000038875 |
| PLP-023-000063559 | to | PLP-023-000063559 |
| PLP-023-000063560 | to | PLP-023-000063560 |
| PLP-023-000063561 | to | PLP-023-000063561 |
| PLP-023-000063562 | to | PLP-023-000063562 |
| PLP-023-000063563 | to | PLP-023-000063563 |
| PLP-023-000063564 | to | PLP-023-000063564 |
| PLP-023-000063565 | to | PLP-023-000063565 |
| PLP-023-000063566 | to | PLP-023-000063566 |
| PLP-023-000063567 | to | PLP-023-000063567 |
| PLP-023-000063568 | to | PLP-023-000063568 |
| PLP-023-000039250 | to | PLP-023-000039250 |
| PLP-023-000064112 | to | PLP-023-000064112 |

| | | |
|---|---|---|
| PLP-023-000039901 | to | PLP-023-000039901 |
| PLP-023-000063353 | to | PLP-023-000063353 |
| PLP-023-000040824 | to | PLP-023-000040824 |
| PLP-023-000057006 | to | PLP-023-000057006 |
| PLP-023-000057007 | to | PLP-023-000057007 |
| PLP-023-000057008 | to | PLP-023-000057008 |
| PLP-023-000057009 | to | PLP-023-000057009 |
| PLP-023-000057010 | to | PLP-023-000057010 |
| PLP-023-000057011 | to | PLP-023-000057011 |
| PLP-023-000057012 | to | PLP-023-000057012 |
| PLP-023-000057013 | to | PLP-023-000057013 |
| PLP-023-000041163 | to | PLP-023-000041163 |
| PLP-023-000056582 | to | PLP-023-000056582 |
| PLP-023-000041671 | to | PLP-023-000041671 |
| PLP-023-000055900 | to | PLP-023-000055900 |
| PLP-023-000055901 | to | PLP-023-000055901 |
| PLP-023-000055902 | to | PLP-023-000055902 |
| PLP-023-000041863 | to | PLP-023-000041863 |
| PLP-023-000057575 | to | PLP-023-000057575 |
| PLP-023-000057576 | to | PLP-023-000057576 |
| PLP-023-000057577 | to | PLP-023-000057577 |
| PLP-023-000042102 | to | PLP-023-000042102 |
| PLP-023-000057044 | to | PLP-023-000057044 |
| PLP-023-000057045 | to | PLP-023-000057045 |
| PLP-023-000057046 | to | PLP-023-000057046 |
| PLP-023-000057047 | to | PLP-023-000057047 |
| PLP-023-000057048 | to | PLP-023-000057048 |
| PLP-023-000042196 | to | PLP-023-000042196 |
| PLP-023-000056868 | to | PLP-023-000056868 |
| PLP-023-000056869 | to | PLP-023-000056869 |
| PLP-023-000056870 | to | PLP-023-000056870 |
| PLP-023-000042282 | to | PLP-023-000042282 |
| PLP-023-000054270 | to | PLP-023-000054270 |
| PLP-023-000042295 | to | PLP-023-000042295 |
| PLP-023-000054594 | to | PLP-023-000054594 |
| PLP-023-000054595 | to | PLP-023-000054595 |
| PLP-023-000042296 | to | PLP-023-000042296 |
| PLP-023-000054049 | to | PLP-023-000054049 |
| PLP-023-000042300 | to | PLP-023-000042300 |
| PLP-023-000054065 | to | PLP-023-000054065 |
| PLP-023-000042389 | to | PLP-023-000042389 |
| PLP-023-000052847 | to | PLP-023-000052847 |
| PLP-023-000052848 | to | PLP-023-000052848 |
| PLP-023-000052849 | to | PLP-023-000052849 |

| | | |
|---|---|---|
| PLP-023-000042563 | to | PLP-023-000042563 |
| PLP-023-000057308 | to | PLP-023-000057308 |
| PLP-023-000057309 | to | PLP-023-000057309 |
| PLP-023-000057310 | to | PLP-023-000057310 |
| PLP-023-000042825 | to | PLP-023-000042825 |
| PLP-023-000052166 | to | PLP-023-000052166 |
| PLP-023-000042826 | to | PLP-023-000042826 |
| PLP-023-000052179 | to | PLP-023-000052179 |
| PLP-023-000042863 | to | PLP-023-000042863 |
| PLP-023-000051657 | to | PLP-023-000051657 |
| PLP-023-000042904 | to | PLP-023-000042904 |
| PLP-023-000054748 | to | PLP-023-000054748 |
| PLP-023-000054750 | to | PLP-023-000054750 |
| PLP-023-000054752 | to | PLP-023-000054752 |
| PLP-023-000054754 | to | PLP-023-000054754 |
| PLP-023-000054755 | to | PLP-023-000054755 |
| PLP-023-000054756 | to | PLP-023-000054756 |
| PLP-023-000054757 | to | PLP-023-000054757 |
| PLP-023-000054758 | to | PLP-023-000054758 |
| PLP-023-000054759 | to | PLP-023-000054759 |
| PLP-023-000054760 | to | PLP-023-000054760 |
| PLP-023-000042922 | to | PLP-023-000042922 |
| PLP-023-000054299 | to | PLP-023-000054299 |
| PLP-023-000054301 | to | PLP-023-000054301 |
| PLP-023-000054302 | to | PLP-023-000054302 |
| PLP-023-000054303 | to | PLP-023-000054303 |
| PLP-023-000054304 | to | PLP-023-000054304 |
| PLP-023-000054305 | to | PLP-023-000054305 |
| PLP-023-000054306 | to | PLP-023-000054306 |
| PLP-023-000054307 | to | PLP-023-000054307 |
| PLP-023-000054308 | to | PLP-023-000054308 |
| PLP-023-000054309 | to | PLP-023-000054309 |
| PLP-023-000043025 | to | PLP-023-000043025 |
| PLP-023-000053329 | to | PLP-023-000053329 |
| PLP-023-000053330 | to | PLP-023-000053330 |
| PLP-023-000053331 | to | PLP-023-000053331 |
| PLP-023-000053332 | to | PLP-023-000053332 |
| PLP-023-000043045 | to | PLP-023-000043045 |
| PLP-023-000052948 | to | PLP-023-000052948 |
| PLP-023-000052949 | to | PLP-023-000052949 |
| PLP-023-000052950 | to | PLP-023-000052950 |
| PLP-023-000052951 | to | PLP-023-000052951 |
| PLP-023-000052952 | to | PLP-023-000052952 |
| PLP-023-000052953 | to | PLP-023-000052953 |

| | | |
|---|---|---|
| PLP-023-000052954 | to | PLP-023-000052954 |
| PLP-023-000052955 | to | PLP-023-000052955 |
| PLP-023-000052956 | to | PLP-023-000052956 |
| PLP-023-000052957 | to | PLP-023-000052957 |
| PLP-023-000043112 | to | PLP-023-000043112 |
| PLP-023-000052128 | to | PLP-023-000052128 |
| PLP-023-000052129 | to | PLP-023-000052129 |
| PLP-023-000052130 | to | PLP-023-000052130 |
| PLP-023-000052131 | to | PLP-023-000052131 |
| PLP-023-000052132 | to | PLP-023-000052132 |
| PLP-023-000052133 | to | PLP-023-000052133 |
| PLP-023-000052134 | to | PLP-023-000052134 |
| PLP-023-000052135 | to | PLP-023-000052135 |
| PLP-023-000052136 | to | PLP-023-000052136 |
| PLP-023-000052137 | to | PLP-023-000052137 |
| PLP-023-000043120 | to | PLP-023-000043120 |
| PLP-023-000052217 | to | PLP-023-000052217 |
| PLP-023-000052218 | to | PLP-023-000052218 |
| PLP-023-000052219 | to | PLP-023-000052219 |
| PLP-023-000052220 | to | PLP-023-000052220 |
| PLP-023-000052221 | to | PLP-023-000052221 |
| PLP-023-000052222 | to | PLP-023-000052222 |
| PLP-023-000052223 | to | PLP-023-000052223 |
| PLP-023-000052224 | to | PLP-023-000052224 |
| PLP-023-000052225 | to | PLP-023-000052225 |
| PLP-023-000052226 | to | PLP-023-000052226 |
| PLP-023-000043266 | to | PLP-023-000043266 |
| PLP-023-000054209 | to | PLP-023-000054209 |
| PLP-023-000044117 | to | PLP-023-000044117 |
| PLP-023-000054719 | to | PLP-023-000054719 |
| PLP-023-000054720 | to | PLP-023-000054720 |
| PLP-023-000054721 | to | PLP-023-000054721 |
| PLP-023-000044376 | to | PLP-023-000044376 |
| PLP-023-000052288 | to | PLP-023-000052288 |
| PLP-023-000044525 | to | PLP-023-000044525 |
| PLP-023-000054107 | to | PLP-023-000054107 |
| PLP-023-000044792 | to | PLP-023-000044792 |
| PLP-023-000052019 | to | PLP-023-000052019 |
| PLP-023-000052021 | to | PLP-023-000052021 |
| PLP-023-000052022 | to | PLP-023-000052022 |
| PLP-023-000044819 | to | PLP-023-000044819 |
| PLP-023-000056749 | to | PLP-023-000056749 |
| PLP-023-000056750 | to | PLP-023-000056750 |
| PLP-023-000056752 | to | PLP-023-000056752 |

| | | |
|---|---|---|
| PLP-023-000044822 | to | PLP-023-000044822 |
| PLP-023-000056805 | to | PLP-023-000056805 |
| PLP-023-000056806 | to | PLP-023-000056806 |
| PLP-023-000056807 | to | PLP-023-000056807 |
| PLP-023-000044829 | to | PLP-023-000044829 |
| PLP-023-000056864 | to | PLP-023-000056864 |
| PLP-023-000056865 | to | PLP-023-000056865 |
| PLP-023-000056866 | to | PLP-023-000056866 |
| PLP-023-000044913 | to | PLP-023-000044913 |
| PLP-023-000056426 | to | PLP-023-000056426 |
| PLP-023-000056427 | to | PLP-023-000056427 |
| PLP-023-000044968 | to | PLP-023-000044968 |
| PLP-023-000055387 | to | PLP-023-000055387 |
| PLP-023-000044970 | to | PLP-023-000044970 |
| PLP-023-000055404 | to | PLP-023-000055404 |
| PLP-023-000055405 | to | PLP-023-000055405 |
| PLP-025-000001373 | to | PLP-025-000001373 |
| PLP-025-000014872 | to | PLP-025-000014872 |
| PLP-025-000014873 | to | PLP-025-000014873 |
| PLP-025-000014874 | to | PLP-025-000014874 |
| PLP-025-000001967 | to | PLP-025-000001967 |
| PLP-025-000016028 | to | PLP-025-000016028 |
| PLP-025-000003283 | to | PLP-025-000003283 |
| PLP-025-000018131 | to | PLP-025-000018131 |
| PLP-025-000018132 | to | PLP-025-000018132 |
| PLP-025-000018133 | to | PLP-025-000018133 |
| PLP-025-000018134 | to | PLP-025-000018134 |
| PLP-025-000003599 | to | PLP-025-000003599 |
| PLP-025-000016492 | to | PLP-025-000016492 |
| PLP-025-000016493 | to | PLP-025-000016493 |
| PLP-025-000016494 | to | PLP-025-000016494 |
| PLP-025-000016495 | to | PLP-025-000016495 |
| PLP-025-000003614 | to | PLP-025-000003614 |
| PLP-025-000016625 | to | PLP-025-000016625 |
| PLP-025-000016627 | to | PLP-025-000016627 |
| PLP-025-000016628 | to | PLP-025-000016628 |
| PLP-025-000016629 | to | PLP-025-000016629 |
| PLP-025-000005130 | to | PLP-025-000005130 |
| PLP-025-000019388 | to | PLP-025-000019388 |
| PLP-025-000019389 | to | PLP-025-000019389 |
| PLP-025-000019390 | to | PLP-025-000019390 |
| PLP-025-000019391 | to | PLP-025-000019391 |
| PLP-025-000019392 | to | PLP-025-000019392 |
| PLP-025-000019393 | to | PLP-025-000019393 |

| | | |
|---|---|---|
| PLP-025-000019394 | to | PLP-025-000019394 |
| PLP-025-000019395 | to | PLP-025-000019395 |
| PLP-025-000019396 | to | PLP-025-000019396 |
| PLP-025-000019397 | to | PLP-025-000019397 |
| PLP-025-000019398 | to | PLP-025-000019398 |
| PLP-025-000019399 | to | PLP-025-000019399 |
| PLP-025-000019400 | to | PLP-025-000019400 |
| PLP-025-000005205 | to | PLP-025-000005205 |
| PLP-025-000019247 | to | PLP-025-000019247 |
| PLP-025-000005212 | to | PLP-025-000005212 |
| PLP-025-000019364 | to | PLP-025-000019364 |
| PLP-025-000019365 | to | PLP-025-000019365 |
| PLP-025-000019366 | to | PLP-025-000019366 |
| PLP-025-000005213 | to | PLP-025-000005213 |
| PLP-025-000019386 | to | PLP-025-000019386 |
| PLP-025-000019387 | to | PLP-025-000019387 |
| PLP-025-000005277 | to | PLP-025-000005277 |
| PLP-025-000018980 | to | PLP-025-000018980 |
| PLP-025-000005278 | to | PLP-025-000005278 |
| PLP-025-000018996 | to | PLP-025-000018996 |
| PLP-025-000005281 | to | PLP-025-000005281 |
| PLP-025-000019038 | to | PLP-025-000019038 |
| PLP-025-000005286 | to | PLP-025-000005286 |
| PLP-025-000019120 | to | PLP-025-000019120 |
| PLP-025-000005303 | to | PLP-025-000005303 |
| PLP-025-000019403 | to | PLP-025-000019403 |
| PLP-025-000019404 | to | PLP-025-000019404 |
| PLP-025-000005305 | to | PLP-025-000005305 |
| PLP-025-000019420 | to | PLP-025-000019420 |
| PLP-025-000019421 | to | PLP-025-000019421 |
| PLP-025-000005402 | to | PLP-025-000005402 |
| PLP-025-000018649 | to | PLP-025-000018649 |
| PLP-025-000018650 | to | PLP-025-000018650 |
| PLP-025-000028164 | to | PLP-025-000028164 |
| PLP-025-000028165 | to | PLP-025-000028165 |
| PLP-025-000028166 | to | PLP-025-000028166 |
| PLP-025-000028718 | to | PLP-025-000028718 |
| PLP-025-000028719 | to | PLP-025-000028719 |
| PLP-025-000005404 | to | PLP-025-000005404 |
| PLP-025-000018675 | to | PLP-025-000018675 |
| PLP-025-000018676 | to | PLP-025-000018676 |
| PLP-025-000028161 | to | PLP-025-000028161 |
| PLP-025-000028162 | to | PLP-025-000028162 |
| PLP-025-000028163 | to | PLP-025-000028163 |

| | | |
|---|---|---|
| PLP-025-000028716 | to | PLP-025-000028716 |
| PLP-025-000028717 | to | PLP-025-000028717 |
| PLP-025-000005417 | to | PLP-025-000005417 |
| PLP-025-000018625 | to | PLP-025-000018625 |
| PLP-025-000018626 | to | PLP-025-000018626 |
| PLP-025-000018627 | to | PLP-025-000018627 |
| PLP-025-000028191 | to | PLP-025-000028191 |
| PLP-025-000028192 | to | PLP-025-000028192 |
| PLP-025-000005419 | to | PLP-025-000005419 |
| PLP-025-000018635 | to | PLP-025-000018635 |
| PLP-025-000018636 | to | PLP-025-000018636 |
| PLP-025-000018637 | to | PLP-025-000018637 |
| PLP-025-000018638 | to | PLP-025-000018638 |
| PLP-025-000006075 | to | PLP-025-000006075 |
| PLP-025-000020537 | to | PLP-025-000020537 |
| PLP-025-000020538 | to | PLP-025-000020538 |
| PLP-025-000020539 | to | PLP-025-000020539 |
| PLP-025-000006749 | to | PLP-025-000006749 |
| PLP-025-000020304 | to | PLP-025-000020304 |
| PLP-025-000020306 | to | PLP-025-000020306 |
| PLP-025-000020307 | to | PLP-025-000020307 |
| PLP-025-000020308 | to | PLP-025-000020308 |
| PLP-025-000020309 | to | PLP-025-000020309 |
| PLP-025-000020310 | to | PLP-025-000020310 |
| PLP-025-000020311 | to | PLP-025-000020311 |
| PLP-025-000020312 | to | PLP-025-000020312 |
| PLP-025-000020313 | to | PLP-025-000020313 |
| PLP-025-000020314 | to | PLP-025-000020314 |
| PLP-025-000020315 | to | PLP-025-000020315 |
| PLP-025-000020316 | to | PLP-025-000020316 |
| PLP-025-000020317 | to | PLP-025-000020317 |
| PLP-025-000006827 | to | PLP-025-000006827 |
| PLP-025-000020589 | to | PLP-025-000020589 |
| PLP-025-000006835 | to | PLP-025-000006835 |
| PLP-025-000020433 | to | PLP-025-000020433 |
| PLP-025-000020434 | to | PLP-025-000020434 |
| PLP-025-000020435 | to | PLP-025-000020435 |
| PLP-025-000006836 | to | PLP-025-000006836 |
| PLP-025-000020454 | to | PLP-025-000020454 |
| PLP-025-000020455 | to | PLP-025-000020455 |
| PLP-025-000006905 | to | PLP-025-000006905 |
| PLP-025-000020873 | to | PLP-025-000020873 |
| PLP-025-000006906 | to | PLP-025-000006906 |
| PLP-025-000020887 | to | PLP-025-000020887 |

PLP-025-000006909    to    PLP-025-000006909
PLP-025-000020970    to    PLP-025-000020970
PLP-025-000006914    to    PLP-025-000006914
PLP-025-000021065    to    PLP-025-000021065
PLP-025-000006932    to    PLP-025-000006932
PLP-025-000021071    to    PLP-025-000021071
PLP-025-000021072    to    PLP-025-000021072
PLP-025-000006934    to    PLP-025-000006934
PLP-025-000021081    to    PLP-025-000021081
PLP-025-000021082    to    PLP-025-000021082
PLP-025-000007038    to    PLP-025-000007038
PLP-025-000021563    to    PLP-025-000021563
PLP-025-000021564    to    PLP-025-000021564
PLP-025-000028305    to    PLP-025-000028305
PLP-025-000028306    to    PLP-025-000028306
PLP-025-000028307    to    PLP-025-000028307
PLP-025-000028728    to    PLP-025-000028728
PLP-025-000028729    to    PLP-025-000028729
PLP-025-000007041    to    PLP-025-000007041
PLP-025-000021634    to    PLP-025-000021634
PLP-025-000021635    to    PLP-025-000021635
PLP-025-000028316    to    PLP-025-000028316
PLP-025-000028317    to    PLP-025-000028317
PLP-025-000028318    to    PLP-025-000028318
PLP-025-000028722    to    PLP-025-000028722
PLP-025-000028723    to    PLP-025-000028723
PLP-025-000007054    to    PLP-025-000007054
PLP-025-000021446    to    PLP-025-000021446
PLP-025-000021448    to    PLP-025-000021448
PLP-025-000021449    to    PLP-025-000021449
PLP-025-000028303    to    PLP-025-000028303
PLP-025-000028304    to    PLP-025-000028304
PLP-025-000007056    to    PLP-025-000007056
PLP-025-000021351    to    PLP-025-000021351
PLP-025-000021352    to    PLP-025-000021352
PLP-025-000021353    to    PLP-025-000021353
PLP-025-000021354    to    PLP-025-000021354
PLP-025-000007884    to    PLP-025-000007884
PLP-025-000021852    to    PLP-025-000021852
PLP-025-000021853    to    PLP-025-000021853
PLP-025-000021854    to    PLP-025-000021854
PLP-025-000021856    to    PLP-025-000021856
PLP-025-000021857    to    PLP-025-000021857
PLP-025-000021858    to    PLP-025-000021858

| | | |
|---|---|---|
| PLP-025-000021859 | to | PLP-025-000021859 |
| PLP-025-000021860 | to | PLP-025-000021860 |
| PLP-025-000021861 | to | PLP-025-000021861 |
| PLP-025-000021862 | to | PLP-025-000021862 |
| PLP-025-000021863 | to | PLP-025-000021863 |
| PLP-025-000021864 | to | PLP-025-000021864 |
| PLP-025-000021865 | to | PLP-025-000021865 |
| PLP-025-000021866 | to | PLP-025-000021866 |
| PLP-025-000021867 | to | PLP-025-000021867 |
| PLP-025-000007893 | to | PLP-025-000007893 |
| PLP-025-000021939 | to | PLP-025-000021939 |
| PLP-025-000021940 | to | PLP-025-000021940 |
| PLP-025-000021941 | to | PLP-025-000021941 |
| PLP-025-000021942 | to | PLP-025-000021942 |
| PLP-025-000021944 | to | PLP-025-000021944 |
| PLP-025-000021945 | to | PLP-025-000021945 |
| PLP-025-000021946 | to | PLP-025-000021946 |
| PLP-025-000021947 | to | PLP-025-000021947 |
| PLP-025-000021948 | to | PLP-025-000021948 |
| PLP-025-000021949 | to | PLP-025-000021949 |
| PLP-025-000021950 | to | PLP-025-000021950 |
| PLP-025-000021951 | to | PLP-025-000021951 |
| PLP-025-000021952 | to | PLP-025-000021952 |
| PLP-025-000021953 | to | PLP-025-000021953 |
| PLP-025-000021954 | to | PLP-025-000021954 |
| PLP-025-000021955 | to | PLP-025-000021955 |
| PLP-025-000021956 | to | PLP-025-000021956 |
| PLP-025-000007903 | to | PLP-025-000007903 |
| PLP-025-000021868 | to | PLP-025-000021868 |
| PLP-025-000021869 | to | PLP-025-000021869 |
| PLP-025-000021870 | to | PLP-025-000021870 |
| PLP-025-000021871 | to | PLP-025-000021871 |
| PLP-025-000021872 | to | PLP-025-000021872 |
| PLP-025-000021873 | to | PLP-025-000021873 |
| PLP-025-000021874 | to | PLP-025-000021874 |
| PLP-025-000021875 | to | PLP-025-000021875 |
| PLP-025-000021876 | to | PLP-025-000021876 |
| PLP-025-000021878 | to | PLP-025-000021878 |
| PLP-025-000021879 | to | PLP-025-000021879 |
| PLP-025-000021880 | to | PLP-025-000021880 |
| PLP-025-000021881 | to | PLP-025-000021881 |
| PLP-025-000021882 | to | PLP-025-000021882 |
| PLP-025-000021883 | to | PLP-025-000021883 |
| PLP-025-000021884 | to | PLP-025-000021884 |

| | | |
|---|---|---|
| PLP-025-000021885 | to | PLP-025-000021885 |
| PLP-025-000007920 | to | PLP-025-000007920 |
| PLP-025-000022021 | to | PLP-025-000022021 |
| PLP-025-000022022 | to | PLP-025-000022022 |
| PLP-025-000022023 | to | PLP-025-000022023 |
| PLP-025-000022024 | to | PLP-025-000022024 |
| PLP-025-000022025 | to | PLP-025-000022025 |
| PLP-025-000008107 | to | PLP-025-000008107 |
| PLP-025-000023280 | to | PLP-025-000023280 |
| PLP-025-000023281 | to | PLP-025-000023281 |
| PLP-025-000008178 | to | PLP-025-000008178 |
| PLP-025-000023647 | to | PLP-025-000023647 |
| PLP-025-000023648 | to | PLP-025-000023648 |
| PLP-025-000023649 | to | PLP-025-000023649 |
| PLP-025-000023650 | to | PLP-025-000023650 |
| PLP-025-000023651 | to | PLP-025-000023651 |
| PLP-025-000023652 | to | PLP-025-000023652 |
| PLP-025-000023653 | to | PLP-025-000023653 |
| PLP-025-000023654 | to | PLP-025-000023654 |
| PLP-025-000023655 | to | PLP-025-000023655 |
| PLP-025-000023656 | to | PLP-025-000023656 |
| PLP-025-000023657 | to | PLP-025-000023657 |
| PLP-025-000023659 | to | PLP-025-000023659 |
| PLP-025-000023660 | to | PLP-025-000023660 |
| PLP-025-000008220 | to | PLP-025-000008220 |
| PLP-025-000024174 | to | PLP-025-000024174 |
| PLP-025-000010812 | to | PLP-025-000010812 |
| PLP-025-000026995 | to | PLP-025-000026995 |
| PLP-025-000010895 | to | PLP-025-000010895 |
| PLP-025-000027145 | to | PLP-025-000027145 |
| PLP-025-000027146 | to | PLP-025-000027146 |
| PLP-025-000027147 | to | PLP-025-000027147 |
| PLP-025-000010933 | to | PLP-025-000010933 |
| PLP-025-000027273 | to | PLP-025-000027273 |
| PLP-025-000027274 | to | PLP-025-000027274 |
| PLP-025-000027275 | to | PLP-025-000027275 |
| PLP-025-000012197 | to | PLP-025-000012197 |
| PLP-025-000027377 | to | PLP-025-000027377 |
| PLP-025-000012278 | to | PLP-025-000012278 |
| PLP-025-000027803 | to | PLP-025-000027803 |
| PLP-025-000027804 | to | PLP-025-000027804 |
| PLP-025-000012279 | to | PLP-025-000012279 |
| PLP-025-000027652 | to | PLP-025-000027652 |
| PLP-025-000027653 | to | PLP-025-000027653 |

| | | |
|---|---|---|
| PLP-025-000029872 | to | PLP-025-000029872 |
| PLP-025-000036421 | to | PLP-025-000036421 |
| PLP-025-000031875 | to | PLP-025-000031875 |
| PLP-025-000038350 | to | PLP-025-000038350 |
| PLP-025-000038351 | to | PLP-025-000038351 |
| PLP-025-000043375 | to | PLP-025-000043375 |
| PLP-025-000047307 | to | PLP-025-000047307 |
| PLP-025-000047309 | to | PLP-025-000047309 |
| PLP-025-000047310 | to | PLP-025-000047310 |
| PLP-025-000047311 | to | PLP-025-000047311 |
| PLP-025-000047312 | to | PLP-025-000047312 |
| PLP-025-000047313 | to | PLP-025-000047313 |
| PLP-025-000047316 | to | PLP-025-000047316 |
| PLP-025-000047318 | to | PLP-025-000047318 |
| PLP-025-000043502 | to | PLP-025-000043502 |
| PLP-025-000050520 | to | PLP-025-000050520 |
| PLP-047-000001088 | to | PLP-047-000001088 |
| PLP-047-000011492 | to | PLP-047-000011492 |
| PLP-047-000002057 | to | PLP-047-000002057 |
| PLP-047-000012890 | to | PLP-047-000012890 |
| PLP-047-000012891 | to | PLP-047-000012891 |
| PLP-047-000012892 | to | PLP-047-000012892 |
| PLP-047-000002069 | to | PLP-047-000002069 |
| PLP-047-000012105 | to | PLP-047-000012105 |
| PLP-047-000012106 | to | PLP-047-000012106 |
| PLP-047-000012107 | to | PLP-047-000012107 |
| PLP-047-000002122 | to | PLP-047-000002122 |
| PLP-047-000012334 | to | PLP-047-000012334 |
| PLP-047-000012335 | to | PLP-047-000012335 |
| PLP-047-000012336 | to | PLP-047-000012336 |
| PLP-047-000003732 | to | PLP-047-000003732 |
| PLP-047-000014849 | to | PLP-047-000014849 |
| PLP-047-000003740 | to | PLP-047-000003740 |
| PLP-047-000013634 | to | PLP-047-000013634 |
| PLP-047-000013635 | to | PLP-047-000013635 |
| PLP-047-000013636 | to | PLP-047-000013636 |
| PLP-047-000003741 | to | PLP-047-000003741 |
| PLP-047-000013646 | to | PLP-047-000013646 |
| PLP-047-000013647 | to | PLP-047-000013647 |
| PLP-047-000013648 | to | PLP-047-000013648 |
| PLP-047-000005810 | to | PLP-047-000005810 |
| PLP-047-000015342 | to | PLP-047-000015342 |
| PLP-047-000015343 | to | PLP-047-000015343 |
| PLP-047-000005811 | to | PLP-047-000005811 |

| | | |
|---|---|---|
| PLP-047-000015363 | to | PLP-047-000015363 |
| PLP-047-000015364 | to | PLP-047-000015364 |
| PLP-047-000015365 | to | PLP-047-000015365 |
| PLP-047-000006092 | to | PLP-047-000006092 |
| PLP-047-000015801 | to | PLP-047-000015801 |
| PLP-047-000015802 | to | PLP-047-000015802 |
| PLP-047-000015803 | to | PLP-047-000015803 |
| PLP-047-000015804 | to | PLP-047-000015804 |
| PLP-047-000015805 | to | PLP-047-000015805 |
| PLP-047-000015806 | to | PLP-047-000015806 |
| PLP-047-000015807 | to | PLP-047-000015807 |
| PLP-047-000015808 | to | PLP-047-000015808 |
| PLP-047-000015809 | to | PLP-047-000015809 |
| PLP-047-000015810 | to | PLP-047-000015810 |
| PLP-047-000015811 | to | PLP-047-000015811 |
| PLP-047-000015813 | to | PLP-047-000015813 |
| PLP-047-000015814 | to | PLP-047-000015814 |
| PLP-047-000006106 | to | PLP-047-000006106 |
| PLP-047-000016345 | to | PLP-047-000016345 |
| PLP-047-000016346 | to | PLP-047-000016346 |
| PLP-047-000006113 | to | PLP-047-000006113 |
| PLP-047-000015019 | to | PLP-047-000015019 |
| PLP-047-000015020 | to | PLP-047-000015020 |
| PLP-047-000015021 | to | PLP-047-000015021 |
| PLP-047-000015022 | to | PLP-047-000015022 |
| PLP-047-000015023 | to | PLP-047-000015023 |
| PLP-047-000015024 | to | PLP-047-000015024 |
| PLP-047-000015025 | to | PLP-047-000015025 |
| PLP-047-000015026 | to | PLP-047-000015026 |
| PLP-047-000015027 | to | PLP-047-000015027 |
| PLP-047-000015028 | to | PLP-047-000015028 |
| PLP-047-000015029 | to | PLP-047-000015029 |
| PLP-047-000015030 | to | PLP-047-000015030 |
| PLP-047-000015031 | to | PLP-047-000015031 |
| PLP-047-000015032 | to | PLP-047-000015032 |
| PLP-047-000015033 | to | PLP-047-000015033 |
| PLP-047-000015034 | to | PLP-047-000015034 |
| PLP-047-000015035 | to | PLP-047-000015035 |
| PLP-047-000015036 | to | PLP-047-000015036 |
| PLP-047-000015037 | to | PLP-047-000015037 |
| PLP-047-000006114 | to | PLP-047-000006114 |
| PLP-047-000015062 | to | PLP-047-000015062 |
| PLP-047-000015063 | to | PLP-047-000015063 |
| PLP-047-000015064 | to | PLP-047-000015064 |

| | | |
|---|---|---|
| PLP-047-000015065 | to | PLP-047-000015065 |
| PLP-047-000015066 | to | PLP-047-000015066 |
| PLP-047-000015067 | to | PLP-047-000015067 |
| PLP-047-000015068 | to | PLP-047-000015068 |
| PLP-047-000015069 | to | PLP-047-000015069 |
| PLP-047-000015070 | to | PLP-047-000015070 |
| PLP-047-000015071 | to | PLP-047-000015071 |
| PLP-047-000015072 | to | PLP-047-000015072 |
| PLP-047-000015073 | to | PLP-047-000015073 |
| PLP-047-000015074 | to | PLP-047-000015074 |
| PLP-047-000015075 | to | PLP-047-000015075 |
| PLP-047-000015076 | to | PLP-047-000015076 |
| PLP-047-000015077 | to | PLP-047-000015077 |
| PLP-047-000015078 | to | PLP-047-000015078 |
| PLP-047-000015079 | to | PLP-047-000015079 |
| PLP-047-000006121 | to | PLP-047-000006121 |
| PLP-047-000014858 | to | PLP-047-000014858 |
| PLP-047-000014859 | to | PLP-047-000014859 |
| PLP-047-000020379 | to | PLP-047-000020379 |
| PLP-047-000021918 | to | PLP-047-000021918 |
| PLP-047-000021162 | to | PLP-047-000021162 |
| PLP-047-000022431 | to | PLP-047-000022431 |
| PLP-047-000022432 | to | PLP-047-000022432 |
| PLP-047-000022433 | to | PLP-047-000022433 |
| PLP-047-000022434 | to | PLP-047-000022434 |
| PLP-047-000022435 | to | PLP-047-000022435 |
| PLP-047-000022436 | to | PLP-047-000022436 |
| PLP-047-000022437 | to | PLP-047-000022437 |
| PLP-047-000022438 | to | PLP-047-000022438 |
| PLP-047-000022439 | to | PLP-047-000022439 |
| PLP-047-000022440 | to | PLP-047-000022440 |
| PLP-047-000022441 | to | PLP-047-000022441 |
| PLP-047-000022442 | to | PLP-047-000022442 |
| PLP-047-000022443 | to | PLP-047-000022443 |
| PLP-047-000022444 | to | PLP-047-000022444 |
| PLP-088-000004814 | to | PLP-088-000004814 |
| PLP-088-000044418 | to | PLP-088-000044418 |
| PLP-088-000044419 | to | PLP-088-000044419 |
| PLP-088-000044421 | to | PLP-088-000044421 |
| PLP-088-000044422 | to | PLP-088-000044422 |
| PLP-088-000044423 | to | PLP-088-000044423 |
| PLP-088-000044424 | to | PLP-088-000044424 |
| PLP-088-000044425 | to | PLP-088-000044425 |
| PLP-088-000044427 | to | PLP-088-000044427 |

| | | |
|---|---|---|
| PLP-088-000044428 | to | PLP-088-000044428 |
| PLP-088-000005307 | to | PLP-088-000005307 |
| PLP-088-000041382 | to | PLP-088-000041382 |
| PLP-088-000041383 | to | PLP-088-000041383 |
| PLP-088-000041384 | to | PLP-088-000041384 |
| PLP-088-000005326 | to | PLP-088-000005326 |
| PLP-088-000041922 | to | PLP-088-000041922 |
| PLP-088-000041923 | to | PLP-088-000041923 |
| PLP-088-000041924 | to | PLP-088-000041924 |
| PLP-088-000041925 | to | PLP-088-000041925 |
| PLP-088-000041926 | to | PLP-088-000041926 |
| PLP-088-000041927 | to | PLP-088-000041927 |
| PLP-088-000041928 | to | PLP-088-000041928 |
| PLP-088-000041929 | to | PLP-088-000041929 |
| PLP-088-000041930 | to | PLP-088-000041930 |
| PLP-088-000041931 | to | PLP-088-000041931 |
| PLP-088-000041932 | to | PLP-088-000041932 |
| PLP-088-000041933 | to | PLP-088-000041933 |
| PLP-088-000041934 | to | PLP-088-000041934 |
| PLP-088-000041935 | to | PLP-088-000041935 |
| PLP-088-000041936 | to | PLP-088-000041936 |
| PLP-088-000041937 | to | PLP-088-000041937 |
| PLP-088-000041938 | to | PLP-088-000041938 |
| PLP-088-000041940 | to | PLP-088-000041940 |
| PLP-088-000041941 | to | PLP-088-000041941 |
| PLP-088-000041943 | to | PLP-088-000041943 |
| PLP-088-000041945 | to | PLP-088-000041945 |
| PLP-088-000041946 | to | PLP-088-000041946 |
| PLP-088-000041947 | to | PLP-088-000041947 |
| PLP-088-000041948 | to | PLP-088-000041948 |
| PLP-088-000041949 | to | PLP-088-000041949 |
| PLP-088-000041950 | to | PLP-088-000041950 |
| PLP-088-000041951 | to | PLP-088-000041951 |
| PLP-088-000041952 | to | PLP-088-000041952 |
| PLP-088-000041954 | to | PLP-088-000041954 |
| PLP-088-000041955 | to | PLP-088-000041955 |
| PLP-088-000041956 | to | PLP-088-000041956 |
| PLP-088-000041957 | to | PLP-088-000041957 |
| PLP-088-000041958 | to | PLP-088-000041958 |
| PLP-088-000041959 | to | PLP-088-000041959 |
| PLP-088-000041960 | to | PLP-088-000041960 |
| PLP-088-000041961 | to | PLP-088-000041961 |
| PLP-088-000041962 | to | PLP-088-000041962 |
| PLP-088-000041963 | to | PLP-088-000041963 |

| | | |
|---|---|---|
| PLP-088-000041964 | to | PLP-088-000041964 |
| PLP-088-000005546 | to | PLP-088-000005546 |
| PLP-088-000042460 | to | PLP-088-000042460 |
| PLP-088-000042464 | to | PLP-088-000042464 |
| PLP-088-000005578 | to | PLP-088-000005578 |
| PLP-088-000043405 | to | PLP-088-000043405 |
| PLP-088-000043406 | to | PLP-088-000043406 |
| PLP-088-000043410 | to | PLP-088-000043410 |
| PLP-088-000006500 | to | PLP-088-000006500 |
| PLP-088-000042260 | to | PLP-088-000042260 |
| PLP-088-000007777 | to | PLP-088-000007777 |
| PLP-088-000038214 | to | PLP-088-000038214 |
| PLP-088-000038215 | to | PLP-088-000038215 |
| PLP-088-000008844 | to | PLP-088-000008844 |
| PLP-088-000040537 | to | PLP-088-000040537 |
| PLP-088-000040538 | to | PLP-088-000040538 |
| PLP-088-000040539 | to | PLP-088-000040539 |
| PLP-088-000040541 | to | PLP-088-000040541 |
| PLP-088-000008846 | to | PLP-088-000008846 |
| PLP-088-000039699 | to | PLP-088-000039699 |
| PLP-088-000039701 | to | PLP-088-000039701 |
| PLP-088-000039703 | to | PLP-088-000039703 |
| PLP-088-000039704 | to | PLP-088-000039704 |
| PLP-088-000008956 | to | PLP-088-000008956 |
| PLP-088-000041192 | to | PLP-088-000041192 |
| PLP-088-000009050 | to | PLP-088-000009050 |
| PLP-088-000039008 | to | PLP-088-000039008 |
| PLP-088-000009502 | to | PLP-088-000009502 |
| PLP-088-000041012 | to | PLP-088-000041012 |
| PLP-088-000041013 | to | PLP-088-000041013 |
| PLP-088-000041014 | to | PLP-088-000041014 |
| PLP-088-000041016 | to | PLP-088-000041016 |
| PLP-088-000011744 | to | PLP-088-000011744 |
| PLP-088-000044839 | to | PLP-088-000044839 |
| PLP-088-000011793 | to | PLP-088-000011793 |
| PLP-088-000050485 | to | PLP-088-000050485 |
| PLP-088-000050486 | to | PLP-088-000050486 |
| PLP-088-000064645 | to | PLP-088-000064645 |
| PLP-088-000064646 | to | PLP-088-000064646 |
| PLP-088-000021711 | to | PLP-088-000021711 |
| PLP-088-000054015 | to | PLP-088-000054015 |
| PLP-088-000054016 | to | PLP-088-000054016 |
| PLP-088-000054017 | to | PLP-088-000054017 |
| PLP-088-000054019 | to | PLP-088-000054019 |

| | | |
|---|---|---|
| PLP-088-000054020 | to | PLP-088-000054020 |
| PLP-088-000054021 | to | PLP-088-000054021 |
| PLP-088-000054024 | to | PLP-088-000054024 |
| PLP-088-000054026 | to | PLP-088-000054026 |
| PLP-088-000054027 | to | PLP-088-000054027 |
| PLP-088-000054028 | to | PLP-088-000054028 |
| PLP-088-000026589 | to | PLP-088-000026589 |
| PLP-088-000046570 | to | PLP-088-000046570 |
| PLP-088-000046572 | to | PLP-088-000046572 |
| PLP-088-000046574 | to | PLP-088-000046574 |
| PLP-088-000028804 | to | PLP-088-000028804 |
| PLP-088-000063854 | to | PLP-088-000063854 |
| PLP-088-000063856 | to | PLP-088-000063856 |
| PLP-088-000063857 | to | PLP-088-000063857 |
| PLP-088-000030837 | to | PLP-088-000030837 |
| PLP-088-000063868 | to | PLP-088-000063868 |
| PLP-088-000063869 | to | PLP-088-000063869 |
| PLP-088-000063870 | to | PLP-088-000063870 |
| PLP-088-000031998 | to | PLP-088-000031998 |
| PLP-088-000057780 | to | PLP-088-000057780 |
| PLP-088-000057781 | to | PLP-088-000057781 |
| PLP-088-000057782 | to | PLP-088-000057782 |
| PLP-088-000032211 | to | PLP-088-000032211 |
| PLP-088-000058855 | to | PLP-088-000058855 |
| PLP-088-000032212 | to | PLP-088-000032212 |
| PLP-088-000058868 | to | PLP-088-000058868 |
| PLP-088-000032240 | to | PLP-088-000032240 |
| PLP-088-000059306 | to | PLP-088-000059306 |
| PLP-088-000040425 | to | PLP-088-000040425 |
| PLP-088-000040426 | to | PLP-088-000040426 |
| PLP-088-000040584 | to | PLP-088-000040584 |
| PLP-088-000043395 | to | PLP-088-000043395 |
| PLP-088-000043447 | to | PLP-088-000043447 |
| PLP-088-000043537 | to | PLP-088-000043537 |
| PLP-088-000048470 | to | PLP-088-000048470 |
| PLP-088-000048637 | to | PLP-088-000048637 |
| PLP-088-000048996 | to | PLP-088-000048996 |
| PLP-088-000057794 | to | PLP-088-000057794 |
| PLP-088-000059501 | to | PLP-088-000059501 |
| PLP-088-000059570 | to | PLP-088-000059570 |
| PLP-088-000059630 | to | PLP-088-000059630 |
| PLP-088-000061455 | to | PLP-088-000061455 |
| PLP-088-000062264 | to | PLP-088-000062264 |
| PLP-088-000062285 | to | PLP-088-000062285 |

| | | |
|---|---|---|
| PLP-088-000064382 | to | PLP-088-000064382 |
| PLP-088-000064384 | to | PLP-088-000064384 |
| PLP-088-000064388 | to | PLP-088-000064388 |
| PLP-088-000064389 | to | PLP-088-000064389 |
| PLP-088-000064390 | to | PLP-088-000064390 |
| PLP-088-000064393 | to | PLP-088-000064393 |
| PLP-088-000064394 | to | PLP-088-000064394 |
| PLP-088-000064401 | to | PLP-088-000064401 |
| PLP-088-000064406 | to | PLP-088-000064406 |
| PLP-088-000064411 | to | PLP-088-000064411 |
| PLP-088-000064442 | to | PLP-088-000064442 |
| PLP-088-000064966 | to | PLP-088-000064966 |
| PLP-088-000065172 | to | PLP-088-000065172 |
| PLP-092-000000336 | to | PLP-092-000000336 |
| PLP-092-000009609 | to | PLP-092-000009609 |
| PLP-092-000002132 | to | PLP-092-000002132 |
| PLP-092-000010470 | to | PLP-092-000010470 |
| PLP-092-000010478 | to | PLP-092-000010478 |
| PLP-092-000010479 | to | PLP-092-000010479 |
| PLP-092-000010480 | to | PLP-092-000010480 |
| PLP-092-000010481 | to | PLP-092-000010481 |
| PLP-092-000002924 | to | PLP-092-000002924 |
| PLP-092-000013231 | to | PLP-092-000013231 |
| PLP-092-000013232 | to | PLP-092-000013232 |
| PLP-092-000013233 | to | PLP-092-000013233 |
| PLP-092-000003093 | to | PLP-092-000003093 |
| PLP-092-000011977 | to | PLP-092-000011977 |
| PLP-092-000011978 | to | PLP-092-000011978 |
| PLP-092-000011979 | to | PLP-092-000011979 |
| PLP-092-000003697 | to | PLP-092-000003697 |
| PLP-092-000013689 | to | PLP-092-000013689 |
| PLP-092-000013690 | to | PLP-092-000013690 |
| PLP-092-000013691 | to | PLP-092-000013691 |
| PLP-092-000019869 | to | PLP-092-000019869 |
| PLP-092-000019875 | to | PLP-092-000019875 |
| PLP-092-000019876 | to | PLP-092-000019876 |
| PLP-092-000019877 | to | PLP-092-000019877 |
| PLP-092-000004131 | to | PLP-092-000004131 |
| PLP-092-000013328 | to | PLP-092-000013328 |
| PLP-092-000019867 | to | PLP-092-000019867 |
| PLP-092-000019868 | to | PLP-092-000019868 |
| PLP-092-000004264 | to | PLP-092-000004264 |
| PLP-092-000012561 | to | PLP-092-000012561 |
| PLP-092-000012562 | to | PLP-092-000012562 |

| | | |
|---|---|---|
| PLP-092-000012563 | to | PLP-092-000012563 |
| PLP-092-000019786 | to | PLP-092-000019786 |
| PLP-092-000019828 | to | PLP-092-000019828 |
| PLP-092-000019829 | to | PLP-092-000019829 |
| PLP-092-000019830 | to | PLP-092-000019830 |
| PLP-092-000005453 | to | PLP-092-000005453 |
| PLP-092-000016841 | to | PLP-092-000016841 |
| PLP-092-000016842 | to | PLP-092-000016842 |
| PLP-092-000016843 | to | PLP-092-000016843 |
| PLP-092-000005638 | to | PLP-092-000005638 |
| PLP-092-000015699 | to | PLP-092-000015699 |
| PLP-092-000015700 | to | PLP-092-000015700 |
| PLP-092-000005756 | to | PLP-092-000005756 |
| PLP-092-000018212 | to | PLP-092-000018212 |
| PLP-092-000005762 | to | PLP-092-000005762 |
| PLP-092-000017177 | to | PLP-092-000017177 |
| PLP-092-000017179 | to | PLP-092-000017179 |
| PLP-092-000005764 | to | PLP-092-000005764 |
| PLP-092-000017258 | to | PLP-092-000017258 |
| PLP-092-000005767 | to | PLP-092-000005767 |
| PLP-092-000016953 | to | PLP-092-000016953 |
| PLP-092-000016954 | to | PLP-092-000016954 |
| PLP-092-000016955 | to | PLP-092-000016955 |
| PLP-092-000005769 | to | PLP-092-000005769 |
| PLP-092-000017027 | to | PLP-092-000017027 |
| PLP-092-000017028 | to | PLP-092-000017028 |
| PLP-092-000005853 | to | PLP-092-000005853 |
| PLP-092-000017639 | to | PLP-092-000017639 |
| PLP-092-000017640 | to | PLP-092-000017640 |
| PLP-092-000005861 | to | PLP-092-000005861 |
| PLP-092-000018138 | to | PLP-092-000018138 |
| PLP-092-000018139 | to | PLP-092-000018139 |
| PLP-092-000018140 | to | PLP-092-000018140 |
| PLP-092-000018141 | to | PLP-092-000018141 |
| PLP-092-000018150 | to | PLP-092-000018150 |
| PLP-092-000018155 | to | PLP-092-000018155 |
| PLP-092-000018156 | to | PLP-092-000018156 |
| PLP-092-000005876 | to | PLP-092-000005876 |
| PLP-092-000017688 | to | PLP-092-000017688 |
| PLP-092-000017689 | to | PLP-092-000017689 |
| PLP-092-000017692 | to | PLP-092-000017692 |
| PLP-092-000017694 | to | PLP-092-000017694 |
| PLP-092-000017696 | to | PLP-092-000017696 |
| PLP-092-000017697 | to | PLP-092-000017697 |

| | | |
|---|---|---|
| PLP-092-000017700 | to | PLP-092-000017700 |
| PLP-092-000017701 | to | PLP-092-000017701 |
| PLP-092-000017703 | to | PLP-092-000017703 |
| PLP-092-000017704 | to | PLP-092-000017704 |
| PLP-092-000005879 | to | PLP-092-000005879 |
| PLP-092-000017909 | to | PLP-092-000017909 |
| PLP-092-000017910 | to | PLP-092-000017910 |
| PLP-092-000017911 | to | PLP-092-000017911 |
| PLP-092-000017913 | to | PLP-092-000017913 |
| PLP-092-000017914 | to | PLP-092-000017914 |
| PLP-092-000017915 | to | PLP-092-000017915 |
| PLP-092-000017916 | to | PLP-092-000017916 |
| PLP-092-000017917 | to | PLP-092-000017917 |
| PLP-092-000017918 | to | PLP-092-000017918 |
| PLP-092-000017919 | to | PLP-092-000017919 |
| PLP-092-000017920 | to | PLP-092-000017920 |
| PLP-092-000017921 | to | PLP-092-000017921 |
| PLP-092-000017922 | to | PLP-092-000017922 |
| PLP-092-000017923 | to | PLP-092-000017923 |
| PLP-092-000017925 | to | PLP-092-000017925 |
| PLP-092-000017926 | to | PLP-092-000017926 |
| PLP-092-000005882 | to | PLP-092-000005882 |
| PLP-092-000018208 | to | PLP-092-000018208 |
| PLP-092-000018211 | to | PLP-092-000018211 |
| PLP-092-000018217 | to | PLP-092-000018217 |
| PLP-092-000018226 | to | PLP-092-000018226 |
| PLP-092-000018227 | to | PLP-092-000018227 |
| PLP-092-000018228 | to | PLP-092-000018228 |
| PLP-092-000018229 | to | PLP-092-000018229 |
| PLP-092-000018230 | to | PLP-092-000018230 |
| PLP-092-000018231 | to | PLP-092-000018231 |
| PLP-092-000018232 | to | PLP-092-000018232 |
| PLP-092-000005978 | to | PLP-092-000005978 |
| PLP-092-000019386 | to | PLP-092-000019386 |
| PLP-092-000019387 | to | PLP-092-000019387 |
| PLP-092-000019388 | to | PLP-092-000019388 |
| PLP-092-000019389 | to | PLP-092-000019389 |
| PLP-092-000019390 | to | PLP-092-000019390 |
| PLP-092-000019392 | to | PLP-092-000019392 |
| PLP-092-000019393 | to | PLP-092-000019393 |
| PLP-092-000019394 | to | PLP-092-000019394 |
| PLP-092-000005980 | to | PLP-092-000005980 |
| PLP-092-000018906 | to | PLP-092-000018906 |
| PLP-092-000018907 | to | PLP-092-000018907 |

| | | |
|---|---|---|
| PLP-092-000018908 | to | PLP-092-000018908 |
| PLP-092-000018909 | to | PLP-092-000018909 |
| PLP-092-000018910 | to | PLP-092-000018910 |
| PLP-092-000018912 | to | PLP-092-000018912 |
| PLP-092-000018913 | to | PLP-092-000018913 |
| PLP-092-000018914 | to | PLP-092-000018914 |
| PLP-092-000006041 | to | PLP-092-000006041 |
| PLP-092-000019607 | to | PLP-092-000019607 |
| PLP-092-000019609 | to | PLP-092-000019609 |
| PLP-092-000019610 | to | PLP-092-000019610 |
| PLP-092-000019612 | to | PLP-092-000019612 |
| PLP-092-000019613 | to | PLP-092-000019613 |
| PLP-092-000019614 | to | PLP-092-000019614 |
| PLP-092-000019615 | to | PLP-092-000019615 |
| PLP-092-000019616 | to | PLP-092-000019616 |
| PLP-092-000019617 | to | PLP-092-000019617 |
| PLP-092-000019618 | to | PLP-092-000019618 |
| PLP-092-000019619 | to | PLP-092-000019619 |
| PLP-092-000019620 | to | PLP-092-000019620 |
| PLP-092-000019621 | to | PLP-092-000019621 |
| PLP-092-000019622 | to | PLP-092-000019622 |
| PLP-092-000019623 | to | PLP-092-000019623 |
| PLP-092-000019624 | to | PLP-092-000019624 |
| PLP-092-000019625 | to | PLP-092-000019625 |
| PLP-092-000019627 | to | PLP-092-000019627 |
| PLP-092-000019628 | to | PLP-092-000019628 |
| PLP-092-000019629 | to | PLP-092-000019629 |
| PLP-092-000019630 | to | PLP-092-000019630 |
| PLP-092-000019631 | to | PLP-092-000019631 |
| PLP-092-000019632 | to | PLP-092-000019632 |
| PLP-092-000019634 | to | PLP-092-000019634 |
| PLP-092-000019635 | to | PLP-092-000019635 |
| PLP-092-000019636 | to | PLP-092-000019636 |
| PLP-092-000019637 | to | PLP-092-000019637 |
| PLP-092-000019640 | to | PLP-092-000019640 |
| PLP-092-000019641 | to | PLP-092-000019641 |
| PLP-092-000019642 | to | PLP-092-000019642 |
| PLP-092-000019643 | to | PLP-092-000019643 |
| PLP-092-000019644 | to | PLP-092-000019644 |
| PLP-092-000019645 | to | PLP-092-000019645 |
| PLP-092-000019646 | to | PLP-092-000019646 |
| PLP-092-000019647 | to | PLP-092-000019647 |
| PLP-092-000019648 | to | PLP-092-000019648 |
| PLP-092-000019649 | to | PLP-092-000019649 |

| | | |
|---|---|---|
| PLP-092-000006042 | to | PLP-092-000006042 |
| PLP-092-000019503 | to | PLP-092-000019503 |
| PLP-092-000019504 | to | PLP-092-000019504 |
| PLP-092-000019505 | to | PLP-092-000019505 |
| PLP-092-000019506 | to | PLP-092-000019506 |
| PLP-092-000019507 | to | PLP-092-000019507 |
| PLP-092-000019508 | to | PLP-092-000019508 |
| PLP-092-000019509 | to | PLP-092-000019509 |
| PLP-092-000019510 | to | PLP-092-000019510 |
| PLP-092-000019511 | to | PLP-092-000019511 |
| PLP-092-000019512 | to | PLP-092-000019512 |
| PLP-092-000019514 | to | PLP-092-000019514 |
| PLP-092-000019515 | to | PLP-092-000019515 |
| PLP-092-000019516 | to | PLP-092-000019516 |
| PLP-092-000019517 | to | PLP-092-000019517 |
| PLP-092-000019518 | to | PLP-092-000019518 |
| PLP-092-000019519 | to | PLP-092-000019519 |
| PLP-092-000019520 | to | PLP-092-000019520 |
| PLP-092-000019522 | to | PLP-092-000019522 |
| PLP-092-000019523 | to | PLP-092-000019523 |
| PLP-092-000019524 | to | PLP-092-000019524 |
| PLP-092-000019525 | to | PLP-092-000019525 |
| PLP-092-000019526 | to | PLP-092-000019526 |
| PLP-092-000019527 | to | PLP-092-000019527 |
| PLP-092-000019528 | to | PLP-092-000019528 |
| PLP-092-000019529 | to | PLP-092-000019529 |
| PLP-092-000019530 | to | PLP-092-000019530 |
| PLP-092-000019531 | to | PLP-092-000019531 |
| PLP-092-000019532 | to | PLP-092-000019532 |
| PLP-092-000019533 | to | PLP-092-000019533 |
| PLP-092-000019534 | to | PLP-092-000019534 |
| PLP-092-000019535 | to | PLP-092-000019535 |
| PLP-092-000019536 | to | PLP-092-000019536 |
| PLP-092-000019537 | to | PLP-092-000019537 |
| PLP-092-000019538 | to | PLP-092-000019538 |
| PLP-092-000019539 | to | PLP-092-000019539 |
| PLP-092-000019541 | to | PLP-092-000019541 |
| PLP-092-000019542 | to | PLP-092-000019542 |
| PLP-092-000006059 | to | PLP-092-000006059 |
| PLP-092-000019156 | to | PLP-092-000019156 |
| PLP-092-000019157 | to | PLP-092-000019157 |
| PLP-092-000019158 | to | PLP-092-000019158 |
| PLP-092-000019159 | to | PLP-092-000019159 |
| PLP-092-000019160 | to | PLP-092-000019160 |

| | | |
|---|---|---|
| PLP-092-000019161 | to | PLP-092-000019161 |
| PLP-092-000019162 | to | PLP-092-000019162 |
| PLP-092-000019163 | to | PLP-092-000019163 |
| PLP-092-000019164 | to | PLP-092-000019164 |
| PLP-092-000019165 | to | PLP-092-000019165 |
| PLP-092-000019166 | to | PLP-092-000019166 |
| PLP-092-000019168 | to | PLP-092-000019168 |
| PLP-092-000019169 | to | PLP-092-000019169 |
| PLP-092-000019170 | to | PLP-092-000019170 |
| PLP-092-000019171 | to | PLP-092-000019171 |
| PLP-092-000019172 | to | PLP-092-000019172 |
| PLP-092-000019173 | to | PLP-092-000019173 |
| PLP-092-000019174 | to | PLP-092-000019174 |
| PLP-092-000019175 | to | PLP-092-000019175 |
| PLP-092-000019176 | to | PLP-092-000019176 |
| PLP-092-000019177 | to | PLP-092-000019177 |
| PLP-092-000019178 | to | PLP-092-000019178 |
| PLP-092-000019179 | to | PLP-092-000019179 |
| PLP-092-000019180 | to | PLP-092-000019180 |
| PLP-092-000019181 | to | PLP-092-000019181 |
| PLP-092-000019182 | to | PLP-092-000019182 |
| PLP-092-000019183 | to | PLP-092-000019183 |
| PLP-092-000019187 | to | PLP-092-000019187 |
| PLP-092-000019188 | to | PLP-092-000019188 |
| PLP-092-000019189 | to | PLP-092-000019189 |
| PLP-092-000019190 | to | PLP-092-000019190 |
| PLP-092-000019191 | to | PLP-092-000019191 |
| PLP-092-000019192 | to | PLP-092-000019192 |
| PLP-092-000019193 | to | PLP-092-000019193 |
| PLP-092-000019194 | to | PLP-092-000019194 |
| PLP-092-000019195 | to | PLP-092-000019195 |
| PLP-092-000019196 | to | PLP-092-000019196 |
| PLP-092-000019197 | to | PLP-092-000019197 |
| PLP-092-000019198 | to | PLP-092-000019198 |
| PLP-092-000006070 | to | PLP-092-000006070 |
| PLP-092-000017971 | to | PLP-092-000017971 |
| PLP-092-000020143 | to | PLP-092-000020143 |
| PLP-092-000020144 | to | PLP-092-000020144 |
| PLP-092-000020145 | to | PLP-092-000020145 |
| PLP-092-000006073 | to | PLP-092-000006073 |
| PLP-092-000018189 | to | PLP-092-000018189 |
| PLP-092-000018190 | to | PLP-092-000018190 |
| PLP-092-000018191 | to | PLP-092-000018191 |
| PLP-092-000018192 | to | PLP-092-000018192 |

| | | |
|---|---|---|
| PLP-092-000018193 | to | PLP-092-000018193 |
| PLP-092-000018194 | to | PLP-092-000018194 |
| PLP-092-000018195 | to | PLP-092-000018195 |
| PLP-092-000018196 | to | PLP-092-000018196 |
| PLP-092-000018197 | to | PLP-092-000018197 |
| PLP-092-000018198 | to | PLP-092-000018198 |
| PLP-092-000018199 | to | PLP-092-000018199 |
| PLP-092-000018201 | to | PLP-092-000018201 |
| PLP-092-000018202 | to | PLP-092-000018202 |
| PLP-092-000018203 | to | PLP-092-000018203 |
| PLP-092-000018204 | to | PLP-092-000018204 |
| PLP-092-000018205 | to | PLP-092-000018205 |
| PLP-092-000018207 | to | PLP-092-000018207 |
| PLP-092-000006080 | to | PLP-092-000006080 |
| PLP-092-000018499 | to | PLP-092-000018499 |
| PLP-092-000018500 | to | PLP-092-000018500 |
| PLP-092-000018501 | to | PLP-092-000018501 |
| PLP-092-000018502 | to | PLP-092-000018502 |
| PLP-092-000018503 | to | PLP-092-000018503 |
| PLP-092-000018504 | to | PLP-092-000018504 |
| PLP-092-000018506 | to | PLP-092-000018506 |
| PLP-092-000018508 | to | PLP-092-000018508 |
| PLP-092-000018510 | to | PLP-092-000018510 |
| PLP-092-000018512 | to | PLP-092-000018512 |
| PLP-092-000018513 | to | PLP-092-000018513 |
| PLP-092-000018514 | to | PLP-092-000018514 |
| PLP-092-000018515 | to | PLP-092-000018515 |
| PLP-092-000018517 | to | PLP-092-000018517 |
| PLP-092-000018518 | to | PLP-092-000018518 |
| PLP-092-000018519 | to | PLP-092-000018519 |
| PLP-092-000018521 | to | PLP-092-000018521 |
| PLP-092-000018523 | to | PLP-092-000018523 |
| PLP-092-000018525 | to | PLP-092-000018525 |
| PLP-092-000018527 | to | PLP-092-000018527 |
| PLP-092-000006082 | to | PLP-092-000006082 |
| PLP-092-000018620 | to | PLP-092-000018620 |
| PLP-092-000018621 | to | PLP-092-000018621 |
| PLP-092-000018622 | to | PLP-092-000018622 |
| PLP-092-000018623 | to | PLP-092-000018623 |
| PLP-092-000018625 | to | PLP-092-000018625 |
| PLP-092-000018626 | to | PLP-092-000018626 |
| PLP-092-000018627 | to | PLP-092-000018627 |
| PLP-092-000018628 | to | PLP-092-000018628 |
| PLP-092-000018630 | to | PLP-092-000018630 |

| | | |
|---|---|---|
| PLP-092-000018631 | to | PLP-092-000018631 |
| PLP-092-000018632 | to | PLP-092-000018632 |
| PLP-092-000018633 | to | PLP-092-000018633 |
| PLP-092-000018635 | to | PLP-092-000018635 |
| PLP-092-000018636 | to | PLP-092-000018636 |
| PLP-092-000018638 | to | PLP-092-000018638 |
| PLP-092-000018639 | to | PLP-092-000018639 |
| PLP-092-000018640 | to | PLP-092-000018640 |
| PLP-092-000018641 | to | PLP-092-000018641 |
| PLP-092-000018642 | to | PLP-092-000018642 |
| PLP-092-000018643 | to | PLP-092-000018643 |
| PLP-092-000006089 | to | PLP-092-000006089 |
| PLP-092-000018968 | to | PLP-092-000018968 |
| PLP-092-000018969 | to | PLP-092-000018969 |
| PLP-092-000018970 | to | PLP-092-000018970 |
| PLP-092-000018971 | to | PLP-092-000018971 |
| PLP-092-000018972 | to | PLP-092-000018972 |
| PLP-092-000018973 | to | PLP-092-000018973 |
| PLP-092-000018974 | to | PLP-092-000018974 |
| PLP-092-000018975 | to | PLP-092-000018975 |
| PLP-092-000018976 | to | PLP-092-000018976 |
| PLP-092-000018977 | to | PLP-092-000018977 |
| PLP-092-000018978 | to | PLP-092-000018978 |
| PLP-092-000018979 | to | PLP-092-000018979 |
| PLP-092-000018980 | to | PLP-092-000018980 |
| PLP-092-000018981 | to | PLP-092-000018981 |
| PLP-092-000018982 | to | PLP-092-000018982 |
| PLP-092-000018983 | to | PLP-092-000018983 |
| PLP-092-000018984 | to | PLP-092-000018984 |
| PLP-092-000018985 | to | PLP-092-000018985 |
| PLP-092-000018986 | to | PLP-092-000018986 |
| PLP-092-000018987 | to | PLP-092-000018987 |
| PLP-092-000006117 | to | PLP-092-000006117 |
| PLP-092-000017300 | to | PLP-092-000017300 |
| PLP-092-000017301 | to | PLP-092-000017301 |
| PLP-092-000017302 | to | PLP-092-000017302 |
| PLP-092-000017303 | to | PLP-092-000017303 |
| PLP-092-000020122 | to | PLP-092-000020122 |
| PLP-092-000006152 | to | PLP-092-000006152 |
| PLP-092-000017868 | to | PLP-092-000017868 |
| PLP-092-000006175 | to | PLP-092-000006175 |
| PLP-092-000017889 | to | PLP-092-000017889 |
| PLP-092-000017891 | to | PLP-092-000017891 |
| PLP-092-000017892 | to | PLP-092-000017892 |

53

| | | |
|---|---|---|
| PLP-092-000017893 | to | PLP-092-000017893 |
| PLP-092-000017894 | to | PLP-092-000017894 |
| PLP-092-000006176 | to | PLP-092-000006176 |
| PLP-092-000018037 | to | PLP-092-000018037 |
| PLP-092-000018038 | to | PLP-092-000018038 |
| PLP-092-000018039 | to | PLP-092-000018039 |
| PLP-092-000018040 | to | PLP-092-000018040 |
| PLP-092-000018041 | to | PLP-092-000018041 |
| PLP-092-000018042 | to | PLP-092-000018042 |
| PLP-092-000018043 | to | PLP-092-000018043 |
| PLP-092-000018046 | to | PLP-092-000018046 |
| PLP-092-000018047 | to | PLP-092-000018047 |
| PLP-092-000018048 | to | PLP-092-000018048 |
| PLP-092-000018049 | to | PLP-092-000018049 |
| PLP-092-000018050 | to | PLP-092-000018050 |
| PLP-092-000018053 | to | PLP-092-000018053 |
| PLP-092-000018054 | to | PLP-092-000018054 |
| PLP-092-000018055 | to | PLP-092-000018055 |
| PLP-092-000018056 | to | PLP-092-000018056 |
| PLP-092-000018057 | to | PLP-092-000018057 |
| PLP-092-000018058 | to | PLP-092-000018058 |
| PLP-092-000018059 | to | PLP-092-000018059 |
| PLP-092-000006177 | to | PLP-092-000006177 |
| PLP-092-000018142 | to | PLP-092-000018142 |
| PLP-092-000018143 | to | PLP-092-000018143 |
| PLP-092-000018144 | to | PLP-092-000018144 |
| PLP-092-000018146 | to | PLP-092-000018146 |
| PLP-092-000018148 | to | PLP-092-000018148 |
| PLP-092-000018149 | to | PLP-092-000018149 |
| PLP-092-000018151 | to | PLP-092-000018151 |
| PLP-092-000018152 | to | PLP-092-000018152 |
| PLP-092-000018153 | to | PLP-092-000018153 |
| PLP-092-000018154 | to | PLP-092-000018154 |
| PLP-092-000006187 | to | PLP-092-000006187 |
| PLP-092-000018725 | to | PLP-092-000018725 |
| PLP-092-000018726 | to | PLP-092-000018726 |
| PLP-092-000018727 | to | PLP-092-000018727 |
| PLP-092-000018728 | to | PLP-092-000018728 |
| PLP-092-000018729 | to | PLP-092-000018729 |
| PLP-092-000018730 | to | PLP-092-000018730 |
| PLP-092-000018732 | to | PLP-092-000018732 |
| PLP-092-000018734 | to | PLP-092-000018734 |
| PLP-092-000018736 | to | PLP-092-000018736 |
| PLP-092-000006198 | to | PLP-092-000006198 |

| | | |
|---|---|---|
| PLP-092-000018157 | to | PLP-092-000018157 |
| PLP-092-000018158 | to | PLP-092-000018158 |
| PLP-092-000018159 | to | PLP-092-000018159 |
| PLP-092-000018160 | to | PLP-092-000018160 |
| PLP-092-000018162 | to | PLP-092-000018162 |
| PLP-092-000018164 | to | PLP-092-000018164 |
| PLP-092-000018166 | to | PLP-092-000018166 |
| PLP-092-000018168 | to | PLP-092-000018168 |
| PLP-092-000018170 | to | PLP-092-000018170 |
| PLP-092-000006199 | to | PLP-092-000006199 |
| PLP-092-000018388 | to | PLP-092-000018388 |
| PLP-092-000018389 | to | PLP-092-000018389 |
| PLP-092-000018390 | to | PLP-092-000018390 |
| PLP-092-000018393 | to | PLP-092-000018393 |
| PLP-092-000018395 | to | PLP-092-000018395 |
| PLP-092-000018397 | to | PLP-092-000018397 |
| PLP-092-000018399 | to | PLP-092-000018399 |
| PLP-092-000018401 | to | PLP-092-000018401 |
| PLP-092-000018403 | to | PLP-092-000018403 |
| PLP-092-000018405 | to | PLP-092-000018405 |
| PLP-092-000018406 | to | PLP-092-000018406 |
| PLP-092-000018407 | to | PLP-092-000018407 |
| PLP-092-000018409 | to | PLP-092-000018409 |
| PLP-092-000018410 | to | PLP-092-000018410 |
| PLP-092-000018412 | to | PLP-092-000018412 |
| PLP-092-000018414 | to | PLP-092-000018414 |
| PLP-092-000018417 | to | PLP-092-000018417 |
| PLP-092-000006212 | to | PLP-092-000006212 |
| PLP-092-000018718 | to | PLP-092-000018718 |
| PLP-092-000018722 | to | PLP-092-000018722 |
| PLP-092-000018723 | to | PLP-092-000018723 |
| PLP-092-000018724 | to | PLP-092-000018724 |
| PLP-092-000006214 | to | PLP-092-000006214 |
| PLP-092-000018213 | to | PLP-092-000018213 |
| PLP-092-000018216 | to | PLP-092-000018216 |
| PLP-092-000018218 | to | PLP-092-000018218 |
| PLP-092-000018220 | to | PLP-092-000018220 |
| PLP-092-000018221 | to | PLP-092-000018221 |
| PLP-092-000018222 | to | PLP-092-000018222 |
| PLP-092-000018223 | to | PLP-092-000018223 |
| PLP-092-000018224 | to | PLP-092-000018224 |
| PLP-092-000018225 | to | PLP-092-000018225 |
| PLP-092-000006225 | to | PLP-092-000006225 |
| PLP-092-000018113 | to | PLP-092-000018113 |

| | | |
|---|---|---|
| PLP-092-000018114 | to | PLP-092-000018114 |
| PLP-092-000018115 | to | PLP-092-000018115 |
| PLP-092-000006230 | to | PLP-092-000006230 |
| PLP-092-000014735 | to | PLP-092-000014735 |
| PLP-092-000014736 | to | PLP-092-000014736 |
| PLP-092-000014737 | to | PLP-092-000014737 |
| PLP-092-000014738 | to | PLP-092-000014738 |
| PLP-092-000014739 | to | PLP-092-000014739 |
| PLP-092-000014740 | to | PLP-092-000014740 |
| PLP-092-000014741 | to | PLP-092-000014741 |
| PLP-092-000006234 | to | PLP-092-000006234 |
| PLP-092-000014151 | to | PLP-092-000014151 |
| PLP-092-000014152 | to | PLP-092-000014152 |
| PLP-092-000006311 | to | PLP-092-000006311 |
| PLP-092-000015354 | to | PLP-092-000015354 |
| PLP-092-000015355 | to | PLP-092-000015355 |
| PLP-092-000015357 | to | PLP-092-000015357 |
| PLP-092-000015358 | to | PLP-092-000015358 |
| PLP-092-000015360 | to | PLP-092-000015360 |
| PLP-092-000015362 | to | PLP-092-000015362 |
| PLP-092-000015366 | to | PLP-092-000015366 |
| PLP-092-000015368 | to | PLP-092-000015368 |
| PLP-092-000015369 | to | PLP-092-000015369 |
| PLP-092-000015371 | to | PLP-092-000015371 |
| PLP-092-000015373 | to | PLP-092-000015373 |
| PLP-092-000015374 | to | PLP-092-000015374 |
| PLP-092-000015375 | to | PLP-092-000015375 |
| PLP-092-000015376 | to | PLP-092-000015376 |
| PLP-092-000015378 | to | PLP-092-000015378 |
| PLP-092-000015380 | to | PLP-092-000015380 |
| PLP-092-000015381 | to | PLP-092-000015381 |
| PLP-092-000015383 | to | PLP-092-000015383 |
| PLP-092-000015385 | to | PLP-092-000015385 |
| PLP-092-000015387 | to | PLP-092-000015387 |
| PLP-092-000015390 | to | PLP-092-000015390 |
| PLP-092-000015392 | to | PLP-092-000015392 |
| PLP-092-000015394 | to | PLP-092-000015394 |
| PLP-092-000015397 | to | PLP-092-000015397 |
| PLP-092-000015399 | to | PLP-092-000015399 |
| PLP-092-000015402 | to | PLP-092-000015402 |
| PLP-092-000015405 | to | PLP-092-000015405 |
| PLP-092-000015408 | to | PLP-092-000015408 |
| PLP-092-000015410 | to | PLP-092-000015410 |
| PLP-092-000015411 | to | PLP-092-000015411 |

PLP-092-000015413    to    PLP-092-000015413
PLP-092-000015414    to    PLP-092-000015414
PLP-092-000015415    to    PLP-092-000015415
PLP-092-000015416    to    PLP-092-000015416
PLP-092-000015417    to    PLP-092-000015417
PLP-092-000015418    to    PLP-092-000015418
PLP-092-000015419    to    PLP-092-000015419
PLP-092-000006343    to    PLP-092-000006343
PLP-092-000016148    to    PLP-092-000016148
PLP-092-000016150    to    PLP-092-000016150
PLP-092-000020035    to    PLP-092-000020035
PLP-092-000020036    to    PLP-092-000020036
PLP-092-000020037    to    PLP-092-000020037
PLP-092-000020038    to    PLP-092-000020038
PLP-092-000020039    to    PLP-092-000020039
PLP-092-000020040    to    PLP-092-000020040
PLP-092-000020041    to    PLP-092-000020041
PLP-092-000020042    to    PLP-092-000020042
PLP-092-000006355    to    PLP-092-000006355
PLP-092-000016497    to    PLP-092-000016497
PLP-092-000016498    to    PLP-092-000016498
PLP-092-000020054    to    PLP-092-000020054
PLP-092-000020055    to    PLP-092-000020055
PLP-092-000020056    to    PLP-092-000020056
PLP-092-000020057    to    PLP-092-000020057
PLP-092-000020058    to    PLP-092-000020058
PLP-092-000020059    to    PLP-092-000020059
PLP-092-000020060    to    PLP-092-000020060
PLP-092-000020061    to    PLP-092-000020061
PLP-092-000006397    to    PLP-092-000006397
PLP-092-000017766    to    PLP-092-000017766
PLP-092-000017767    to    PLP-092-000017767
PLP-092-000017769    to    PLP-092-000017769
PLP-092-000006409    to    PLP-092-000006409
PLP-092-000017167    to    PLP-092-000017167
PLP-092-000017169    to    PLP-092-000017169
PLP-092-000017170    to    PLP-092-000017170
PLP-092-000006413    to    PLP-092-000006413
PLP-092-000016861    to    PLP-092-000016861
PLP-092-000016862    to    PLP-092-000016862
PLP-092-000016863    to    PLP-092-000016863
PLP-092-000006422    to    PLP-092-000006422
PLP-092-000016836    to    PLP-092-000016836
PLP-092-000016837    to    PLP-092-000016837

| | | |
|---|---|---|
| PLP-092-000016838 | to | PLP-092-000016838 |
| PLP-092-000006424 | to | PLP-092-000006424 |
| PLP-092-000016929 | to | PLP-092-000016929 |
| PLP-092-000016930 | to | PLP-092-000016930 |
| PLP-092-000016931 | to | PLP-092-000016931 |
| PLP-092-000016932 | to | PLP-092-000016932 |
| PLP-092-000016933 | to | PLP-092-000016933 |
| PLP-092-000016934 | to | PLP-092-000016934 |
| PLP-092-000016935 | to | PLP-092-000016935 |
| PLP-092-000016936 | to | PLP-092-000016936 |
| PLP-092-000016937 | to | PLP-092-000016937 |
| PLP-092-000016938 | to | PLP-092-000016938 |
| PLP-092-000016939 | to | PLP-092-000016939 |
| PLP-092-000016940 | to | PLP-092-000016940 |
| PLP-092-000016941 | to | PLP-092-000016941 |
| PLP-092-000016942 | to | PLP-092-000016942 |
| PLP-092-000016943 | to | PLP-092-000016943 |
| PLP-092-000016944 | to | PLP-092-000016944 |
| PLP-092-000006441 | to | PLP-092-000006441 |
| PLP-092-000017062 | to | PLP-092-000017062 |
| PLP-092-000017063 | to | PLP-092-000017063 |
| PLP-092-000017065 | to | PLP-092-000017065 |
| PLP-092-000006443 | to | PLP-092-000006443 |
| PLP-092-000017124 | to | PLP-092-000017124 |
| PLP-092-000017128 | to | PLP-092-000017128 |
| PLP-092-000017129 | to | PLP-092-000017129 |
| PLP-092-000006448 | to | PLP-092-000006448 |
| PLP-092-000017328 | to | PLP-092-000017328 |
| PLP-092-000017329 | to | PLP-092-000017329 |
| PLP-092-000017330 | to | PLP-092-000017330 |
| PLP-092-000017331 | to | PLP-092-000017331 |
| PLP-092-000017333 | to | PLP-092-000017333 |
| PLP-092-000017335 | to | PLP-092-000017335 |
| PLP-092-000017336 | to | PLP-092-000017336 |
| PLP-092-000017337 | to | PLP-092-000017337 |
| PLP-092-000017338 | to | PLP-092-000017338 |
| PLP-092-000017339 | to | PLP-092-000017339 |
| PLP-092-000017340 | to | PLP-092-000017340 |
| PLP-092-000006455 | to | PLP-092-000006455 |
| PLP-092-000017637 | to | PLP-092-000017637 |
| PLP-092-000017638 | to | PLP-092-000017638 |
| PLP-092-000017641 | to | PLP-092-000017641 |
| PLP-092-000017642 | to | PLP-092-000017642 |
| PLP-092-000017643 | to | PLP-092-000017643 |

| | | |
|---|---|---|
| PLP-092-000017644 | to | PLP-092-000017644 |
| PLP-092-000017645 | to | PLP-092-000017645 |
| PLP-092-000017646 | to | PLP-092-000017646 |
| PLP-092-000017647 | to | PLP-092-000017647 |
| PLP-092-000017648 | to | PLP-092-000017648 |
| PLP-092-000017651 | to | PLP-092-000017651 |
| PLP-092-000017652 | to | PLP-092-000017652 |
| PLP-092-000017653 | to | PLP-092-000017653 |
| PLP-092-000017654 | to | PLP-092-000017654 |
| PLP-092-000017655 | to | PLP-092-000017655 |
| PLP-092-000017656 | to | PLP-092-000017656 |
| PLP-092-000006505 | to | PLP-092-000006505 |
| PLP-092-000017870 | to | PLP-092-000017870 |
| PLP-092-000017873 | to | PLP-092-000017873 |
| PLP-092-000006516 | to | PLP-092-000006516 |
| PLP-092-000018940 | to | PLP-092-000018940 |
| PLP-092-000018941 | to | PLP-092-000018941 |
| PLP-092-000007120 | to | PLP-092-000007120 |
| PLP-092-000018331 | to | PLP-092-000018331 |
| PLP-092-000008025 | to | PLP-092-000008025 |
| PLP-092-000014825 | to | PLP-092-000014825 |
| PLP-092-000014826 | to | PLP-092-000014826 |
| PLP-092-000014827 | to | PLP-092-000014827 |
| PLP-092-000014829 | to | PLP-092-000014829 |
| PLP-092-000014831 | to | PLP-092-000014831 |
| PLP-092-000014832 | to | PLP-092-000014832 |
| PLP-092-000014835 | to | PLP-092-000014835 |
| PLP-092-000014837 | to | PLP-092-000014837 |
| PLP-092-000014839 | to | PLP-092-000014839 |
| PLP-092-000014841 | to | PLP-092-000014841 |
| PLP-092-000014843 | to | PLP-092-000014843 |
| PLP-092-000014844 | to | PLP-092-000014844 |
| PLP-092-000014845 | to | PLP-092-000014845 |
| PLP-092-000014846 | to | PLP-092-000014846 |
| PLP-092-000008745 | to | PLP-092-000008745 |
| PLP-092-000016848 | to | PLP-092-000016848 |
| PLP-092-000008805 | to | PLP-092-000008805 |
| PLP-092-000014198 | to | PLP-092-000014198 |
| PLP-092-000014200 | to | PLP-092-000014200 |
| PLP-092-000014201 | to | PLP-092-000014201 |
| PLP-092-000014202 | to | PLP-092-000014202 |
| PLP-092-000014203 | to | PLP-092-000014203 |
| PLP-092-000014204 | to | PLP-092-000014204 |
| PLP-092-000014205 | to | PLP-092-000014205 |

| | | |
|---|---|---|
| PLP-092-000014207 | to | PLP-092-000014207 |
| PLP-092-000014208 | to | PLP-092-000014208 |
| PLP-092-000014209 | to | PLP-092-000014209 |
| PLP-092-000008806 | to | PLP-092-000008806 |
| PLP-092-000014237 | to | PLP-092-000014237 |
| PLP-092-000014239 | to | PLP-092-000014239 |
| PLP-092-000008808 | to | PLP-092-000008808 |
| PLP-092-000014114 | to | PLP-092-000014114 |
| PLP-092-000014115 | to | PLP-092-000014115 |
| PLP-092-000014116 | to | PLP-092-000014116 |
| PLP-092-000014117 | to | PLP-092-000014117 |
| PLP-092-000014119 | to | PLP-092-000014119 |
| PLP-092-000014120 | to | PLP-092-000014120 |
| PLP-092-000014122 | to | PLP-092-000014122 |
| PLP-092-000014123 | to | PLP-092-000014123 |
| PLP-092-000014125 | to | PLP-092-000014125 |
| PLP-092-000014126 | to | PLP-092-000014126 |
| PLP-092-000008831 | to | PLP-092-000008831 |
| PLP-092-000014179 | to | PLP-092-000014179 |
| PLP-092-000014181 | to | PLP-092-000014181 |
| PLP-092-000014183 | to | PLP-092-000014183 |
| PLP-092-000014185 | to | PLP-092-000014185 |
| PLP-092-000014187 | to | PLP-092-000014187 |
| PLP-092-000014191 | to | PLP-092-000014191 |
| PLP-092-000014192 | to | PLP-092-000014192 |
| PLP-092-000008834 | to | PLP-092-000008834 |
| PLP-092-000015527 | to | PLP-092-000015527 |
| PLP-092-000015528 | to | PLP-092-000015528 |
| PLP-092-000015529 | to | PLP-092-000015529 |
| PLP-092-000015531 | to | PLP-092-000015531 |
| PLP-092-000015532 | to | PLP-092-000015532 |
| PLP-092-000015533 | to | PLP-092-000015533 |
| PLP-092-000008877 | to | PLP-092-000008877 |
| PLP-092-000016236 | to | PLP-092-000016236 |
| PLP-092-000016237 | to | PLP-092-000016237 |
| PLP-092-000016238 | to | PLP-092-000016238 |
| PLP-092-000008885 | to | PLP-092-000008885 |
| PLP-092-000016072 | to | PLP-092-000016072 |
| PLP-092-000016073 | to | PLP-092-000016073 |
| PLP-092-000016075 | to | PLP-092-000016075 |
| PLP-092-000016078 | to | PLP-092-000016078 |
| PLP-092-000016079 | to | PLP-092-000016079 |
| PLP-092-000016080 | to | PLP-092-000016080 |
| PLP-092-000016081 | to | PLP-092-000016081 |

| | | |
|---|---|---|
| PLP-092-000016082 | to | PLP-092-000016082 |
| PLP-092-000016085 | to | PLP-092-000016085 |
| PLP-092-000016087 | to | PLP-092-000016087 |
| PLP-092-000016088 | to | PLP-092-000016088 |
| PLP-092-000016089 | to | PLP-092-000016089 |
| PLP-092-000016091 | to | PLP-092-000016091 |
| PLP-092-000016092 | to | PLP-092-000016092 |
| PLP-092-000016093 | to | PLP-092-000016093 |
| PLP-092-000016094 | to | PLP-092-000016094 |
| PLP-092-000016095 | to | PLP-092-000016095 |
| PLP-092-000016096 | to | PLP-092-000016096 |
| PLP-092-000016097 | to | PLP-092-000016097 |
| PLP-092-000016098 | to | PLP-092-000016098 |
| PLP-092-000016099 | to | PLP-092-000016099 |
| PLP-092-000016100 | to | PLP-092-000016100 |
| PLP-092-000016101 | to | PLP-092-000016101 |
| PLP-092-000016102 | to | PLP-092-000016102 |
| PLP-092-000016103 | to | PLP-092-000016103 |
| PLP-092-000016104 | to | PLP-092-000016104 |
| PLP-092-000016106 | to | PLP-092-000016106 |
| PLP-092-000016108 | to | PLP-092-000016108 |
| PLP-092-000016109 | to | PLP-092-000016109 |
| PLP-092-000016110 | to | PLP-092-000016110 |
| PLP-092-000016111 | to | PLP-092-000016111 |
| PLP-092-000016112 | to | PLP-092-000016112 |
| PLP-092-000016114 | to | PLP-092-000016114 |
| PLP-092-000016115 | to | PLP-092-000016115 |
| PLP-092-000016116 | to | PLP-092-000016116 |
| PLP-092-000016117 | to | PLP-092-000016117 |
| PLP-092-000016118 | to | PLP-092-000016118 |
| PLP-092-000016119 | to | PLP-092-000016119 |
| PLP-092-000016120 | to | PLP-092-000016120 |
| PLP-092-000008905 | to | PLP-092-000008905 |
| PLP-092-000017366 | to | PLP-092-000017366 |
| PLP-092-000017367 | to | PLP-092-000017367 |
| PLP-092-000017369 | to | PLP-092-000017369 |
| PLP-092-000017374 | to | PLP-092-000017374 |
| PLP-092-000017376 | to | PLP-092-000017376 |
| PLP-092-000017378 | to | PLP-092-000017378 |
| PLP-092-000017379 | to | PLP-092-000017379 |
| PLP-092-000017380 | to | PLP-092-000017380 |
| PLP-092-000017381 | to | PLP-092-000017381 |
| PLP-092-000017383 | to | PLP-092-000017383 |
| PLP-092-000017385 | to | PLP-092-000017385 |

| | | |
|---|---|---|
| PLP-092-000017386 | to | PLP-092-000017386 |
| PLP-092-000017387 | to | PLP-092-000017387 |
| PLP-092-000017388 | to | PLP-092-000017388 |
| PLP-092-000017389 | to | PLP-092-000017389 |
| PLP-092-000017390 | to | PLP-092-000017390 |
| PLP-092-000017391 | to | PLP-092-000017391 |
| PLP-092-000017392 | to | PLP-092-000017392 |
| PLP-092-000017393 | to | PLP-092-000017393 |
| PLP-092-000017394 | to | PLP-092-000017394 |
| PLP-092-000017395 | to | PLP-092-000017395 |
| PLP-092-000017396 | to | PLP-092-000017396 |
| PLP-092-000017397 | to | PLP-092-000017397 |
| PLP-092-000017398 | to | PLP-092-000017398 |
| PLP-092-000017399 | to | PLP-092-000017399 |
| PLP-092-000017401 | to | PLP-092-000017401 |
| PLP-092-000017402 | to | PLP-092-000017402 |
| PLP-092-000017403 | to | PLP-092-000017403 |
| PLP-092-000017404 | to | PLP-092-000017404 |
| PLP-092-000017405 | to | PLP-092-000017405 |
| PLP-092-000017406 | to | PLP-092-000017406 |
| PLP-092-000008917 | to | PLP-092-000008917 |
| PLP-092-000016811 | to | PLP-092-000016811 |
| PLP-092-000016812 | to | PLP-092-000016812 |
| PLP-092-000016813 | to | PLP-092-000016813 |
| PLP-092-000016814 | to | PLP-092-000016814 |
| PLP-092-000016815 | to | PLP-092-000016815 |
| PLP-092-000016816 | to | PLP-092-000016816 |
| PLP-092-000016817 | to | PLP-092-000016817 |
| PLP-092-000016818 | to | PLP-092-000016818 |
| PLP-092-000016819 | to | PLP-092-000016819 |
| PLP-092-000016820 | to | PLP-092-000016820 |
| PLP-092-000016821 | to | PLP-092-000016821 |
| PLP-092-000016822 | to | PLP-092-000016822 |
| PLP-092-000016823 | to | PLP-092-000016823 |
| PLP-092-000020116 | to | PLP-092-000020116 |
| PLP-092-000020117 | to | PLP-092-000020117 |
| PLP-092-000020118 | to | PLP-092-000020118 |
| PLP-092-000008919 | to | PLP-092-000008919 |
| PLP-092-000016269 | to | PLP-092-000016269 |
| PLP-092-000016270 | to | PLP-092-000016270 |
| PLP-092-000016272 | to | PLP-092-000016272 |
| PLP-092-000008927 | to | PLP-092-000008927 |
| PLP-092-000016320 | to | PLP-092-000016320 |
| PLP-092-000016321 | to | PLP-092-000016321 |

62

| | | |
|---|---|---|
| PLP-092-000016322 | to | PLP-092-000016322 |
| PLP-092-000020119 | to | PLP-092-000020119 |
| PLP-092-000008929 | to | PLP-092-000008929 |
| PLP-092-000016545 | to | PLP-092-000016545 |
| PLP-092-000016546 | to | PLP-092-000016546 |
| PLP-092-000016547 | to | PLP-092-000016547 |
| PLP-092-000016548 | to | PLP-092-000016548 |
| PLP-092-000016549 | to | PLP-092-000016549 |
| PLP-092-000016550 | to | PLP-092-000016550 |
| PLP-092-000016551 | to | PLP-092-000016551 |
| PLP-092-000016552 | to | PLP-092-000016552 |
| PLP-092-000016553 | to | PLP-092-000016553 |
| PLP-092-000016556 | to | PLP-092-000016556 |
| PLP-092-000016557 | to | PLP-092-000016557 |
| PLP-092-000008930 | to | PLP-092-000008930 |
| PLP-092-000016674 | to | PLP-092-000016674 |
| PLP-092-000016675 | to | PLP-092-000016675 |
| PLP-092-000016676 | to | PLP-092-000016676 |
| PLP-092-000016677 | to | PLP-092-000016677 |
| PLP-092-000016679 | to | PLP-092-000016679 |
| PLP-092-000016681 | to | PLP-092-000016681 |
| PLP-092-000016683 | to | PLP-092-000016683 |
| PLP-092-000016685 | to | PLP-092-000016685 |
| PLP-092-000016686 | to | PLP-092-000016686 |
| PLP-092-000016687 | to | PLP-092-000016687 |
| PLP-092-000016688 | to | PLP-092-000016688 |
| PLP-092-000016689 | to | PLP-092-000016689 |
| PLP-092-000016690 | to | PLP-092-000016690 |
| PLP-092-000016691 | to | PLP-092-000016691 |
| PLP-092-000016692 | to | PLP-092-000016692 |
| PLP-092-000016695 | to | PLP-092-000016695 |
| PLP-092-000016696 | to | PLP-092-000016696 |
| PLP-092-000016697 | to | PLP-092-000016697 |
| PLP-092-000016698 | to | PLP-092-000016698 |
| PLP-092-000016699 | to | PLP-092-000016699 |
| PLP-092-000008937 | to | PLP-092-000008937 |
| PLP-092-000017070 | to | PLP-092-000017070 |
| PLP-092-000017071 | to | PLP-092-000017071 |
| PLP-092-000017072 | to | PLP-092-000017072 |
| PLP-092-000017073 | to | PLP-092-000017073 |
| PLP-092-000008940 | to | PLP-092-000008940 |
| PLP-092-000016917 | to | PLP-092-000016917 |
| PLP-092-000016918 | to | PLP-092-000016918 |
| PLP-092-000016919 | to | PLP-092-000016919 |

| | | |
|---|---|---|
| PLP-092-000016920 | to | PLP-092-000016920 |
| PLP-092-000016921 | to | PLP-092-000016921 |
| PLP-092-000016922 | to | PLP-092-000016922 |
| PLP-092-000016923 | to | PLP-092-000016923 |
| PLP-092-000016924 | to | PLP-092-000016924 |
| PLP-092-000008945 | to | PLP-092-000008945 |
| PLP-092-000017153 | to | PLP-092-000017153 |
| PLP-092-000017154 | to | PLP-092-000017154 |
| PLP-092-000017156 | to | PLP-092-000017156 |
| PLP-092-000017157 | to | PLP-092-000017157 |
| PLP-092-000017158 | to | PLP-092-000017158 |
| PLP-092-000017159 | to | PLP-092-000017159 |
| PLP-092-000017160 | to | PLP-092-000017160 |
| PLP-092-000008954 | to | PLP-092-000008954 |
| PLP-092-000016807 | to | PLP-092-000016807 |
| PLP-092-000016808 | to | PLP-092-000016808 |
| PLP-092-000016809 | to | PLP-092-000016809 |
| PLP-092-000008957 | to | PLP-092-000008957 |
| PLP-092-000016884 | to | PLP-092-000016884 |
| PLP-092-000016888 | to | PLP-092-000016888 |
| PLP-092-000016890 | to | PLP-092-000016890 |
| PLP-092-000008961 | to | PLP-092-000008961 |
| PLP-092-000016854 | to | PLP-092-000016854 |
| PLP-092-000016855 | to | PLP-092-000016855 |
| PLP-092-000016856 | to | PLP-092-000016856 |
| PLP-092-000008962 | to | PLP-092-000008962 |
| PLP-092-000016925 | to | PLP-092-000016925 |
| PLP-092-000016926 | to | PLP-092-000016926 |
| PLP-092-000016927 | to | PLP-092-000016927 |
| PLP-092-000008964 | to | PLP-092-000008964 |
| PLP-092-000017216 | to | PLP-092-000017216 |
| PLP-092-000017217 | to | PLP-092-000017217 |
| PLP-092-000017219 | to | PLP-092-000017219 |
| PLP-092-000017220 | to | PLP-092-000017220 |
| PLP-092-000017221 | to | PLP-092-000017221 |
| PLP-092-000017223 | to | PLP-092-000017223 |
| PLP-092-000017225 | to | PLP-092-000017225 |
| PLP-092-000017227 | to | PLP-092-000017227 |
| PLP-092-000017228 | to | PLP-092-000017228 |
| PLP-092-000017230 | to | PLP-092-000017230 |
| PLP-092-000017232 | to | PLP-092-000017232 |
| PLP-092-000017233 | to | PLP-092-000017233 |
| PLP-092-000017235 | to | PLP-092-000017235 |
| PLP-092-000020123 | to | PLP-092-000020123 |

PLP-092-000020124    to    PLP-092-000020124
PLP-092-000020125    to    PLP-092-000020125
PLP-092-000008966    to    PLP-092-000008966
PLP-092-000017418    to    PLP-092-000017418
PLP-092-000017419    to    PLP-092-000017419
PLP-092-000017421    to    PLP-092-000017421
PLP-092-000008994    to    PLP-092-000008994
PLP-092-000016613    to    PLP-092-000016613
PLP-092-000020074    to    PLP-092-000020074
PLP-092-000020075    to    PLP-092-000020075
PLP-092-000020076    to    PLP-092-000020076
PLP-092-000020077    to    PLP-092-000020077
PLP-092-000020078    to    PLP-092-000020078
PLP-092-000020079    to    PLP-092-000020079
PLP-092-000020080    to    PLP-092-000020080
PLP-092-000020081    to    PLP-092-000020081
PLP-092-000020082    to    PLP-092-000020082
PLP-092-000020083    to    PLP-092-000020083
PLP-092-000020084    to    PLP-092-000020084
PLP-092-000020085    to    PLP-092-000020085
PLP-092-000020086    to    PLP-092-000020086
PLP-092-000020087    to    PLP-092-000020087
PLP-092-000020088    to    PLP-092-000020088
PLP-092-000020089    to    PLP-092-000020089
PLP-092-000020090    to    PLP-092-000020090
PLP-092-000020091    to    PLP-092-000020091
PLP-092-000020092    to    PLP-092-000020092
PLP-092-000020093    to    PLP-092-000020093
PLP-092-000020094    to    PLP-092-000020094
PLP-092-000020095    to    PLP-092-000020095
PLP-092-000020096    to    PLP-092-000020096
PLP-092-000020097    to    PLP-092-000020097
PLP-092-000020098    to    PLP-092-000020098
PLP-092-000020099    to    PLP-092-000020099
PLP-092-000020100    to    PLP-092-000020100
PLP-092-000020101    to    PLP-092-000020101
PLP-092-000020102    to    PLP-092-000020102
PLP-092-000020103    to    PLP-092-000020103
PLP-092-000020104    to    PLP-092-000020104
PLP-092-000020105    to    PLP-092-000020105
PLP-092-000020106    to    PLP-092-000020106
PLP-092-000020107    to    PLP-092-000020107
PLP-092-000020108    to    PLP-092-000020108
PLP-092-000020109    to    PLP-092-000020109

| | | |
|---|---|---|
| PLP-092-000020110 | to | PLP-092-000020110 |
| PLP-092-000009008 | to | PLP-092-000009008 |
| PLP-092-000014566 | to | PLP-092-000014566 |
| PLP-092-000019928 | to | PLP-092-000019928 |
| PLP-092-000019929 | to | PLP-092-000019929 |
| PLP-092-000020189 | to | PLP-092-000020189 |
| PLP-092-000020190 | to | PLP-092-000020190 |
| PLP-092-000020191 | to | PLP-092-000020191 |
| PLP-092-000020192 | to | PLP-092-000020192 |
| PLP-092-000020193 | to | PLP-092-000020193 |
| PLP-092-000020194 | to | PLP-092-000020194 |
| PLP-092-000020195 | to | PLP-092-000020195 |
| PLP-092-000020196 | to | PLP-092-000020196 |
| PLP-092-000009009 | to | PLP-092-000009009 |
| PLP-092-000014611 | to | PLP-092-000014611 |
| PLP-092-000014612 | to | PLP-092-000014612 |
| PLP-092-000019901 | to | PLP-092-000019901 |
| PLP-092-000019902 | to | PLP-092-000019902 |
| PLP-092-000019903 | to | PLP-092-000019903 |
| PLP-092-000019904 | to | PLP-092-000019904 |
| PLP-092-000019905 | to | PLP-092-000019905 |
| PLP-092-000019906 | to | PLP-092-000019906 |
| PLP-092-000019907 | to | PLP-092-000019907 |
| PLP-092-000019908 | to | PLP-092-000019908 |
| PLP-097-000002220 | to | PLP-097-000002220 |
| PLP-097-000003470 | to | PLP-097-000003470 |
| PLP-097-000003471 | to | PLP-097-000003471 |
| PLP-097-000003472 | to | PLP-097-000003472 |
| PLP-097-000003473 | to | PLP-097-000003473 |
| PLP-097-000003474 | to | PLP-097-000003474 |
| PLP-097-000003475 | to | PLP-097-000003475 |
| PLP-098-000000809 | to | PLP-098-000000809 |
| PLP-098-000004516 | to | PLP-098-000004516 |
| PLP-098-000004517 | to | PLP-098-000004517 |
| PLP-098-000004518 | to | PLP-098-000004518 |
| PLP-098-000000810 | to | PLP-098-000000810 |
| PLP-098-000004291 | to | PLP-098-000004291 |
| PLP-098-000004293 | to | PLP-098-000004293 |
| PLP-098-000003367 | to | PLP-098-000003367 |
| PLP-098-000006820 | to | PLP-098-000006820 |
| PLP-098-000006833 | to | PLP-098-000006833 |
| PLP-098-000006834 | to | PLP-098-000006834 |
| PLP-098-000006835 | to | PLP-098-000006835 |
| PLP-099-000000941 | to | PLP-099-000000941 |

| | | |
|---|---|---|
| PLP-099-000003360 | to | PLP-099-000003360 |
| PLP-100-000000939 | to | PLP-100-000000939 |
| PLP-100-000012655 | to | PLP-100-000012655 |
| PLP-100-000012656 | to | PLP-100-000012656 |
| PLP-100-000012657 | to | PLP-100-000012657 |
| PLP-100-000000966 | to | PLP-100-000000966 |
| PLP-100-000012018 | to | PLP-100-000012018 |
| PLP-100-000001146 | to | PLP-100-000001146 |
| PLP-100-000011981 | to | PLP-100-000011981 |
| PLP-100-000011982 | to | PLP-100-000011982 |
| PLP-100-000011984 | to | PLP-100-000011984 |
| PLP-100-000011985 | to | PLP-100-000011985 |
| PLP-100-000011986 | to | PLP-100-000011986 |
| PLP-100-000011987 | to | PLP-100-000011987 |
| PLP-100-000011989 | to | PLP-100-000011989 |
| PLP-100-000011990 | to | PLP-100-000011990 |
| PLP-100-000011991 | to | PLP-100-000011991 |
| PLP-100-000011992 | to | PLP-100-000011992 |
| PLP-100-000001367 | to | PLP-100-000001367 |
| PLP-100-000021023 | to | PLP-100-000021023 |
| PLP-100-000021024 | to | PLP-100-000021024 |
| PLP-100-000021025 | to | PLP-100-000021025 |
| PLP-100-000001652 | to | PLP-100-000001652 |
| PLP-100-000012057 | to | PLP-100-000012057 |
| PLP-100-000012058 | to | PLP-100-000012058 |
| PLP-100-000012059 | to | PLP-100-000012059 |
| PLP-100-000012060 | to | PLP-100-000012060 |
| PLP-100-000001656 | to | PLP-100-000001656 |
| PLP-100-000021069 | to | PLP-100-000021069 |
| PLP-100-000002358 | to | PLP-100-000002358 |
| PLP-100-000015716 | to | PLP-100-000015716 |
| PLP-100-000015717 | to | PLP-100-000015717 |
| PLP-100-000015718 | to | PLP-100-000015718 |
| PLP-100-000015719 | to | PLP-100-000015719 |
| PLP-100-000015720 | to | PLP-100-000015720 |
| PLP-100-000015721 | to | PLP-100-000015721 |
| PLP-100-000015722 | to | PLP-100-000015722 |
| PLP-100-000015723 | to | PLP-100-000015723 |
| PLP-100-000015724 | to | PLP-100-000015724 |
| PLP-100-000015725 | to | PLP-100-000015725 |
| PLP-100-000015726 | to | PLP-100-000015726 |
| PLP-100-000015727 | to | PLP-100-000015727 |
| PLP-100-000015728 | to | PLP-100-000015728 |
| PLP-100-000015730 | to | PLP-100-000015730 |

| | | |
|---|---|---|
| PLP-100-000003098 | to | PLP-100-000003098 |
| PLP-100-000013605 | to | PLP-100-000013605 |
| PLP-100-000003148 | to | PLP-100-000003148 |
| PLP-100-000014344 | to | PLP-100-000014344 |
| PLP-100-000003870 | to | PLP-100-000003870 |
| PLP-100-000014508 | to | PLP-100-000014508 |
| PLP-100-000003890 | to | PLP-100-000003890 |
| PLP-100-000014159 | to | PLP-100-000014159 |
| PLP-100-000014160 | to | PLP-100-000014160 |
| PLP-100-000014161 | to | PLP-100-000014161 |
| PLP-100-000014162 | to | PLP-100-000014162 |
| PLP-100-000003900 | to | PLP-100-000003900 |
| PLP-100-000014526 | to | PLP-100-000014526 |
| PLP-100-000014527 | to | PLP-100-000014527 |
| PLP-100-000014528 | to | PLP-100-000014528 |
| PLP-100-000014529 | to | PLP-100-000014529 |
| PLP-100-000004015 | to | PLP-100-000004015 |
| PLP-100-000014721 | to | PLP-100-000014721 |
| PLP-100-000014722 | to | PLP-100-000014722 |
| PLP-100-000014723 | to | PLP-100-000014723 |
| PLP-100-000014724 | to | PLP-100-000014724 |
| PLP-100-000014725 | to | PLP-100-000014725 |
| PLP-100-000014726 | to | PLP-100-000014726 |
| PLP-100-000014727 | to | PLP-100-000014727 |
| PLP-100-000014728 | to | PLP-100-000014728 |
| PLP-100-000004119 | to | PLP-100-000004119 |
| PLP-100-000014112 | to | PLP-100-000014112 |
| PLP-100-000014113 | to | PLP-100-000014113 |
| PLP-100-000014114 | to | PLP-100-000014114 |
| PLP-100-000014115 | to | PLP-100-000014115 |
| PLP-100-000014116 | to | PLP-100-000014116 |
| PLP-100-000014117 | to | PLP-100-000014117 |
| PLP-100-000020710 | to | PLP-100-000020710 |
| PLP-100-000020711 | to | PLP-100-000020711 |
| PLP-100-000020712 | to | PLP-100-000020712 |
| PLP-100-000004488 | to | PLP-100-000004488 |
| PLP-100-000013976 | to | PLP-100-000013976 |
| PLP-100-000013977 | to | PLP-100-000013977 |
| PLP-100-000013978 | to | PLP-100-000013978 |
| PLP-100-000013979 | to | PLP-100-000013979 |
| PLP-100-000013980 | to | PLP-100-000013980 |
| PLP-100-000013981 | to | PLP-100-000013981 |
| PLP-100-000013982 | to | PLP-100-000013982 |
| PLP-100-000013983 | to | PLP-100-000013983 |

PLP-100-000005093 to PLP-100-000005093
PLP-100-000014941 to PLP-100-000014941
PLP-100-000014942 to PLP-100-000014942
PLP-100-000014943 to PLP-100-000014943
PLP-100-000005273 to PLP-100-000005273
PLP-100-000014965 to PLP-100-000014965
PLP-100-000014966 to PLP-100-000014966
PLP-100-000014967 to PLP-100-000014967
PLP-100-000014968 to PLP-100-000014968
PLP-100-000014969 to PLP-100-000014969
PLP-100-000014970 to PLP-100-000014970
PLP-100-000014974 to PLP-100-000014974
PLP-100-000014976 to PLP-100-000014976
PLP-100-000014978 to PLP-100-000014978
PLP-100-000005283 to PLP-100-000005283
PLP-100-000015750 to PLP-100-000015750
PLP-100-000015751 to PLP-100-000015751
PLP-100-000015752 to PLP-100-000015752
PLP-100-000015753 to PLP-100-000015753
PLP-100-000015754 to PLP-100-000015754
PLP-100-000015755 to PLP-100-000015755
PLP-100-000015756 to PLP-100-000015756
PLP-100-000015757 to PLP-100-000015757
PLP-100-000015758 to PLP-100-000015758
PLP-100-000005372 to PLP-100-000005372
PLP-100-000015858 to PLP-100-000015858
PLP-100-000015859 to PLP-100-000015859
PLP-100-000015860 to PLP-100-000015860
PLP-100-000015861 to PLP-100-000015861
PLP-100-000005378 to PLP-100-000005378
PLP-100-000016373 to PLP-100-000016373
PLP-100-000020768 to PLP-100-000020768
PLP-100-000020769 to PLP-100-000020769
PLP-100-000020770 to PLP-100-000020770
PLP-100-000020771 to PLP-100-000020771
PLP-100-000005379 to PLP-100-000005379
PLP-100-000016423 to PLP-100-000016423
PLP-100-000016424 to PLP-100-000016424
PLP-100-000016425 to PLP-100-000016425
PLP-100-000016426 to PLP-100-000016426
PLP-100-000005406 to PLP-100-000005406
PLP-100-000016611 to PLP-100-000016611
PLP-100-000016612 to PLP-100-000016612
PLP-100-000016613 to PLP-100-000016613

| | | |
|---|---|---|
| PLP-100-000016614 | to | PLP-100-000016614 |
| PLP-100-000016615 | to | PLP-100-000016615 |
| PLP-100-000016616 | to | PLP-100-000016616 |
| PLP-100-000005436 | to | PLP-100-000005436 |
| PLP-100-000016630 | to | PLP-100-000016630 |
| PLP-100-000005442 | to | PLP-100-000005442 |
| PLP-100-000015906 | to | PLP-100-000015906 |
| PLP-100-000005504 | to | PLP-100-000005504 |
| PLP-100-000016168 | to | PLP-100-000016168 |
| PLP-100-000020782 | to | PLP-100-000020782 |
| PLP-100-000020783 | to | PLP-100-000020783 |
| PLP-100-000020784 | to | PLP-100-000020784 |
| PLP-100-000005530 | to | PLP-100-000005530 |
| PLP-100-000015504 | to | PLP-100-000015504 |
| PLP-100-000005704 | to | PLP-100-000005704 |
| PLP-100-000015387 | to | PLP-100-000015387 |
| PLP-100-000015388 | to | PLP-100-000015388 |
| PLP-100-000015389 | to | PLP-100-000015389 |
| PLP-100-000015390 | to | PLP-100-000015390 |
| PLP-100-000015391 | to | PLP-100-000015391 |
| PLP-100-000015392 | to | PLP-100-000015392 |
| PLP-100-000015393 | to | PLP-100-000015393 |
| PLP-100-000015394 | to | PLP-100-000015394 |
| PLP-100-000015395 | to | PLP-100-000015395 |
| PLP-100-000015396 | to | PLP-100-000015396 |
| PLP-100-000015397 | to | PLP-100-000015397 |
| PLP-100-000015402 | to | PLP-100-000015402 |
| PLP-100-000015403 | to | PLP-100-000015403 |
| PLP-100-000015405 | to | PLP-100-000015405 |
| PLP-100-000015407 | to | PLP-100-000015407 |
| PLP-100-000015410 | to | PLP-100-000015410 |
| PLP-100-000015412 | to | PLP-100-000015412 |
| PLP-100-000015413 | to | PLP-100-000015413 |
| PLP-100-000015414 | to | PLP-100-000015414 |
| PLP-100-000015415 | to | PLP-100-000015415 |
| PLP-100-000015416 | to | PLP-100-000015416 |
| PLP-100-000006005 | to | PLP-100-000006005 |
| PLP-100-000016694 | to | PLP-100-000016694 |
| PLP-100-000006579 | to | PLP-100-000006579 |
| PLP-100-000015749 | to | PLP-100-000015749 |
| PLP-100-000007557 | to | PLP-100-000007557 |
| PLP-100-000018736 | to | PLP-100-000018736 |
| PLP-100-000018737 | to | PLP-100-000018737 |
| PLP-100-000018738 | to | PLP-100-000018738 |

70

| | | |
|---|---|---|
| PLP-100-000018740 | to | PLP-100-000018740 |
| PLP-100-000018741 | to | PLP-100-000018741 |
| PLP-100-000018742 | to | PLP-100-000018742 |
| PLP-100-000018743 | to | PLP-100-000018743 |
| PLP-100-000018744 | to | PLP-100-000018744 |
| PLP-100-000018745 | to | PLP-100-000018745 |
| PLP-100-000018746 | to | PLP-100-000018746 |
| PLP-100-000018747 | to | PLP-100-000018747 |
| PLP-100-000018748 | to | PLP-100-000018748 |
| PLP-100-000018749 | to | PLP-100-000018749 |
| PLP-100-000007934 | to | PLP-100-000007934 |
| PLP-100-000020386 | to | PLP-100-000020386 |
| PLP-100-000020387 | to | PLP-100-000020387 |
| PLP-100-000008761 | to | PLP-100-000008761 |
| PLP-100-000020248 | to | PLP-100-000020248 |
| PLP-100-000020250 | to | PLP-100-000020250 |
| PLP-100-000020253 | to | PLP-100-000020253 |
| PLP-100-000020254 | to | PLP-100-000020254 |
| PLP-100-000020255 | to | PLP-100-000020255 |
| PLP-100-000020257 | to | PLP-100-000020257 |
| PLP-100-000020259 | to | PLP-100-000020259 |
| PLP-100-000020260 | to | PLP-100-000020260 |
| PLP-100-000020261 | to | PLP-100-000020261 |
| PLP-100-000020266 | to | PLP-100-000020266 |
| PLP-100-000020268 | to | PLP-100-000020268 |
| PLP-100-000020269 | to | PLP-100-000020269 |
| PLP-100-000008837 | to | PLP-100-000008837 |
| PLP-100-000018611 | to | PLP-100-000018611 |
| PLP-100-000018612 | to | PLP-100-000018612 |
| PLP-100-000010477 | to | PLP-100-000010477 |
| PLP-100-000018225 | to | PLP-100-000018225 |
| PLP-100-000010561 | to | PLP-100-000010561 |
| PLP-100-000018096 | to | PLP-100-000018096 |
| PLP-100-000010731 | to | PLP-100-000010731 |
| PLP-100-000017509 | to | PLP-100-000017509 |
| PLP-100-000011149 | to | PLP-100-000011149 |
| PLP-100-000018255 | to | PLP-100-000018255 |
| PLP-102-000000085 | to | PLP-102-000000085 |
| PLP-102-000002670 | to | PLP-102-000002670 |
| PLP-102-000002671 | to | PLP-102-000002671 |
| PLP-102-000002672 | to | PLP-102-000002672 |
| PLP-102-000002673 | to | PLP-102-000002673 |
| PLP-102-000002857 | to | PLP-102-000002857 |
| PLP-102-000000414 | to | PLP-102-000000414 |

| | | |
|---|---|---|
| PLP-102-000002504 | to | PLP-102-000002504 |
| PLP-102-000000430 | to | PLP-102-000000430 |
| PLP-102-000002303 | to | PLP-102-000002303 |
| PLP-103-000000041 | to | PLP-103-000000041 |
| PLP-103-000000279 | to | PLP-103-000000279 |
| PLP-104-000000396 | to | PLP-104-000000396 |
| PLP-104-000001244 | to | PLP-104-000001244 |
| PLP-104-000001245 | to | PLP-104-000001245 |
| PLP-104-000001246 | to | PLP-104-000001246 |
| PLP-104-000001247 | to | PLP-104-000001247 |
| PLP-104-000000397 | to | PLP-104-000000397 |
| PLP-104-000001339 | to | PLP-104-000001339 |
| PLP-104-000001340 | to | PLP-104-000001340 |
| PLP-104-000001341 | to | PLP-104-000001341 |
| PLP-104-000001342 | to | PLP-104-000001342 |
| PLP-104-000001343 | to | PLP-104-000001343 |
| PLP-104-000001344 | to | PLP-104-000001344 |
| PLP-104-000000423 | to | PLP-104-000000423 |
| PLP-104-000001432 | to | PLP-104-000001432 |
| PLP-115-000003355 | to | PLP-115-000003355 |
| PLP-115-000025897 | to | PLP-115-000025897 |
| PLP-115-000004281 | to | PLP-115-000004281 |
| PLP-115-000027159 | to | PLP-115-000027159 |
| PLP-115-000027160 | to | PLP-115-000027160 |
| PLP-115-000027162 | to | PLP-115-000027162 |
| PLP-115-000004330 | to | PLP-115-000004330 |
| PLP-115-000028273 | to | PLP-115-000028273 |
| PLP-115-000004408 | to | PLP-115-000004408 |
| PLP-115-000028555 | to | PLP-115-000028555 |
| PLP-115-000028556 | to | PLP-115-000028556 |
| PLP-115-000004978 | to | PLP-115-000004978 |
| PLP-115-000027228 | to | PLP-115-000027228 |
| PLP-115-000027230 | to | PLP-115-000027230 |
| PLP-115-000027231 | to | PLP-115-000027231 |
| PLP-115-000005007 | to | PLP-115-000005007 |
| PLP-115-000027272 | to | PLP-115-000027272 |
| PLP-115-000027274 | to | PLP-115-000027274 |
| PLP-115-000027275 | to | PLP-115-000027275 |
| PLP-115-000027277 | to | PLP-115-000027277 |
| PLP-115-000027278 | to | PLP-115-000027278 |
| PLP-115-000027279 | to | PLP-115-000027279 |
| PLP-115-000042575 | to | PLP-115-000042575 |
| PLP-115-000042576 | to | PLP-115-000042576 |
| PLP-115-000042577 | to | PLP-115-000042577 |

| | | |
|---|---|---|
| PLP-115-000005712 | to | PLP-115-000005712 |
| PLP-115-000028408 | to | PLP-115-000028408 |
| PLP-115-000028409 | to | PLP-115-000028409 |
| PLP-115-000028410 | to | PLP-115-000028410 |
| PLP-115-000028412 | to | PLP-115-000028412 |
| PLP-115-000028413 | to | PLP-115-000028413 |
| PLP-115-000028414 | to | PLP-115-000028414 |
| PLP-115-000006235 | to | PLP-115-000006235 |
| PLP-115-000028792 | to | PLP-115-000028792 |
| PLP-115-000028794 | to | PLP-115-000028794 |
| PLP-115-000028795 | to | PLP-115-000028795 |
| PLP-115-000006706 | to | PLP-115-000006706 |
| PLP-115-000030920 | to | PLP-115-000030920 |
| PLP-115-000006901 | to | PLP-115-000006901 |
| PLP-115-000030181 | to | PLP-115-000030181 |
| PLP-115-000030182 | to | PLP-115-000030182 |
| PLP-115-000007229 | to | PLP-115-000007229 |
| PLP-115-000029535 | to | PLP-115-000029535 |
| PLP-115-000029536 | to | PLP-115-000029536 |
| PLP-115-000029537 | to | PLP-115-000029537 |
| PLP-115-000029538 | to | PLP-115-000029538 |
| PLP-115-000029539 | to | PLP-115-000029539 |
| PLP-115-000029540 | to | PLP-115-000029540 |
| PLP-115-000029541 | to | PLP-115-000029541 |
| PLP-115-000029542 | to | PLP-115-000029542 |
| PLP-115-000029543 | to | PLP-115-000029543 |
| PLP-115-000029544 | to | PLP-115-000029544 |
| PLP-115-000029545 | to | PLP-115-000029545 |
| PLP-115-000007803 | to | PLP-115-000007803 |
| PLP-115-000027257 | to | PLP-115-000027257 |
| PLP-115-000042614 | to | PLP-115-000042614 |
| PLP-115-000042615 | to | PLP-115-000042615 |
| PLP-115-000042616 | to | PLP-115-000042616 |
| PLP-115-000042617 | to | PLP-115-000042617 |
| PLP-115-000042618 | to | PLP-115-000042618 |
| PLP-115-000042619 | to | PLP-115-000042619 |
| PLP-115-000042620 | to | PLP-115-000042620 |
| PLP-115-000042621 | to | PLP-115-000042621 |
| PLP-115-000042622 | to | PLP-115-000042622 |
| PLP-115-000042623 | to | PLP-115-000042623 |
| PLP-115-000042624 | to | PLP-115-000042624 |
| PLP-115-000042625 | to | PLP-115-000042625 |
| PLP-115-000042626 | to | PLP-115-000042626 |
| PLP-115-000042627 | to | PLP-115-000042627 |

PLP-115-000042628    to    PLP-115-000042628
PLP-115-000042629    to    PLP-115-000042629
PLP-115-000042630    to    PLP-115-000042630
PLP-115-000042631    to    PLP-115-000042631
PLP-115-000042632    to    PLP-115-000042632
PLP-115-000042633    to    PLP-115-000042633
PLP-115-000042634    to    PLP-115-000042634
PLP-115-000042635    to    PLP-115-000042635
PLP-115-000042636    to    PLP-115-000042636
PLP-115-000042637    to    PLP-115-000042637
PLP-115-000042638    to    PLP-115-000042638
PLP-115-000042639    to    PLP-115-000042639
PLP-115-000042640    to    PLP-115-000042640
PLP-115-000042641    to    PLP-115-000042641
PLP-115-000042642    to    PLP-115-000042642
PLP-115-000042643    to    PLP-115-000042643
PLP-115-000042644    to    PLP-115-000042644
PLP-115-000042645    to    PLP-115-000042645
PLP-115-000042646    to    PLP-115-000042646
PLP-115-000042647    to    PLP-115-000042647
PLP-115-000042648    to    PLP-115-000042648
PLP-115-000042649    to    PLP-115-000042649
PLP-115-000042650    to    PLP-115-000042650
PLP-115-000042651    to    PLP-115-000042651
PLP-115-000042652    to    PLP-115-000042652
PLP-115-000042653    to    PLP-115-000042653
PLP-115-000042654    to    PLP-115-000042654
PLP-115-000042655    to    PLP-115-000042655
PLP-115-000042656    to    PLP-115-000042656
PLP-115-000042657    to    PLP-115-000042657
PLP-115-000042658    to    PLP-115-000042658
PLP-115-000042659    to    PLP-115-000042659
PLP-115-000042660    to    PLP-115-000042660
PLP-115-000042661    to    PLP-115-000042661
PLP-115-000042662    to    PLP-115-000042662
PLP-115-000042663    to    PLP-115-000042663
PLP-115-000042664    to    PLP-115-000042664
PLP-115-000042665    to    PLP-115-000042665
PLP-115-000042666    to    PLP-115-000042666
PLP-115-000042667    to    PLP-115-000042667
PLP-115-000042668    to    PLP-115-000042668
PLP-115-000042669    to    PLP-115-000042669
PLP-115-000042670    to    PLP-115-000042670
PLP-115-000042671    to    PLP-115-000042671

| | | |
|---|---|---|
| PLP-115-000042672 | to | PLP-115-000042672 |
| PLP-115-000042673 | to | PLP-115-000042673 |
| PLP-115-000042674 | to | PLP-115-000042674 |
| PLP-115-000042675 | to | PLP-115-000042675 |
| PLP-115-000042676 | to | PLP-115-000042676 |
| PLP-115-000008222 | to | PLP-115-000008222 |
| PLP-115-000025827 | to | PLP-115-000025827 |
| PLP-115-000008277 | to | PLP-115-000008277 |
| PLP-115-000026373 | to | PLP-115-000026373 |
| PLP-115-000008287 | to | PLP-115-000008287 |
| PLP-115-000026212 | to | PLP-115-000026212 |
| PLP-115-000008307 | to | PLP-115-000008307 |
| PLP-115-000026727 | to | PLP-115-000026727 |
| PLP-115-000008310 | to | PLP-115-000008310 |
| PLP-115-000027429 | to | PLP-115-000027429 |
| PLP-115-000027431 | to | PLP-115-000027431 |
| PLP-115-000027432 | to | PLP-115-000027432 |
| PLP-115-000027433 | to | PLP-115-000027433 |
| PLP-115-000027434 | to | PLP-115-000027434 |
| PLP-115-000008789 | to | PLP-115-000008789 |
| PLP-115-000031352 | to | PLP-115-000031352 |
| PLP-115-000031354 | to | PLP-115-000031354 |
| PLP-115-000031356 | to | PLP-115-000031356 |
| PLP-115-000031357 | to | PLP-115-000031357 |
| PLP-115-000009016 | to | PLP-115-000009016 |
| PLP-115-000025994 | to | PLP-115-000025994 |
| PLP-115-000025995 | to | PLP-115-000025995 |
| PLP-115-000025996 | to | PLP-115-000025996 |
| PLP-115-000025997 | to | PLP-115-000025997 |
| PLP-115-000025998 | to | PLP-115-000025998 |
| PLP-115-000042273 | to | PLP-115-000042273 |
| PLP-115-000042349 | to | PLP-115-000042349 |
| PLP-115-000042506 | to | PLP-115-000042506 |
| PLP-115-000009044 | to | PLP-115-000009044 |
| PLP-115-000026746 | to | PLP-115-000026746 |
| PLP-115-000042539 | to | PLP-115-000042539 |
| PLP-115-000042540 | to | PLP-115-000042540 |
| PLP-115-000042541 | to | PLP-115-000042541 |
| PLP-115-000009084 | to | PLP-115-000009084 |
| PLP-115-000027237 | to | PLP-115-000027237 |
| PLP-115-000027238 | to | PLP-115-000027238 |
| PLP-115-000027239 | to | PLP-115-000027239 |
| PLP-115-000009364 | to | PLP-115-000009364 |
| PLP-115-000029800 | to | PLP-115-000029800 |

| | | |
|---|---|---|
| PLP-115-000029801 | to | PLP-115-000029801 |
| PLP-115-000029802 | to | PLP-115-000029802 |
| PLP-115-000029803 | to | PLP-115-000029803 |
| PLP-115-000029804 | to | PLP-115-000029804 |
| PLP-115-000029805 | to | PLP-115-000029805 |
| PLP-115-000009476 | to | PLP-115-000009476 |
| PLP-115-000031515 | to | PLP-115-000031515 |
| PLP-115-000010436 | to | PLP-115-000010436 |
| PLP-115-000033673 | to | PLP-115-000033673 |
| PLP-115-000033674 | to | PLP-115-000033674 |
| PLP-115-000010565 | to | PLP-115-000010565 |
| PLP-115-000032069 | to | PLP-115-000032069 |
| PLP-115-000032071 | to | PLP-115-000032071 |
| PLP-115-000010985 | to | PLP-115-000010985 |
| PLP-115-000034694 | to | PLP-115-000034694 |
| PLP-115-000034695 | to | PLP-115-000034695 |
| PLP-115-000034696 | to | PLP-115-000034696 |
| PLP-115-000034697 | to | PLP-115-000034697 |
| PLP-115-000042926 | to | PLP-115-000042926 |
| PLP-115-000042927 | to | PLP-115-000042927 |
| PLP-115-000042928 | to | PLP-115-000042928 |
| PLP-115-000042929 | to | PLP-115-000042929 |
| PLP-115-000011450 | to | PLP-115-000011450 |
| PLP-115-000033709 | to | PLP-115-000033709 |
| PLP-115-000033710 | to | PLP-115-000033710 |
| PLP-115-000033711 | to | PLP-115-000033711 |
| PLP-115-000033712 | to | PLP-115-000033712 |
| PLP-115-000033713 | to | PLP-115-000033713 |
| PLP-115-000033714 | to | PLP-115-000033714 |
| PLP-115-000042863 | to | PLP-115-000042863 |
| PLP-115-000042864 | to | PLP-115-000042864 |
| PLP-115-000042865 | to | PLP-115-000042865 |
| PLP-115-000042866 | to | PLP-115-000042866 |
| PLP-115-000042867 | to | PLP-115-000042867 |
| PLP-115-000042868 | to | PLP-115-000042868 |
| PLP-115-000042869 | to | PLP-115-000042869 |
| PLP-115-000042870 | to | PLP-115-000042870 |
| PLP-115-000042871 | to | PLP-115-000042871 |
| PLP-115-000042872 | to | PLP-115-000042872 |
| PLP-115-000042873 | to | PLP-115-000042873 |
| PLP-115-000042874 | to | PLP-115-000042874 |
| PLP-115-000042875 | to | PLP-115-000042875 |
| PLP-115-000011524 | to | PLP-115-000011524 |
| PLP-115-000033681 | to | PLP-115-000033681 |

| | | |
|---|---|---|
| PLP-115-000042876 | to | PLP-115-000042876 |
| PLP-115-000042877 | to | PLP-115-000042877 |
| PLP-115-000042878 | to | PLP-115-000042878 |
| PLP-115-000042879 | to | PLP-115-000042879 |
| PLP-115-000011534 | to | PLP-115-000011534 |
| PLP-115-000032394 | to | PLP-115-000032394 |
| PLP-115-000042821 | to | PLP-115-000042821 |
| PLP-115-000042822 | to | PLP-115-000042822 |
| PLP-115-000042823 | to | PLP-115-000042823 |
| PLP-115-000042824 | to | PLP-115-000042824 |
| PLP-115-000042825 | to | PLP-115-000042825 |
| PLP-115-000042826 | to | PLP-115-000042826 |
| PLP-115-000042827 | to | PLP-115-000042827 |
| PLP-115-000042828 | to | PLP-115-000042828 |
| PLP-115-000011576 | to | PLP-115-000011576 |
| PLP-115-000032168 | to | PLP-115-000032168 |
| PLP-115-000011611 | to | PLP-115-000011611 |
| PLP-115-000032986 | to | PLP-115-000032986 |
| PLP-115-000032987 | to | PLP-115-000032987 |
| PLP-115-000032988 | to | PLP-115-000032988 |
| PLP-115-000032989 | to | PLP-115-000032989 |
| PLP-115-000011806 | to | PLP-115-000011806 |
| PLP-115-000040570 | to | PLP-115-000040570 |
| PLP-115-000040571 | to | PLP-115-000040571 |
| PLP-115-000011984 | to | PLP-115-000011984 |
| PLP-115-000028210 | to | PLP-115-000028210 |
| PLP-115-000028211 | to | PLP-115-000028211 |
| PLP-115-000028212 | to | PLP-115-000028212 |
| PLP-115-000042683 | to | PLP-115-000042683 |
| PLP-115-000042684 | to | PLP-115-000042684 |
| PLP-115-000042686 | to | PLP-115-000042686 |
| PLP-115-000042687 | to | PLP-115-000042687 |
| PLP-115-000042688 | to | PLP-115-000042688 |
| PLP-115-000012357 | to | PLP-115-000012357 |
| PLP-115-000035593 | to | PLP-115-000035593 |
| PLP-115-000035594 | to | PLP-115-000035594 |
| PLP-115-000013132 | to | PLP-115-000013132 |
| PLP-115-000041442 | to | PLP-115-000041442 |
| PLP-115-000041443 | to | PLP-115-000041443 |
| PLP-115-000013134 | to | PLP-115-000013134 |
| PLP-115-000041515 | to | PLP-115-000041515 |
| PLP-115-000041518 | to | PLP-115-000041518 |
| PLP-115-000013142 | to | PLP-115-000013142 |
| PLP-115-000042357 | to | PLP-115-000042357 |

| | | |
|---|---|---|
| PLP-115-000042358 | to | PLP-115-000042358 |
| PLP-115-000013165 | to | PLP-115-000013165 |
| PLP-115-000041911 | to | PLP-115-000041911 |
| PLP-115-000041912 | to | PLP-115-000041912 |
| PLP-115-000013905 | to | PLP-115-000013905 |
| PLP-115-000031338 | to | PLP-115-000031338 |
| PLP-115-000013908 | to | PLP-115-000013908 |
| PLP-115-000031434 | to | PLP-115-000031434 |
| PLP-115-000014072 | to | PLP-115-000014072 |
| PLP-115-000037856 | to | PLP-115-000037856 |
| PLP-115-000043076 | to | PLP-115-000043076 |
| PLP-115-000014349 | to | PLP-115-000014349 |
| PLP-115-000042607 | to | PLP-115-000042607 |
| PLP-115-000042608 | to | PLP-115-000042608 |
| PLP-115-000014993 | to | PLP-115-000014993 |
| PLP-115-000039811 | to | PLP-115-000039811 |
| PLP-115-000039812 | to | PLP-115-000039812 |
| PLP-115-000039813 | to | PLP-115-000039813 |
| PLP-115-000039814 | to | PLP-115-000039814 |
| PLP-115-000039815 | to | PLP-115-000039815 |
| PLP-115-000039816 | to | PLP-115-000039816 |
| PLP-115-000039818 | to | PLP-115-000039818 |
| PLP-115-000039819 | to | PLP-115-000039819 |
| PLP-115-000039821 | to | PLP-115-000039821 |
| PLP-115-000039822 | to | PLP-115-000039822 |
| PLP-115-000039823 | to | PLP-115-000039823 |
| PLP-115-000039824 | to | PLP-115-000039824 |
| PLP-115-000039825 | to | PLP-115-000039825 |
| PLP-115-000015209 | to | PLP-115-000015209 |
| PLP-115-000037575 | to | PLP-115-000037575 |
| PLP-115-000037577 | to | PLP-115-000037577 |
| PLP-115-000037578 | to | PLP-115-000037578 |
| PLP-115-000037579 | to | PLP-115-000037579 |
| PLP-115-000037580 | to | PLP-115-000037580 |
| PLP-115-000037581 | to | PLP-115-000037581 |
| PLP-115-000015235 | to | PLP-115-000015235 |
| PLP-115-000031580 | to | PLP-115-000031580 |
| PLP-115-000031581 | to | PLP-115-000031581 |
| PLP-115-000015272 | to | PLP-115-000015272 |
| PLP-115-000031766 | to | PLP-115-000031766 |
| PLP-115-000031767 | to | PLP-115-000031767 |
| PLP-115-000031768 | to | PLP-115-000031768 |
| PLP-115-000031769 | to | PLP-115-000031769 |
| PLP-115-000031770 | to | PLP-115-000031770 |

| | | |
|---|---|---|
| PLP-115-000031772 | to | PLP-115-000031772 |
| PLP-115-000015545 | to | PLP-115-000015545 |
| PLP-115-000034951 | to | PLP-115-000034951 |
| PLP-115-000034952 | to | PLP-115-000034952 |
| PLP-115-000034953 | to | PLP-115-000034953 |
| PLP-115-000034954 | to | PLP-115-000034954 |
| PLP-115-000034955 | to | PLP-115-000034955 |
| PLP-115-000034956 | to | PLP-115-000034956 |
| PLP-115-000034957 | to | PLP-115-000034957 |
| PLP-115-000034958 | to | PLP-115-000034958 |
| PLP-115-000034959 | to | PLP-115-000034959 |
| PLP-115-000034961 | to | PLP-115-000034961 |
| PLP-115-000034962 | to | PLP-115-000034962 |
| PLP-115-000034963 | to | PLP-115-000034963 |
| PLP-115-000034964 | to | PLP-115-000034964 |
| PLP-115-000034965 | to | PLP-115-000034965 |
| PLP-115-000042959 | to | PLP-115-000042959 |
| PLP-115-000042960 | to | PLP-115-000042960 |
| PLP-115-000042961 | to | PLP-115-000042961 |
| PLP-115-000042962 | to | PLP-115-000042962 |
| PLP-115-000042963 | to | PLP-115-000042963 |
| PLP-115-000042964 | to | PLP-115-000042964 |
| PLP-115-000042965 | to | PLP-115-000042965 |
| PLP-115-000042966 | to | PLP-115-000042966 |
| PLP-115-000042967 | to | PLP-115-000042967 |
| PLP-115-000015564 | to | PLP-115-000015564 |
| PLP-115-000034940 | to | PLP-115-000034940 |
| PLP-115-000015779 | to | PLP-115-000015779 |
| PLP-115-000038071 | to | PLP-115-000038071 |
| PLP-115-000038072 | to | PLP-115-000038072 |
| PLP-115-000038073 | to | PLP-115-000038073 |
| PLP-115-000038074 | to | PLP-115-000038074 |
| PLP-115-000038075 | to | PLP-115-000038075 |
| PLP-115-000038076 | to | PLP-115-000038076 |
| PLP-115-000038077 | to | PLP-115-000038077 |
| PLP-115-000038078 | to | PLP-115-000038078 |
| PLP-115-000038079 | to | PLP-115-000038079 |
| PLP-115-000038080 | to | PLP-115-000038080 |
| PLP-115-000038081 | to | PLP-115-000038081 |
| PLP-115-000038082 | to | PLP-115-000038082 |
| PLP-115-000038083 | to | PLP-115-000038083 |
| PLP-115-000016151 | to | PLP-115-000016151 |
| PLP-115-000032081 | to | PLP-115-000032081 |
| PLP-115-000032082 | to | PLP-115-000032082 |

| | | |
|---|---|---|
| PLP-115-000032083 | to | PLP-115-000032083 |
| PLP-115-000032084 | to | PLP-115-000032084 |
| PLP-115-000016579 | to | PLP-115-000016579 |
| PLP-115-000032016 | to | PLP-115-000032016 |
| PLP-115-000016978 | to | PLP-115-000016978 |
| PLP-115-000037132 | to | PLP-115-000037132 |
| PLP-115-000016983 | to | PLP-115-000016983 |
| PLP-115-000037272 | to | PLP-115-000037272 |
| PLP-115-000017108 | to | PLP-115-000017108 |
| PLP-115-000035726 | to | PLP-115-000035726 |
| PLP-115-000035728 | to | PLP-115-000035728 |
| PLP-115-000035730 | to | PLP-115-000035730 |
| PLP-115-000043018 | to | PLP-115-000043018 |
| PLP-115-000017152 | to | PLP-115-000017152 |
| PLP-115-000033219 | to | PLP-115-000033219 |
| PLP-115-000017886 | to | PLP-115-000017886 |
| PLP-115-000035825 | to | PLP-115-000035825 |
| PLP-115-000018022 | to | PLP-115-000018022 |
| PLP-115-000035177 | to | PLP-115-000035177 |
| PLP-115-000035178 | to | PLP-115-000035178 |
| PLP-115-000035179 | to | PLP-115-000035179 |
| PLP-115-000035180 | to | PLP-115-000035180 |
| PLP-115-000035181 | to | PLP-115-000035181 |
| PLP-115-000035182 | to | PLP-115-000035182 |
| PLP-115-000018062 | to | PLP-115-000018062 |
| PLP-115-000033872 | to | PLP-115-000033872 |
| PLP-115-000033873 | to | PLP-115-000033873 |
| PLP-115-000033874 | to | PLP-115-000033874 |
| PLP-115-000033875 | to | PLP-115-000033875 |
| PLP-115-000033876 | to | PLP-115-000033876 |
| PLP-115-000033877 | to | PLP-115-000033877 |
| PLP-115-000018083 | to | PLP-115-000018083 |
| PLP-115-000036083 | to | PLP-115-000036083 |
| PLP-115-000036084 | to | PLP-115-000036084 |
| PLP-115-000036085 | to | PLP-115-000036085 |
| PLP-115-000036086 | to | PLP-115-000036086 |
| PLP-115-000036087 | to | PLP-115-000036087 |
| PLP-115-000036089 | to | PLP-115-000036089 |
| PLP-115-000018097 | to | PLP-115-000018097 |
| PLP-115-000032193 | to | PLP-115-000032193 |
| PLP-115-000032194 | to | PLP-115-000032194 |
| PLP-115-000032195 | to | PLP-115-000032195 |
| PLP-115-000032196 | to | PLP-115-000032196 |
| PLP-115-000032197 | to | PLP-115-000032197 |

| | | |
|---|---|---|
| PLP-115-000032198 | to | PLP-115-000032198 |
| PLP-115-000018394 | to | PLP-115-000018394 |
| PLP-115-000036567 | to | PLP-115-000036567 |
| PLP-115-000036568 | to | PLP-115-000036568 |
| PLP-115-000036569 | to | PLP-115-000036569 |
| PLP-115-000018434 | to | PLP-115-000018434 |
| PLP-115-000032028 | to | PLP-115-000032028 |
| PLP-115-000020597 | to | PLP-115-000020597 |
| PLP-115-000040999 | to | PLP-115-000040999 |
| PLP-115-000020723 | to | PLP-115-000020723 |
| PLP-115-000037235 | to | PLP-115-000037235 |
| PLP-115-000037236 | to | PLP-115-000037236 |
| PLP-115-000037237 | to | PLP-115-000037237 |
| PLP-115-000020860 | to | PLP-115-000020860 |
| PLP-115-000032094 | to | PLP-115-000032094 |
| PLP-115-000032095 | to | PLP-115-000032095 |
| PLP-115-000032096 | to | PLP-115-000032096 |
| PLP-115-000032097 | to | PLP-115-000032097 |
| PLP-115-000020876 | to | PLP-115-000020876 |
| PLP-115-000039843 | to | PLP-115-000039843 |
| PLP-115-000020878 | to | PLP-115-000020878 |
| PLP-115-000039886 | to | PLP-115-000039886 |
| PLP-115-000022183 | to | PLP-115-000022183 |
| PLP-115-000035725 | to | PLP-115-000035725 |
| PLP-115-000023050 | to | PLP-115-000023050 |
| PLP-115-000042490 | to | PLP-115-000042490 |
| PLP-115-000023256 | to | PLP-115-000023256 |
| PLP-115-000036108 | to | PLP-115-000036108 |
| PLP-115-000023261 | to | PLP-115-000023261 |
| PLP-115-000037137 | to | PLP-115-000037137 |
| PLP-115-000023531 | to | PLP-115-000023531 |
| PLP-115-000030740 | to | PLP-115-000030740 |
| PLP-115-000030741 | to | PLP-115-000030741 |
| PLP-115-000030742 | to | PLP-115-000030742 |
| PLP-115-000023849 | to | PLP-115-000023849 |
| PLP-115-000035478 | to | PLP-115-000035478 |
| PLP-115-000024940 | to | PLP-115-000024940 |
| PLP-115-000035972 | to | PLP-115-000035972 |
| PLP-115-000035973 | to | PLP-115-000035973 |
| PLP-115-000035974 | to | PLP-115-000035974 |
| PLP-115-000025084 | to | PLP-115-000025084 |
| PLP-115-000037911 | to | PLP-115-000037911 |
| PLP-115-000025108 | to | PLP-115-000025108 |
| PLP-115-000037503 | to | PLP-115-000037503 |

| | | |
|---|---|---|
| PLP-115-000037504 | to | PLP-115-000037504 |
| PLP-115-000037505 | to | PLP-115-000037505 |
| PLP-115-000037506 | to | PLP-115-000037506 |
| PLP-115-000037507 | to | PLP-115-000037507 |
| PLP-115-000037508 | to | PLP-115-000037508 |
| PLP-115-000037509 | to | PLP-115-000037509 |
| PLP-115-000037510 | to | PLP-115-000037510 |
| PLP-115-000037511 | to | PLP-115-000037511 |
| PLP-115-000037512 | to | PLP-115-000037512 |
| PLP-115-000037513 | to | PLP-115-000037513 |
| PLP-115-000037514 | to | PLP-115-000037514 |
| PLP-115-000037515 | to | PLP-115-000037515 |
| PLP-115-000025344 | to | PLP-115-000025344 |
| PLP-115-000033499 | to | PLP-115-000033499 |
| PLP-115-000033500 | to | PLP-115-000033500 |
| PLP-115-000033501 | to | PLP-115-000033501 |
| PLP-115-000042884 | to | PLP-115-000042884 |
| PLP-115-000025345 | to | PLP-115-000025345 |
| PLP-115-000033515 | to | PLP-115-000033515 |
| PLP-115-000025506 | to | PLP-115-000025506 |
| PLP-115-000031500 | to | PLP-115-000031500 |
| PLP-115-000031501 | to | PLP-115-000031501 |
| PLP-115-000031502 | to | PLP-115-000031502 |
| PLP-115-000031503 | to | PLP-115-000031503 |
| PLP-115-000031504 | to | PLP-115-000031504 |
| PLP-115-000031505 | to | PLP-115-000031505 |
| PLP-115-000025508 | to | PLP-115-000025508 |
| PLP-115-000031583 | to | PLP-115-000031583 |
| PLP-115-000031584 | to | PLP-115-000031584 |
| PLP-115-000031585 | to | PLP-115-000031585 |
| PLP-115-000031586 | to | PLP-115-000031586 |
| PLP-115-000031587 | to | PLP-115-000031587 |
| PLP-115-000031588 | to | PLP-115-000031588 |
| PLP-124-000000018 | to | PLP-124-000000018 |
| PLP-124-000000263 | to | PLP-124-000000263 |
| PLP-124-000000265 | to | PLP-124-000000265 |
| PLP-124-000000266 | to | PLP-124-000000266 |
| PLP-124-000000267 | to | PLP-124-000000267 |
| PLP-124-000000268 | to | PLP-124-000000268 |
| PLP-124-000000840 | to | PLP-124-000000840 |
| PLP-124-000009520 | to | PLP-124-000009520 |
| PLP-124-000009522 | to | PLP-124-000009522 |
| PLP-124-000010600 | to | PLP-124-000010600 |
| PLP-124-000002029 | to | PLP-124-000002029 |

| | | |
|---|---|---|
| PLP-124-000007304 | to | PLP-124-000007304 |
| PLP-124-000002319 | to | PLP-124-000002319 |
| PLP-124-000006843 | to | PLP-124-000006843 |
| PLP-124-000004823 | to | PLP-124-000004823 |
| PLP-124-000006252 | to | PLP-124-000006252 |
| PLP-124-000006253 | to | PLP-124-000006253 |
| PLP-124-000006254 | to | PLP-124-000006254 |
| PLP-124-000005254 | to | PLP-124-000005254 |
| PLP-124-000009011 | to | PLP-124-000009011 |
| PLP-124-000009013 | to | PLP-124-000009013 |
| PLP-124-000009015 | to | PLP-124-000009015 |
| PLP-124-000009016 | to | PLP-124-000009016 |
| PLP-128-000001857 | to | PLP-128-000001857 |
| PLP-128-000004217 | to | PLP-128-000004217 |
| PLP-129-000000336 | to | PLP-129-000000336 |
| PLP-129-000004426 | to | PLP-129-000004426 |
| PLP-129-000002132 | to | PLP-129-000002132 |
| PLP-129-000010868 | to | PLP-129-000010868 |
| PLP-129-000010869 | to | PLP-129-000010869 |
| PLP-129-000010870 | to | PLP-129-000010870 |
| PLP-129-000010871 | to | PLP-129-000010871 |
| PLP-129-000010872 | to | PLP-129-000010872 |
| PLP-129-000002924 | to | PLP-129-000002924 |
| PLP-129-000013590 | to | PLP-129-000013590 |
| PLP-129-000013591 | to | PLP-129-000013591 |
| PLP-129-000013592 | to | PLP-129-000013592 |
| PLP-129-000003093 | to | PLP-129-000003093 |
| PLP-129-000013682 | to | PLP-129-000013682 |
| PLP-129-000013683 | to | PLP-129-000013683 |
| PLP-129-000013684 | to | PLP-129-000013684 |
| PLP-129-000003697 | to | PLP-129-000003697 |
| PLP-129-000012660 | to | PLP-129-000012660 |
| PLP-129-000012661 | to | PLP-129-000012661 |
| PLP-129-000012662 | to | PLP-129-000012662 |
| PLP-129-000019814 | to | PLP-129-000019814 |
| PLP-129-000019848 | to | PLP-129-000019848 |
| PLP-129-000019849 | to | PLP-129-000019849 |
| PLP-129-000019850 | to | PLP-129-000019850 |
| PLP-129-000004264 | to | PLP-129-000004264 |
| PLP-129-000012863 | to | PLP-129-000012863 |
| PLP-129-000012864 | to | PLP-129-000012864 |
| PLP-129-000012865 | to | PLP-129-000012865 |
| PLP-129-000019801 | to | PLP-129-000019801 |
| PLP-129-000019810 | to | PLP-129-000019810 |

| | | |
|---|---|---|
| PLP-129-000019811 | to | PLP-129-000019811 |
| PLP-129-000019812 | to | PLP-129-000019812 |
| PLP-129-000006399 | to | PLP-129-000006399 |
| PLP-129-000019597 | to | PLP-129-000019597 |
| PLP-129-000019598 | to | PLP-129-000019598 |
| PLP-129-000019600 | to | PLP-129-000019600 |
| PLP-129-000006497 | to | PLP-129-000006497 |
| PLP-129-000018804 | to | PLP-129-000018804 |
| PLP-129-000018806 | to | PLP-129-000018806 |
| PLP-129-000018808 | to | PLP-129-000018808 |
| PLP-129-000018809 | to | PLP-129-000018809 |
| PLP-129-000018810 | to | PLP-129-000018810 |
| PLP-129-000018815 | to | PLP-129-000018815 |
| PLP-129-000018818 | to | PLP-129-000018818 |
| PLP-129-000018819 | to | PLP-129-000018819 |
| PLP-129-000006584 | to | PLP-129-000006584 |
| PLP-129-000018258 | to | PLP-129-000018258 |
| PLP-129-000018259 | to | PLP-129-000018259 |
| PLP-129-000006644 | to | PLP-129-000006644 |
| PLP-129-000018394 | to | PLP-129-000018394 |
| PLP-129-000020129 | to | PLP-129-000020129 |
| PLP-129-000020130 | to | PLP-129-000020130 |
| PLP-129-000020131 | to | PLP-129-000020131 |
| PLP-129-000020132 | to | PLP-129-000020132 |
| PLP-129-000006706 | to | PLP-129-000006706 |
| PLP-129-000017338 | to | PLP-129-000017338 |
| PLP-129-000017339 | to | PLP-129-000017339 |
| PLP-129-000017340 | to | PLP-129-000017340 |
| PLP-129-000006708 | to | PLP-129-000006708 |
| PLP-129-000017379 | to | PLP-129-000017379 |
| PLP-129-000017380 | to | PLP-129-000017380 |
| PLP-129-000006710 | to | PLP-129-000006710 |
| PLP-129-000017403 | to | PLP-129-000017403 |
| PLP-129-000006713 | to | PLP-129-000006713 |
| PLP-129-000017455 | to | PLP-129-000017455 |
| PLP-129-000017456 | to | PLP-129-000017456 |
| PLP-129-000017457 | to | PLP-129-000017457 |
| PLP-129-000006715 | to | PLP-129-000006715 |
| PLP-129-000017502 | to | PLP-129-000017502 |
| PLP-129-000017503 | to | PLP-129-000017503 |
| PLP-129-000006799 | to | PLP-129-000006799 |
| PLP-129-000016801 | to | PLP-129-000016801 |
| PLP-129-000016802 | to | PLP-129-000016802 |
| PLP-129-000006807 | to | PLP-129-000006807 |

| | | |
|---|---|---|
| PLP-129-000016701 | to | PLP-129-000016701 |
| PLP-129-000016702 | to | PLP-129-000016702 |
| PLP-129-000016705 | to | PLP-129-000016705 |
| PLP-129-000016706 | to | PLP-129-000016706 |
| PLP-129-000016707 | to | PLP-129-000016707 |
| PLP-129-000016708 | to | PLP-129-000016708 |
| PLP-129-000016709 | to | PLP-129-000016709 |
| PLP-129-000006821 | to | PLP-129-000006821 |
| PLP-129-000016887 | to | PLP-129-000016887 |
| PLP-129-000016888 | to | PLP-129-000016888 |
| PLP-129-000016889 | to | PLP-129-000016889 |
| PLP-129-000016890 | to | PLP-129-000016890 |
| PLP-129-000016891 | to | PLP-129-000016891 |
| PLP-129-000016892 | to | PLP-129-000016892 |
| PLP-129-000016893 | to | PLP-129-000016893 |
| PLP-129-000016894 | to | PLP-129-000016894 |
| PLP-129-000016895 | to | PLP-129-000016895 |
| PLP-129-000016896 | to | PLP-129-000016896 |
| PLP-129-000006822 | to | PLP-129-000006822 |
| PLP-129-000016948 | to | PLP-129-000016948 |
| PLP-129-000016949 | to | PLP-129-000016949 |
| PLP-129-000016950 | to | PLP-129-000016950 |
| PLP-129-000016951 | to | PLP-129-000016951 |
| PLP-129-000016952 | to | PLP-129-000016952 |
| PLP-129-000016953 | to | PLP-129-000016953 |
| PLP-129-000016954 | to | PLP-129-000016954 |
| PLP-129-000016955 | to | PLP-129-000016955 |
| PLP-129-000016956 | to | PLP-129-000016956 |
| PLP-129-000016957 | to | PLP-129-000016957 |
| PLP-129-000006825 | to | PLP-129-000006825 |
| PLP-129-000017035 | to | PLP-129-000017035 |
| PLP-129-000017036 | to | PLP-129-000017036 |
| PLP-129-000017037 | to | PLP-129-000017037 |
| PLP-129-000017038 | to | PLP-129-000017038 |
| PLP-129-000017039 | to | PLP-129-000017039 |
| PLP-129-000017040 | to | PLP-129-000017040 |
| PLP-129-000017041 | to | PLP-129-000017041 |
| PLP-129-000017042 | to | PLP-129-000017042 |
| PLP-129-000017043 | to | PLP-129-000017043 |
| PLP-129-000017044 | to | PLP-129-000017044 |
| PLP-129-000017045 | to | PLP-129-000017045 |
| PLP-129-000017046 | to | PLP-129-000017046 |
| PLP-129-000017047 | to | PLP-129-000017047 |
| PLP-129-000017048 | to | PLP-129-000017048 |

PLP-129-000017049   to   PLP-129-000017049
PLP-129-000017050   to   PLP-129-000017050
PLP-129-000006828   to   PLP-129-000006828
PLP-129-000016337   to   PLP-129-000016337
PLP-129-000016339   to   PLP-129-000016339
PLP-129-000016340   to   PLP-129-000016340
PLP-129-000016342   to   PLP-129-000016342
PLP-129-000016343   to   PLP-129-000016343
PLP-129-000016344   to   PLP-129-000016344
PLP-129-000016345   to   PLP-129-000016345
PLP-129-000016346   to   PLP-129-000016346
PLP-129-000016347   to   PLP-129-000016347
PLP-129-000016348   to   PLP-129-000016348
PLP-129-000006924   to   PLP-129-000006924
PLP-129-000018182   to   PLP-129-000018182
PLP-129-000018183   to   PLP-129-000018183
PLP-129-000018184   to   PLP-129-000018184
PLP-129-000018185   to   PLP-129-000018185
PLP-129-000018186   to   PLP-129-000018186
PLP-129-000018187   to   PLP-129-000018187
PLP-129-000018188   to   PLP-129-000018188
PLP-129-000018189   to   PLP-129-000018189
PLP-129-000006926   to   PLP-129-000006926
PLP-129-000017366   to   PLP-129-000017366
PLP-129-000017367   to   PLP-129-000017367
PLP-129-000017368   to   PLP-129-000017368
PLP-129-000017369   to   PLP-129-000017369
PLP-129-000017370   to   PLP-129-000017370
PLP-129-000017371   to   PLP-129-000017371
PLP-129-000017372   to   PLP-129-000017372
PLP-129-000017373   to   PLP-129-000017373
PLP-129-000006987   to   PLP-129-000006987
PLP-129-000017732   to   PLP-129-000017732
PLP-129-000017733   to   PLP-129-000017733
PLP-129-000017734   to   PLP-129-000017734
PLP-129-000017735   to   PLP-129-000017735
PLP-129-000017736   to   PLP-129-000017736
PLP-129-000017737   to   PLP-129-000017737
PLP-129-000017739   to   PLP-129-000017739
PLP-129-000017740   to   PLP-129-000017740
PLP-129-000017741   to   PLP-129-000017741
PLP-129-000017742   to   PLP-129-000017742
PLP-129-000017743   to   PLP-129-000017743
PLP-129-000017744   to   PLP-129-000017744

PLP-129-000017745    to    PLP-129-000017745
PLP-129-000017746    to    PLP-129-000017746
PLP-129-000017747    to    PLP-129-000017747
PLP-129-000017748    to    PLP-129-000017748
PLP-129-000017749    to    PLP-129-000017749
PLP-129-000017750    to    PLP-129-000017750
PLP-129-000017751    to    PLP-129-000017751
PLP-129-000017752    to    PLP-129-000017752
PLP-129-000017753    to    PLP-129-000017753
PLP-129-000017754    to    PLP-129-000017754
PLP-129-000017755    to    PLP-129-000017755
PLP-129-000017756    to    PLP-129-000017756
PLP-129-000017757    to    PLP-129-000017757
PLP-129-000017758    to    PLP-129-000017758
PLP-129-000017759    to    PLP-129-000017759
PLP-129-000017760    to    PLP-129-000017760
PLP-129-000017761    to    PLP-129-000017761
PLP-129-000017762    to    PLP-129-000017762
PLP-129-000017763    to    PLP-129-000017763
PLP-129-000017764    to    PLP-129-000017764
PLP-129-000017765    to    PLP-129-000017765
PLP-129-000017766    to    PLP-129-000017766
PLP-129-000017767    to    PLP-129-000017767
PLP-129-000017768    to    PLP-129-000017768
PLP-129-000017769    to    PLP-129-000017769
PLP-129-000006988    to    PLP-129-000006988
PLP-129-000017659    to    PLP-129-000017659
PLP-129-000017660    to    PLP-129-000017660
PLP-129-000017661    to    PLP-129-000017661
PLP-129-000017662    to    PLP-129-000017662
PLP-129-000017663    to    PLP-129-000017663
PLP-129-000017664    to    PLP-129-000017664
PLP-129-000017665    to    PLP-129-000017665
PLP-129-000017666    to    PLP-129-000017666
PLP-129-000017667    to    PLP-129-000017667
PLP-129-000017668    to    PLP-129-000017668
PLP-129-000017669    to    PLP-129-000017669
PLP-129-000017670    to    PLP-129-000017670
PLP-129-000017671    to    PLP-129-000017671
PLP-129-000017672    to    PLP-129-000017672
PLP-129-000017673    to    PLP-129-000017673
PLP-129-000017674    to    PLP-129-000017674
PLP-129-000017675    to    PLP-129-000017675
PLP-129-000017676    to    PLP-129-000017676

| | | |
|---|---|---|
| PLP-129-000017677 | to | PLP-129-000017677 |
| PLP-129-000017678 | to | PLP-129-000017678 |
| PLP-129-000017679 | to | PLP-129-000017679 |
| PLP-129-000017680 | to | PLP-129-000017680 |
| PLP-129-000017681 | to | PLP-129-000017681 |
| PLP-129-000017682 | to | PLP-129-000017682 |
| PLP-129-000017683 | to | PLP-129-000017683 |
| PLP-129-000017684 | to | PLP-129-000017684 |
| PLP-129-000017685 | to | PLP-129-000017685 |
| PLP-129-000017686 | to | PLP-129-000017686 |
| PLP-129-000017687 | to | PLP-129-000017687 |
| PLP-129-000017688 | to | PLP-129-000017688 |
| PLP-129-000017689 | to | PLP-129-000017689 |
| PLP-129-000017690 | to | PLP-129-000017690 |
| PLP-129-000017692 | to | PLP-129-000017692 |
| PLP-129-000017693 | to | PLP-129-000017693 |
| PLP-129-000017694 | to | PLP-129-000017694 |
| PLP-129-000017695 | to | PLP-129-000017695 |
| PLP-129-000017698 | to | PLP-129-000017698 |
| PLP-129-000007005 | to | PLP-129-000007005 |
| PLP-129-000018516 | to | PLP-129-000018516 |
| PLP-129-000018517 | to | PLP-129-000018517 |
| PLP-129-000018518 | to | PLP-129-000018518 |
| PLP-129-000018519 | to | PLP-129-000018519 |
| PLP-129-000018520 | to | PLP-129-000018520 |
| PLP-129-000018521 | to | PLP-129-000018521 |
| PLP-129-000018522 | to | PLP-129-000018522 |
| PLP-129-000018523 | to | PLP-129-000018523 |
| PLP-129-000018524 | to | PLP-129-000018524 |
| PLP-129-000018525 | to | PLP-129-000018525 |
| PLP-129-000018526 | to | PLP-129-000018526 |
| PLP-129-000018527 | to | PLP-129-000018527 |
| PLP-129-000018528 | to | PLP-129-000018528 |
| PLP-129-000018529 | to | PLP-129-000018529 |
| PLP-129-000018530 | to | PLP-129-000018530 |
| PLP-129-000018531 | to | PLP-129-000018531 |
| PLP-129-000018532 | to | PLP-129-000018532 |
| PLP-129-000018533 | to | PLP-129-000018533 |
| PLP-129-000018534 | to | PLP-129-000018534 |
| PLP-129-000018535 | to | PLP-129-000018535 |
| PLP-129-000018536 | to | PLP-129-000018536 |
| PLP-129-000018537 | to | PLP-129-000018537 |
| PLP-129-000018538 | to | PLP-129-000018538 |
| PLP-129-000018539 | to | PLP-129-000018539 |

PLP-129-000018540   to   PLP-129-000018540
PLP-129-000018541   to   PLP-129-000018541
PLP-129-000018542   to   PLP-129-000018542
PLP-129-000018543   to   PLP-129-000018543
PLP-129-000018544   to   PLP-129-000018544
PLP-129-000018545   to   PLP-129-000018545
PLP-129-000018546   to   PLP-129-000018546
PLP-129-000018547   to   PLP-129-000018547
PLP-129-000018548   to   PLP-129-000018548
PLP-129-000018549   to   PLP-129-000018549
PLP-129-000018550   to   PLP-129-000018550
PLP-129-000018551   to   PLP-129-000018551
PLP-129-000018552   to   PLP-129-000018552
PLP-129-000018553   to   PLP-129-000018553
PLP-129-000018554   to   PLP-129-000018554
PLP-129-000007016   to   PLP-129-000007016
PLP-129-000019289   to   PLP-129-000019289
PLP-129-000020169   to   PLP-129-000020169
PLP-129-000020170   to   PLP-129-000020170
PLP-129-000020171   to   PLP-129-000020171
PLP-129-000007026   to   PLP-129-000007026
PLP-129-000019486   to   PLP-129-000019486
PLP-129-000019487   to   PLP-129-000019487
PLP-129-000019488   to   PLP-129-000019488
PLP-129-000019489   to   PLP-129-000019489
PLP-129-000019490   to   PLP-129-000019490
PLP-129-000019491   to   PLP-129-000019491
PLP-129-000019492   to   PLP-129-000019492
PLP-129-000019493   to   PLP-129-000019493
PLP-129-000019494   to   PLP-129-000019494
PLP-129-000019495   to   PLP-129-000019495
PLP-129-000019496   to   PLP-129-000019496
PLP-129-000019497   to   PLP-129-000019497
PLP-129-000019498   to   PLP-129-000019498
PLP-129-000019499   to   PLP-129-000019499
PLP-129-000019500   to   PLP-129-000019500
PLP-129-000019501   to   PLP-129-000019501
PLP-129-000019502   to   PLP-129-000019502
PLP-129-000019503   to   PLP-129-000019503
PLP-129-000019504   to   PLP-129-000019504
PLP-129-000019505   to   PLP-129-000019505
PLP-129-000007028   to   PLP-129-000007028
PLP-129-000019530   to   PLP-129-000019530
PLP-129-000019531   to   PLP-129-000019531

PLP-129-000019532    to    PLP-129-000019532
PLP-129-000019533    to    PLP-129-000019533
PLP-129-000019534    to    PLP-129-000019534
PLP-129-000019535    to    PLP-129-000019535
PLP-129-000019536    to    PLP-129-000019536
PLP-129-000019537    to    PLP-129-000019537
PLP-129-000019538    to    PLP-129-000019538
PLP-129-000019539    to    PLP-129-000019539
PLP-129-000019540    to    PLP-129-000019540
PLP-129-000019541    to    PLP-129-000019541
PLP-129-000019542    to    PLP-129-000019542
PLP-129-000019543    to    PLP-129-000019543
PLP-129-000019544    to    PLP-129-000019544
PLP-129-000019545    to    PLP-129-000019545
PLP-129-000019546    to    PLP-129-000019546
PLP-129-000019547    to    PLP-129-000019547
PLP-129-000019548    to    PLP-129-000019548
PLP-129-000019549    to    PLP-129-000019549
PLP-129-000007035    to    PLP-129-000007035
PLP-129-000018023    to    PLP-129-000018023
PLP-129-000018024    to    PLP-129-000018024
PLP-129-000018025    to    PLP-129-000018025
PLP-129-000018026    to    PLP-129-000018026
PLP-129-000018027    to    PLP-129-000018027
PLP-129-000018028    to    PLP-129-000018028
PLP-129-000018029    to    PLP-129-000018029
PLP-129-000018030    to    PLP-129-000018030
PLP-129-000018031    to    PLP-129-000018031
PLP-129-000018032    to    PLP-129-000018032
PLP-129-000018033    to    PLP-129-000018033
PLP-129-000018034    to    PLP-129-000018034
PLP-129-000018035    to    PLP-129-000018035
PLP-129-000018036    to    PLP-129-000018036
PLP-129-000018037    to    PLP-129-000018037
PLP-129-000018038    to    PLP-129-000018038
PLP-129-000018039    to    PLP-129-000018039
PLP-129-000018040    to    PLP-129-000018040
PLP-129-000018041    to    PLP-129-000018041
PLP-129-000018042    to    PLP-129-000018042
PLP-129-000007063    to    PLP-129-000007063
PLP-129-000019154    to    PLP-129-000019154
PLP-129-000019155    to    PLP-129-000019155
PLP-129-000019156    to    PLP-129-000019156
PLP-129-000019157    to    PLP-129-000019157

| | | |
|---|---|---|
| PLP-129-000020168 | to | PLP-129-000020168 |
| PLP-129-000007098 | to | PLP-129-000007098 |
| PLP-129-000019120 | to | PLP-129-000019120 |
| PLP-129-000007100 | to | PLP-129-000007100 |
| PLP-129-000019158 | to | PLP-129-000019158 |
| PLP-129-000019159 | to | PLP-129-000019159 |
| PLP-129-000007121 | to | PLP-129-000007121 |
| PLP-129-000019637 | to | PLP-129-000019637 |
| PLP-129-000019638 | to | PLP-129-000019638 |
| PLP-129-000019640 | to | PLP-129-000019640 |
| PLP-129-000019641 | to | PLP-129-000019641 |
| PLP-129-000019642 | to | PLP-129-000019642 |
| PLP-129-000007122 | to | PLP-129-000007122 |
| PLP-129-000019654 | to | PLP-129-000019654 |
| PLP-129-000019655 | to | PLP-129-000019655 |
| PLP-129-000019656 | to | PLP-129-000019656 |
| PLP-129-000019657 | to | PLP-129-000019657 |
| PLP-129-000019658 | to | PLP-129-000019658 |
| PLP-129-000019659 | to | PLP-129-000019659 |
| PLP-129-000019660 | to | PLP-129-000019660 |
| PLP-129-000019661 | to | PLP-129-000019661 |
| PLP-129-000019662 | to | PLP-129-000019662 |
| PLP-129-000019663 | to | PLP-129-000019663 |
| PLP-129-000019664 | to | PLP-129-000019664 |
| PLP-129-000019665 | to | PLP-129-000019665 |
| PLP-129-000019666 | to | PLP-129-000019666 |
| PLP-129-000019667 | to | PLP-129-000019667 |
| PLP-129-000019668 | to | PLP-129-000019668 |
| PLP-129-000019669 | to | PLP-129-000019669 |
| PLP-129-000019670 | to | PLP-129-000019670 |
| PLP-129-000019671 | to | PLP-129-000019671 |
| PLP-129-000019672 | to | PLP-129-000019672 |
| PLP-129-000007123 | to | PLP-129-000007123 |
| PLP-129-000018981 | to | PLP-129-000018981 |
| PLP-129-000018982 | to | PLP-129-000018982 |
| PLP-129-000018983 | to | PLP-129-000018983 |
| PLP-129-000018984 | to | PLP-129-000018984 |
| PLP-129-000018985 | to | PLP-129-000018985 |
| PLP-129-000018986 | to | PLP-129-000018986 |
| PLP-129-000018987 | to | PLP-129-000018987 |
| PLP-129-000018988 | to | PLP-129-000018988 |
| PLP-129-000018989 | to | PLP-129-000018989 |
| PLP-129-000018990 | to | PLP-129-000018990 |
| PLP-129-000007133 | to | PLP-129-000007133 |

PLP-129-000018821 to PLP-129-000018821
PLP-129-000018822 to PLP-129-000018822
PLP-129-000018823 to PLP-129-000018823
PLP-129-000018824 to PLP-129-000018824
PLP-129-000018825 to PLP-129-000018825
PLP-129-000018826 to PLP-129-000018826
PLP-129-000018827 to PLP-129-000018827
PLP-129-000018828 to PLP-129-000018828
PLP-129-000018829 to PLP-129-000018829
PLP-129-000007138 to PLP-129-000007138
PLP-129-000018915 to PLP-129-000018915
PLP-129-000018916 to PLP-129-000018916
PLP-129-000007144 to PLP-129-000007144
PLP-129-000019023 to PLP-129-000019023
PLP-129-000019024 to PLP-129-000019024
PLP-129-000019025 to PLP-129-000019025
PLP-129-000019026 to PLP-129-000019026
PLP-129-000019027 to PLP-129-000019027
PLP-129-000019028 to PLP-129-000019028
PLP-129-000019031 to PLP-129-000019031
PLP-129-000019032 to PLP-129-000019032
PLP-129-000019033 to PLP-129-000019033
PLP-129-000007145 to PLP-129-000007145
PLP-129-000018778 to PLP-129-000018778
PLP-129-000018779 to PLP-129-000018779
PLP-129-000018780 to PLP-129-000018780
PLP-129-000018781 to PLP-129-000018781
PLP-129-000018782 to PLP-129-000018782
PLP-129-000018783 to PLP-129-000018783
PLP-129-000018784 to PLP-129-000018784
PLP-129-000018785 to PLP-129-000018785
PLP-129-000018786 to PLP-129-000018786
PLP-129-000018787 to PLP-129-000018787
PLP-129-000018788 to PLP-129-000018788
PLP-129-000018789 to PLP-129-000018789
PLP-129-000018790 to PLP-129-000018790
PLP-129-000018791 to PLP-129-000018791
PLP-129-000018792 to PLP-129-000018792
PLP-129-000018793 to PLP-129-000018793
PLP-129-000018794 to PLP-129-000018794
PLP-129-000007158 to PLP-129-000007158
PLP-129-000018870 to PLP-129-000018870
PLP-129-000018871 to PLP-129-000018871
PLP-129-000018872 to PLP-129-000018872

| | | |
|---|---|---|
| PLP-129-000018873 | to | PLP-129-000018873 |
| PLP-129-000007160 | to | PLP-129-000007160 |
| PLP-129-000019059 | to | PLP-129-000019059 |
| PLP-129-000019060 | to | PLP-129-000019060 |
| PLP-129-000019061 | to | PLP-129-000019061 |
| PLP-129-000019062 | to | PLP-129-000019062 |
| PLP-129-000019063 | to | PLP-129-000019063 |
| PLP-129-000019064 | to | PLP-129-000019064 |
| PLP-129-000019065 | to | PLP-129-000019065 |
| PLP-129-000019066 | to | PLP-129-000019066 |
| PLP-129-000019068 | to | PLP-129-000019068 |
| PLP-129-000007176 | to | PLP-129-000007176 |
| PLP-129-000018691 | to | PLP-129-000018691 |
| PLP-129-000018692 | to | PLP-129-000018692 |
| PLP-129-000018693 | to | PLP-129-000018693 |
| PLP-129-000018694 | to | PLP-129-000018694 |
| PLP-129-000018695 | to | PLP-129-000018695 |
| PLP-129-000018696 | to | PLP-129-000018696 |
| PLP-129-000018697 | to | PLP-129-000018697 |
| PLP-129-000007180 | to | PLP-129-000007180 |
| PLP-129-000018472 | to | PLP-129-000018472 |
| PLP-129-000018473 | to | PLP-129-000018473 |
| PLP-129-000007257 | to | PLP-129-000007257 |
| PLP-129-000018352 | to | PLP-129-000018352 |
| PLP-129-000018353 | to | PLP-129-000018353 |
| PLP-129-000018354 | to | PLP-129-000018354 |
| PLP-129-000018355 | to | PLP-129-000018355 |
| PLP-129-000018356 | to | PLP-129-000018356 |
| PLP-129-000018357 | to | PLP-129-000018357 |
| PLP-129-000018358 | to | PLP-129-000018358 |
| PLP-129-000018359 | to | PLP-129-000018359 |
| PLP-129-000018360 | to | PLP-129-000018360 |
| PLP-129-000018361 | to | PLP-129-000018361 |
| PLP-129-000018362 | to | PLP-129-000018362 |
| PLP-129-000018363 | to | PLP-129-000018363 |
| PLP-129-000018364 | to | PLP-129-000018364 |
| PLP-129-000018365 | to | PLP-129-000018365 |
| PLP-129-000018366 | to | PLP-129-000018366 |
| PLP-129-000018367 | to | PLP-129-000018367 |
| PLP-129-000018368 | to | PLP-129-000018368 |
| PLP-129-000018369 | to | PLP-129-000018369 |
| PLP-129-000018370 | to | PLP-129-000018370 |
| PLP-129-000018371 | to | PLP-129-000018371 |
| PLP-129-000018372 | to | PLP-129-000018372 |

| | | |
|---|---|---|
| PLP-129-000018373 | to | PLP-129-000018373 |
| PLP-129-000018374 | to | PLP-129-000018374 |
| PLP-129-000018375 | to | PLP-129-000018375 |
| PLP-129-000018376 | to | PLP-129-000018376 |
| PLP-129-000018377 | to | PLP-129-000018377 |
| PLP-129-000018378 | to | PLP-129-000018378 |
| PLP-129-000018379 | to | PLP-129-000018379 |
| PLP-129-000018380 | to | PLP-129-000018380 |
| PLP-129-000018382 | to | PLP-129-000018382 |
| PLP-129-000018383 | to | PLP-129-000018383 |
| PLP-129-000018384 | to | PLP-129-000018384 |
| PLP-129-000018385 | to | PLP-129-000018385 |
| PLP-129-000018386 | to | PLP-129-000018386 |
| PLP-129-000018388 | to | PLP-129-000018388 |
| PLP-129-000018390 | to | PLP-129-000018390 |
| PLP-129-000018391 | to | PLP-129-000018391 |
| PLP-129-000007289 | to | PLP-129-000007289 |
| PLP-129-000018732 | to | PLP-129-000018732 |
| PLP-129-000018733 | to | PLP-129-000018733 |
| PLP-129-000020143 | to | PLP-129-000020143 |
| PLP-129-000020144 | to | PLP-129-000020144 |
| PLP-129-000020145 | to | PLP-129-000020145 |
| PLP-129-000020146 | to | PLP-129-000020146 |
| PLP-129-000020147 | to | PLP-129-000020147 |
| PLP-129-000020148 | to | PLP-129-000020148 |
| PLP-129-000020149 | to | PLP-129-000020149 |
| PLP-129-000020150 | to | PLP-129-000020150 |
| PLP-129-000007301 | to | PLP-129-000007301 |
| PLP-129-000019018 | to | PLP-129-000019018 |
| PLP-129-000019019 | to | PLP-129-000019019 |
| PLP-129-000020152 | to | PLP-129-000020152 |
| PLP-129-000020153 | to | PLP-129-000020153 |
| PLP-129-000020154 | to | PLP-129-000020154 |
| PLP-129-000020155 | to | PLP-129-000020155 |
| PLP-129-000020156 | to | PLP-129-000020156 |
| PLP-129-000020157 | to | PLP-129-000020157 |
| PLP-129-000020158 | to | PLP-129-000020158 |
| PLP-129-000020159 | to | PLP-129-000020159 |
| PLP-129-000007343 | to | PLP-129-000007343 |
| PLP-129-000017582 | to | PLP-129-000017582 |
| PLP-129-000017583 | to | PLP-129-000017583 |
| PLP-129-000017584 | to | PLP-129-000017584 |
| PLP-129-000007355 | to | PLP-129-000007355 |
| PLP-129-000016959 | to | PLP-129-000016959 |

PLP-129-000016960     to     PLP-129-000016960
PLP-129-000016961     to     PLP-129-000016961
PLP-129-000007359     to     PLP-129-000007359
PLP-129-000017005     to     PLP-129-000017005
PLP-129-000017006     to     PLP-129-000017006
PLP-129-000017007     to     PLP-129-000017007
PLP-129-000007368     to     PLP-129-000007368
PLP-129-000017182     to     PLP-129-000017182
PLP-129-000017184     to     PLP-129-000017184
PLP-129-000017185     to     PLP-129-000017185
PLP-129-000007370     to     PLP-129-000007370
PLP-129-000017246     to     PLP-129-000017246
PLP-129-000017247     to     PLP-129-000017247
PLP-129-000017248     to     PLP-129-000017248
PLP-129-000017249     to     PLP-129-000017249
PLP-129-000017250     to     PLP-129-000017250
PLP-129-000017251     to     PLP-129-000017251
PLP-129-000017252     to     PLP-129-000017252
PLP-129-000017253     to     PLP-129-000017253
PLP-129-000017254     to     PLP-129-000017254
PLP-129-000017255     to     PLP-129-000017255
PLP-129-000017256     to     PLP-129-000017256
PLP-129-000017257     to     PLP-129-000017257
PLP-129-000017258     to     PLP-129-000017258
PLP-129-000017259     to     PLP-129-000017259
PLP-129-000017260     to     PLP-129-000017260
PLP-129-000017261     to     PLP-129-000017261
PLP-129-000007387     to     PLP-129-000007387
PLP-129-000017145     to     PLP-129-000017145
PLP-129-000017146     to     PLP-129-000017146
PLP-129-000017147     to     PLP-129-000017147
PLP-129-000007389     to     PLP-129-000007389
PLP-129-000017183     to     PLP-129-000017183
PLP-129-000017186     to     PLP-129-000017186
PLP-129-000017187     to     PLP-129-000017187
PLP-129-000007394     to     PLP-129-000007394
PLP-129-000017286     to     PLP-129-000017286
PLP-129-000017288     to     PLP-129-000017288
PLP-129-000017289     to     PLP-129-000017289
PLP-129-000017290     to     PLP-129-000017290
PLP-129-000017291     to     PLP-129-000017291
PLP-129-000017293     to     PLP-129-000017293
PLP-129-000017294     to     PLP-129-000017294
PLP-129-000017295     to     PLP-129-000017295

| | | |
|---|---|---|
| PLP-129-000017296 | to | PLP-129-000017296 |
| PLP-129-000017297 | to | PLP-129-000017297 |
| PLP-129-000017298 | to | PLP-129-000017298 |
| PLP-129-000007401 | to | PLP-129-000007401 |
| PLP-129-000017434 | to | PLP-129-000017434 |
| PLP-129-000017435 | to | PLP-129-000017435 |
| PLP-129-000017436 | to | PLP-129-000017436 |
| PLP-129-000017437 | to | PLP-129-000017437 |
| PLP-129-000017438 | to | PLP-129-000017438 |
| PLP-129-000017439 | to | PLP-129-000017439 |
| PLP-129-000017440 | to | PLP-129-000017440 |
| PLP-129-000017441 | to | PLP-129-000017441 |
| PLP-129-000017442 | to | PLP-129-000017442 |
| PLP-129-000017443 | to | PLP-129-000017443 |
| PLP-129-000017444 | to | PLP-129-000017444 |
| PLP-129-000017445 | to | PLP-129-000017445 |
| PLP-129-000017446 | to | PLP-129-000017446 |
| PLP-129-000017447 | to | PLP-129-000017447 |
| PLP-129-000017448 | to | PLP-129-000017448 |
| PLP-129-000017449 | to | PLP-129-000017449 |
| PLP-129-000007451 | to | PLP-129-000007451 |
| PLP-129-000017411 | to | PLP-129-000017411 |
| PLP-129-000017413 | to | PLP-129-000017413 |
| PLP-129-000007462 | to | PLP-129-000007462 |
| PLP-129-000017507 | to | PLP-129-000017507 |
| PLP-129-000017508 | to | PLP-129-000017508 |
| PLP-129-000007482 | to | PLP-129-000007482 |
| PLP-129-000017105 | to | PLP-129-000017105 |
| PLP-129-000017106 | to | PLP-129-000017106 |
| PLP-129-000008971 | to | PLP-129-000008971 |
| PLP-129-000016126 | to | PLP-129-000016126 |
| PLP-129-000016127 | to | PLP-129-000016127 |
| PLP-129-000016128 | to | PLP-129-000016128 |
| PLP-129-000016129 | to | PLP-129-000016129 |
| PLP-129-000016130 | to | PLP-129-000016130 |
| PLP-129-000016131 | to | PLP-129-000016131 |
| PLP-129-000016132 | to | PLP-129-000016132 |
| PLP-129-000016133 | to | PLP-129-000016133 |
| PLP-129-000016134 | to | PLP-129-000016134 |
| PLP-129-000016135 | to | PLP-129-000016135 |
| PLP-129-000016137 | to | PLP-129-000016137 |
| PLP-129-000016138 | to | PLP-129-000016138 |
| PLP-129-000016139 | to | PLP-129-000016139 |
| PLP-129-000016140 | to | PLP-129-000016140 |

| | | |
|---|---|---|
| PLP-129-000009751 | to | PLP-129-000009751 |
| PLP-129-000015116 | to | PLP-129-000015116 |
| PLP-129-000015117 | to | PLP-129-000015117 |
| PLP-129-000015118 | to | PLP-129-000015118 |
| PLP-129-000015119 | to | PLP-129-000015119 |
| PLP-129-000015120 | to | PLP-129-000015120 |
| PLP-129-000015121 | to | PLP-129-000015121 |
| PLP-129-000015122 | to | PLP-129-000015122 |
| PLP-129-000015123 | to | PLP-129-000015123 |
| PLP-129-000015124 | to | PLP-129-000015124 |
| PLP-129-000015126 | to | PLP-129-000015126 |
| PLP-129-000009752 | to | PLP-129-000009752 |
| PLP-129-000015174 | to | PLP-129-000015174 |
| PLP-129-000015175 | to | PLP-129-000015175 |
| PLP-129-000009754 | to | PLP-129-000009754 |
| PLP-129-000014983 | to | PLP-129-000014983 |
| PLP-129-000014985 | to | PLP-129-000014985 |
| PLP-129-000014987 | to | PLP-129-000014987 |
| PLP-129-000014990 | to | PLP-129-000014990 |
| PLP-129-000014991 | to | PLP-129-000014991 |
| PLP-129-000014992 | to | PLP-129-000014992 |
| PLP-129-000014993 | to | PLP-129-000014993 |
| PLP-129-000014994 | to | PLP-129-000014994 |
| PLP-129-000014995 | to | PLP-129-000014995 |
| PLP-129-000014996 | to | PLP-129-000014996 |
| PLP-129-000009777 | to | PLP-129-000009777 |
| PLP-129-000015173 | to | PLP-129-000015173 |
| PLP-129-000015177 | to | PLP-129-000015177 |
| PLP-129-000015179 | to | PLP-129-000015179 |
| PLP-129-000015181 | to | PLP-129-000015181 |
| PLP-129-000015183 | to | PLP-129-000015183 |
| PLP-129-000015185 | to | PLP-129-000015185 |
| PLP-129-000015186 | to | PLP-129-000015186 |
| PLP-129-000009780 | to | PLP-129-000009780 |
| PLP-129-000014856 | to | PLP-129-000014856 |
| PLP-129-000014857 | to | PLP-129-000014857 |
| PLP-129-000014858 | to | PLP-129-000014858 |
| PLP-129-000014859 | to | PLP-129-000014859 |
| PLP-129-000014860 | to | PLP-129-000014860 |
| PLP-129-000014861 | to | PLP-129-000014861 |
| PLP-129-000009821 | to | PLP-129-000009821 |
| PLP-129-000015581 | to | PLP-129-000015581 |
| PLP-129-000015583 | to | PLP-129-000015583 |
| PLP-129-000015584 | to | PLP-129-000015584 |

| | | |
|---|---|---|
| PLP-129-000009823 | to | PLP-129-000009823 |
| PLP-129-000015630 | to | PLP-129-000015630 |
| PLP-129-000015631 | to | PLP-129-000015631 |
| PLP-129-000015632 | to | PLP-129-000015632 |
| PLP-129-000009831 | to | PLP-129-000009831 |
| PLP-129-000014940 | to | PLP-129-000014940 |
| PLP-129-000014941 | to | PLP-129-000014941 |
| PLP-129-000014942 | to | PLP-129-000014942 |
| PLP-129-000014943 | to | PLP-129-000014943 |
| PLP-129-000014944 | to | PLP-129-000014944 |
| PLP-129-000014945 | to | PLP-129-000014945 |
| PLP-129-000014946 | to | PLP-129-000014946 |
| PLP-129-000014947 | to | PLP-129-000014947 |
| PLP-129-000014948 | to | PLP-129-000014948 |
| PLP-129-000014949 | to | PLP-129-000014949 |
| PLP-129-000014950 | to | PLP-129-000014950 |
| PLP-129-000014951 | to | PLP-129-000014951 |
| PLP-129-000014952 | to | PLP-129-000014952 |
| PLP-129-000014953 | to | PLP-129-000014953 |
| PLP-129-000014954 | to | PLP-129-000014954 |
| PLP-129-000014955 | to | PLP-129-000014955 |
| PLP-129-000014956 | to | PLP-129-000014956 |
| PLP-129-000014957 | to | PLP-129-000014957 |
| PLP-129-000014958 | to | PLP-129-000014958 |
| PLP-129-000014959 | to | PLP-129-000014959 |
| PLP-129-000014960 | to | PLP-129-000014960 |
| PLP-129-000014961 | to | PLP-129-000014961 |
| PLP-129-000014962 | to | PLP-129-000014962 |
| PLP-129-000014963 | to | PLP-129-000014963 |
| PLP-129-000014964 | to | PLP-129-000014964 |
| PLP-129-000014965 | to | PLP-129-000014965 |
| PLP-129-000014966 | to | PLP-129-000014966 |
| PLP-129-000014967 | to | PLP-129-000014967 |
| PLP-129-000014968 | to | PLP-129-000014968 |
| PLP-129-000014969 | to | PLP-129-000014969 |
| PLP-129-000014970 | to | PLP-129-000014970 |
| PLP-129-000014971 | to | PLP-129-000014971 |
| PLP-129-000014972 | to | PLP-129-000014972 |
| PLP-129-000014973 | to | PLP-129-000014973 |
| PLP-129-000014974 | to | PLP-129-000014974 |
| PLP-129-000014975 | to | PLP-129-000014975 |
| PLP-129-000014977 | to | PLP-129-000014977 |
| PLP-129-000014978 | to | PLP-129-000014978 |
| PLP-129-000014979 | to | PLP-129-000014979 |

| | | |
|---|---|---|
| PLP-129-000009851 | to | PLP-129-000009851 |
| PLP-129-000015274 | to | PLP-129-000015274 |
| PLP-129-000015275 | to | PLP-129-000015275 |
| PLP-129-000015276 | to | PLP-129-000015276 |
| PLP-129-000015277 | to | PLP-129-000015277 |
| PLP-129-000015278 | to | PLP-129-000015278 |
| PLP-129-000015279 | to | PLP-129-000015279 |
| PLP-129-000015280 | to | PLP-129-000015280 |
| PLP-129-000015281 | to | PLP-129-000015281 |
| PLP-129-000015282 | to | PLP-129-000015282 |
| PLP-129-000015283 | to | PLP-129-000015283 |
| PLP-129-000015284 | to | PLP-129-000015284 |
| PLP-129-000015285 | to | PLP-129-000015285 |
| PLP-129-000015286 | to | PLP-129-000015286 |
| PLP-129-000015287 | to | PLP-129-000015287 |
| PLP-129-000015288 | to | PLP-129-000015288 |
| PLP-129-000015289 | to | PLP-129-000015289 |
| PLP-129-000015290 | to | PLP-129-000015290 |
| PLP-129-000015291 | to | PLP-129-000015291 |
| PLP-129-000015292 | to | PLP-129-000015292 |
| PLP-129-000015293 | to | PLP-129-000015293 |
| PLP-129-000015294 | to | PLP-129-000015294 |
| PLP-129-000015295 | to | PLP-129-000015295 |
| PLP-129-000015296 | to | PLP-129-000015296 |
| PLP-129-000015297 | to | PLP-129-000015297 |
| PLP-129-000015298 | to | PLP-129-000015298 |
| PLP-129-000015299 | to | PLP-129-000015299 |
| PLP-129-000015300 | to | PLP-129-000015300 |
| PLP-129-000015301 | to | PLP-129-000015301 |
| PLP-129-000015302 | to | PLP-129-000015302 |
| PLP-129-000015303 | to | PLP-129-000015303 |
| PLP-129-000015304 | to | PLP-129-000015304 |
| PLP-129-000009863 | to | PLP-129-000009863 |
| PLP-129-000014492 | to | PLP-129-000014492 |
| PLP-129-000014493 | to | PLP-129-000014493 |
| PLP-129-000014494 | to | PLP-129-000014494 |
| PLP-129-000014495 | to | PLP-129-000014495 |
| PLP-129-000014496 | to | PLP-129-000014496 |
| PLP-129-000014497 | to | PLP-129-000014497 |
| PLP-129-000014498 | to | PLP-129-000014498 |
| PLP-129-000014499 | to | PLP-129-000014499 |
| PLP-129-000014500 | to | PLP-129-000014500 |
| PLP-129-000014501 | to | PLP-129-000014501 |
| PLP-129-000014502 | to | PLP-129-000014502 |

| | | |
|---|---|---|
| PLP-129-000014503 | to | PLP-129-000014503 |
| PLP-129-000014504 | to | PLP-129-000014504 |
| PLP-129-000019919 | to | PLP-129-000019919 |
| PLP-129-000019920 | to | PLP-129-000019920 |
| PLP-129-000019921 | to | PLP-129-000019921 |
| PLP-129-000009865 | to | PLP-129-000009865 |
| PLP-129-000014513 | to | PLP-129-000014513 |
| PLP-129-000014514 | to | PLP-129-000014514 |
| PLP-129-000014515 | to | PLP-129-000014515 |
| PLP-129-000009873 | to | PLP-129-000009873 |
| PLP-129-000014642 | to | PLP-129-000014642 |
| PLP-129-000014643 | to | PLP-129-000014643 |
| PLP-129-000014644 | to | PLP-129-000014644 |
| PLP-129-000019899 | to | PLP-129-000019899 |
| PLP-129-000009874 | to | PLP-129-000009874 |
| PLP-129-000014665 | to | PLP-129-000014665 |
| PLP-129-000014666 | to | PLP-129-000014666 |
| PLP-129-000014667 | to | PLP-129-000014667 |
| PLP-129-000019915 | to | PLP-129-000019915 |
| PLP-129-000009875 | to | PLP-129-000009875 |
| PLP-129-000014793 | to | PLP-129-000014793 |
| PLP-129-000014794 | to | PLP-129-000014794 |
| PLP-129-000014795 | to | PLP-129-000014795 |
| PLP-129-000014796 | to | PLP-129-000014796 |
| PLP-129-000014797 | to | PLP-129-000014797 |
| PLP-129-000014798 | to | PLP-129-000014798 |
| PLP-129-000014799 | to | PLP-129-000014799 |
| PLP-129-000014800 | to | PLP-129-000014800 |
| PLP-129-000014801 | to | PLP-129-000014801 |
| PLP-129-000014802 | to | PLP-129-000014802 |
| PLP-129-000014803 | to | PLP-129-000014803 |
| PLP-129-000009876 | to | PLP-129-000009876 |
| PLP-129-000014865 | to | PLP-129-000014865 |
| PLP-129-000014866 | to | PLP-129-000014866 |
| PLP-129-000014867 | to | PLP-129-000014867 |
| PLP-129-000014868 | to | PLP-129-000014868 |
| PLP-129-000014869 | to | PLP-129-000014869 |
| PLP-129-000014870 | to | PLP-129-000014870 |
| PLP-129-000014871 | to | PLP-129-000014871 |
| PLP-129-000014872 | to | PLP-129-000014872 |
| PLP-129-000014873 | to | PLP-129-000014873 |
| PLP-129-000014874 | to | PLP-129-000014874 |
| PLP-129-000014875 | to | PLP-129-000014875 |
| PLP-129-000014876 | to | PLP-129-000014876 |

| | | |
|---|---|---|
| PLP-129-000014877 | to | PLP-129-000014877 |
| PLP-129-000014878 | to | PLP-129-000014878 |
| PLP-129-000014879 | to | PLP-129-000014879 |
| PLP-129-000014880 | to | PLP-129-000014880 |
| PLP-129-000014881 | to | PLP-129-000014881 |
| PLP-129-000014882 | to | PLP-129-000014882 |
| PLP-129-000014883 | to | PLP-129-000014883 |
| PLP-129-000014884 | to | PLP-129-000014884 |
| PLP-129-000009882 | to | PLP-129-000009882 |
| PLP-129-000015052 | to | PLP-129-000015052 |
| PLP-129-000015053 | to | PLP-129-000015053 |
| PLP-129-000009883 | to | PLP-129-000009883 |
| PLP-129-000014779 | to | PLP-129-000014779 |
| PLP-129-000014780 | to | PLP-129-000014780 |
| PLP-129-000014781 | to | PLP-129-000014781 |
| PLP-129-000014782 | to | PLP-129-000014782 |
| PLP-129-000009886 | to | PLP-129-000009886 |
| PLP-129-000014927 | to | PLP-129-000014927 |
| PLP-129-000014929 | to | PLP-129-000014929 |
| PLP-129-000014930 | to | PLP-129-000014930 |
| PLP-129-000014931 | to | PLP-129-000014931 |
| PLP-129-000014932 | to | PLP-129-000014932 |
| PLP-129-000014933 | to | PLP-129-000014933 |
| PLP-129-000014934 | to | PLP-129-000014934 |
| PLP-129-000014935 | to | PLP-129-000014935 |
| PLP-129-000009891 | to | PLP-129-000009891 |
| PLP-129-000015078 | to | PLP-129-000015078 |
| PLP-129-000015079 | to | PLP-129-000015079 |
| PLP-129-000015080 | to | PLP-129-000015080 |
| PLP-129-000015081 | to | PLP-129-000015081 |
| PLP-129-000015082 | to | PLP-129-000015082 |
| PLP-129-000015083 | to | PLP-129-000015083 |
| PLP-129-000015084 | to | PLP-129-000015084 |
| PLP-129-000009900 | to | PLP-129-000009900 |
| PLP-129-000014982 | to | PLP-129-000014982 |
| PLP-129-000014984 | to | PLP-129-000014984 |
| PLP-129-000014986 | to | PLP-129-000014986 |
| PLP-129-000009903 | to | PLP-129-000009903 |
| PLP-129-000015019 | to | PLP-129-000015019 |
| PLP-129-000015020 | to | PLP-129-000015020 |
| PLP-129-000015021 | to | PLP-129-000015021 |
| PLP-129-000009907 | to | PLP-129-000009907 |
| PLP-129-000015085 | to | PLP-129-000015085 |
| PLP-129-000015086 | to | PLP-129-000015086 |

| | | |
|---|---|---|
| PLP-129-000015087 | to | PLP-129-000015087 |
| PLP-129-000009908 | to | PLP-129-000009908 |
| PLP-129-000015106 | to | PLP-129-000015106 |
| PLP-129-000015107 | to | PLP-129-000015107 |
| PLP-129-000015108 | to | PLP-129-000015108 |
| PLP-129-000009910 | to | PLP-129-000009910 |
| PLP-129-000015150 | to | PLP-129-000015150 |
| PLP-129-000015151 | to | PLP-129-000015151 |
| PLP-129-000015152 | to | PLP-129-000015152 |
| PLP-129-000015153 | to | PLP-129-000015153 |
| PLP-129-000015154 | to | PLP-129-000015154 |
| PLP-129-000015155 | to | PLP-129-000015155 |
| PLP-129-000015156 | to | PLP-129-000015156 |
| PLP-129-000015157 | to | PLP-129-000015157 |
| PLP-129-000015158 | to | PLP-129-000015158 |
| PLP-129-000015159 | to | PLP-129-000015159 |
| PLP-129-000015160 | to | PLP-129-000015160 |
| PLP-129-000015165 | to | PLP-129-000015165 |
| PLP-129-000015166 | to | PLP-129-000015166 |
| PLP-129-000020004 | to | PLP-129-000020004 |
| PLP-129-000020005 | to | PLP-129-000020005 |
| PLP-129-000020006 | to | PLP-129-000020006 |
| PLP-129-000009912 | to | PLP-129-000009912 |
| PLP-129-000015191 | to | PLP-129-000015191 |
| PLP-129-000015192 | to | PLP-129-000015192 |
| PLP-129-000015193 | to | PLP-129-000015193 |
| PLP-129-000009940 | to | PLP-129-000009940 |
| PLP-129-000015311 | to | PLP-129-000015311 |
| PLP-129-000019947 | to | PLP-129-000019947 |
| PLP-129-000019948 | to | PLP-129-000019948 |
| PLP-129-000019949 | to | PLP-129-000019949 |
| PLP-129-000019950 | to | PLP-129-000019950 |
| PLP-129-000019951 | to | PLP-129-000019951 |
| PLP-129-000019952 | to | PLP-129-000019952 |
| PLP-129-000019953 | to | PLP-129-000019953 |
| PLP-129-000019954 | to | PLP-129-000019954 |
| PLP-129-000019955 | to | PLP-129-000019955 |
| PLP-129-000019956 | to | PLP-129-000019956 |
| PLP-129-000019957 | to | PLP-129-000019957 |
| PLP-129-000019958 | to | PLP-129-000019958 |
| PLP-129-000019959 | to | PLP-129-000019959 |
| PLP-129-000019960 | to | PLP-129-000019960 |
| PLP-129-000019961 | to | PLP-129-000019961 |
| PLP-129-000019962 | to | PLP-129-000019962 |

| | | |
|---|---|---|
| PLP-129-000019963 | to | PLP-129-000019963 |
| PLP-129-000019964 | to | PLP-129-000019964 |
| PLP-129-000019965 | to | PLP-129-000019965 |
| PLP-129-000019966 | to | PLP-129-000019966 |
| PLP-129-000019967 | to | PLP-129-000019967 |
| PLP-129-000019968 | to | PLP-129-000019968 |
| PLP-129-000019969 | to | PLP-129-000019969 |
| PLP-129-000019970 | to | PLP-129-000019970 |
| PLP-129-000019971 | to | PLP-129-000019971 |
| PLP-129-000019972 | to | PLP-129-000019972 |
| PLP-129-000019973 | to | PLP-129-000019973 |
| PLP-129-000019974 | to | PLP-129-000019974 |
| PLP-129-000019975 | to | PLP-129-000019975 |
| PLP-129-000019976 | to | PLP-129-000019976 |
| PLP-129-000019977 | to | PLP-129-000019977 |
| PLP-129-000019978 | to | PLP-129-000019978 |
| PLP-129-000019979 | to | PLP-129-000019979 |
| PLP-129-000019980 | to | PLP-129-000019980 |
| PLP-129-000019981 | to | PLP-129-000019981 |
| PLP-129-000019982 | to | PLP-129-000019982 |
| PLP-129-000019983 | to | PLP-129-000019983 |
| PLP-129-000009954 | to | PLP-129-000009954 |
| PLP-129-000015552 | to | PLP-129-000015552 |
| PLP-129-000020002 | to | PLP-129-000020002 |
| PLP-129-000020003 | to | PLP-129-000020003 |
| PLP-129-000020191 | to | PLP-129-000020191 |
| PLP-129-000020192 | to | PLP-129-000020192 |
| PLP-129-000020193 | to | PLP-129-000020193 |
| PLP-129-000020194 | to | PLP-129-000020194 |
| PLP-129-000020195 | to | PLP-129-000020195 |
| PLP-129-000020196 | to | PLP-129-000020196 |
| PLP-129-000020197 | to | PLP-129-000020197 |
| PLP-129-000020198 | to | PLP-129-000020198 |
| PLP-129-000009955 | to | PLP-129-000009955 |
| PLP-129-000015566 | to | PLP-129-000015566 |
| PLP-129-000015567 | to | PLP-129-000015567 |
| PLP-129-000020017 | to | PLP-129-000020017 |
| PLP-129-000020018 | to | PLP-129-000020018 |
| PLP-129-000020019 | to | PLP-129-000020019 |
| PLP-129-000020020 | to | PLP-129-000020020 |
| PLP-129-000020021 | to | PLP-129-000020021 |
| PLP-129-000020022 | to | PLP-129-000020022 |
| PLP-129-000020023 | to | PLP-129-000020023 |
| PLP-129-000020024 | to | PLP-129-000020024 |

| | | |
|---|---|---|
| PLP-131-000000240 | to | PLP-131-000000240 |
| PLP-131-000007992 | to | PLP-131-000007992 |
| PLP-131-000007993 | to | PLP-131-000007993 |
| PLP-131-000000431 | to | PLP-131-000000431 |
| PLP-131-000008223 | to | PLP-131-000008223 |
| PLP-131-000000612 | to | PLP-131-000000612 |
| PLP-131-000008403 | to | PLP-131-000008403 |
| PLP-131-000008404 | to | PLP-131-000008404 |
| PLP-131-000008405 | to | PLP-131-000008405 |
| PLP-131-000008406 | to | PLP-131-000008406 |
| PLP-131-000000641 | to | PLP-131-000000641 |
| PLP-131-000008910 | to | PLP-131-000008910 |
| PLP-131-000008911 | to | PLP-131-000008911 |
| PLP-131-000008912 | to | PLP-131-000008912 |
| PLP-131-000008913 | to | PLP-131-000008913 |
| PLP-131-000000704 | to | PLP-131-000000704 |
| PLP-131-000008561 | to | PLP-131-000008561 |
| PLP-131-000008562 | to | PLP-131-000008562 |
| PLP-131-000008563 | to | PLP-131-000008563 |
| PLP-131-000008564 | to | PLP-131-000008564 |
| PLP-131-000008565 | to | PLP-131-000008565 |
| PLP-131-000008566 | to | PLP-131-000008566 |
| PLP-131-000008567 | to | PLP-131-000008567 |
| PLP-131-000004365 | to | PLP-131-000004365 |
| PLP-131-000010401 | to | PLP-131-000010401 |
| PLP-131-000005495 | to | PLP-131-000005495 |
| PLP-131-000009928 | to | PLP-131-000009928 |
| PLP-131-000005576 | to | PLP-131-000005576 |
| PLP-131-000009457 | to | PLP-131-000009457 |
| PLP-131-000009458 | to | PLP-131-000009458 |
| PLP-131-000009459 | to | PLP-131-000009459 |
| PLP-131-000009460 | to | PLP-131-000009460 |
| PLP-131-000009461 | to | PLP-131-000009461 |
| PLP-131-000009462 | to | PLP-131-000009462 |
| PLP-131-000009463 | to | PLP-131-000009463 |
| PLP-131-000009464 | to | PLP-131-000009464 |
| PLP-131-000009465 | to | PLP-131-000009465 |
| PLP-131-000009466 | to | PLP-131-000009466 |
| PLP-131-000009467 | to | PLP-131-000009467 |
| PLP-131-000009468 | to | PLP-131-000009468 |
| PLP-131-000009469 | to | PLP-131-000009469 |
| PLP-131-000005636 | to | PLP-131-000005636 |
| PLP-131-000009518 | to | PLP-131-000009518 |
| PLP-131-000009519 | to | PLP-131-000009519 |

| | | |
|---|---|---|
| PLP-131-000009520 | to | PLP-131-000009520 |
| PLP-131-000009521 | to | PLP-131-000009521 |
| PLP-131-000006032 | to | PLP-131-000006032 |
| PLP-131-000009579 | to | PLP-131-000009579 |
| PLP-131-000006330 | to | PLP-131-000006330 |
| PLP-131-000009406 | to | PLP-131-000009406 |
| PLP-131-000014003 | to | PLP-131-000014003 |
| PLP-131-000014004 | to | PLP-131-000014004 |
| PLP-131-000014005 | to | PLP-131-000014005 |
| PLP-131-000014006 | to | PLP-131-000014006 |
| PLP-131-000014007 | to | PLP-131-000014007 |
| PLP-131-000014008 | to | PLP-131-000014008 |
| PLP-131-000014009 | to | PLP-131-000014009 |
| PLP-131-000014010 | to | PLP-131-000014010 |
| PLP-131-000006509 | to | PLP-131-000006509 |
| PLP-131-000011101 | to | PLP-131-000011101 |
| PLP-131-000011102 | to | PLP-131-000011102 |
| PLP-131-000006540 | to | PLP-131-000006540 |
| PLP-131-000011251 | to | PLP-131-000011251 |
| PLP-131-000011252 | to | PLP-131-000011252 |
| PLP-131-000006858 | to | PLP-131-000006858 |
| PLP-131-000012062 | to | PLP-131-000012062 |
| PLP-131-000012063 | to | PLP-131-000012063 |
| PLP-131-000012064 | to | PLP-131-000012064 |
| PLP-131-000012065 | to | PLP-131-000012065 |
| PLP-131-000006901 | to | PLP-131-000006901 |
| PLP-131-000011835 | to | PLP-131-000011835 |
| PLP-131-000007066 | to | PLP-131-000007066 |
| PLP-131-000012192 | to | PLP-131-000012192 |
| PLP-131-000012193 | to | PLP-131-000012193 |
| PLP-131-000012194 | to | PLP-131-000012194 |
| PLP-131-000012195 | to | PLP-131-000012195 |
| PLP-131-000012196 | to | PLP-131-000012196 |
| PLP-131-000007741 | to | PLP-131-000007741 |
| PLP-131-000010973 | to | PLP-131-000010973 |
| PLP-134-000000370 | to | PLP-134-000000370 |
| PLP-134-000002654 | to | PLP-134-000002654 |
| PLP-134-000005072 | to | PLP-134-000005072 |
| PLP-134-000008633 | to | PLP-134-000008633 |
| PLP-134-000008634 | to | PLP-134-000008634 |
| PLP-134-000008635 | to | PLP-134-000008635 |
| PLP-134-000010723 | to | PLP-134-000010723 |
| PLP-134-000013470 | to | PLP-134-000013470 |
| PLP-134-000013471 | to | PLP-134-000013471 |

| | | |
|---|---|---|
| PLP-134-000010896 | to | PLP-134-000010896 |
| PLP-134-000012315 | to | PLP-134-000012315 |
| PLP-134-000012316 | to | PLP-134-000012316 |
| PLP-134-000012317 | to | PLP-134-000012317 |
| PLP-134-000011073 | to | PLP-134-000011073 |
| PLP-134-000012907 | to | PLP-134-000012907 |
| PLP-134-000012908 | to | PLP-134-000012908 |
| PLP-134-000012909 | to | PLP-134-000012909 |
| PLP-134-000012910 | to | PLP-134-000012910 |
| PLP-134-000012911 | to | PLP-134-000012911 |
| PLP-134-000012912 | to | PLP-134-000012912 |
| PLP-134-000011075 | to | PLP-134-000011075 |
| PLP-134-000012893 | to | PLP-134-000012893 |
| PLP-134-000012894 | to | PLP-134-000012894 |
| PLP-134-000012895 | to | PLP-134-000012895 |
| PLP-134-000012897 | to | PLP-134-000012897 |
| PLP-134-000012899 | to | PLP-134-000012899 |
| PLP-134-000012900 | to | PLP-134-000012900 |
| PLP-134-000011077 | to | PLP-134-000011077 |
| PLP-134-000012818 | to | PLP-134-000012818 |
| PLP-134-000012819 | to | PLP-134-000012819 |
| PLP-134-000012820 | to | PLP-134-000012820 |
| PLP-134-000012821 | to | PLP-134-000012821 |
| PLP-136-000001254 | to | PLP-136-000001254 |
| PLP-136-000008564 | to | PLP-136-000008564 |
| PLP-136-000008565 | to | PLP-136-000008565 |
| PLP-136-000008566 | to | PLP-136-000008566 |
| PLP-136-000001495 | to | PLP-136-000001495 |
| PLP-136-000010286 | to | PLP-136-000010286 |
| PLP-136-000010287 | to | PLP-136-000010287 |
| PLP-136-000010288 | to | PLP-136-000010288 |
| PLP-136-000002052 | to | PLP-136-000002052 |
| PLP-136-000010477 | to | PLP-136-000010477 |
| PLP-136-000002261 | to | PLP-136-000002261 |
| PLP-136-000009958 | to | PLP-136-000009958 |
| PLP-136-000009959 | to | PLP-136-000009959 |
| PLP-136-000009960 | to | PLP-136-000009960 |
| PLP-136-000002665 | to | PLP-136-000002665 |
| PLP-136-000010708 | to | PLP-136-000010708 |
| PLP-136-000010709 | to | PLP-136-000010709 |
| PLP-136-000010710 | to | PLP-136-000010710 |
| PLP-136-000010711 | to | PLP-136-000010711 |
| PLP-136-000003086 | to | PLP-136-000003086 |
| PLP-136-000011712 | to | PLP-136-000011712 |

PLP-136-000011713     to     PLP-136-000011713
PLP-136-000011714     to     PLP-136-000011714
PLP-136-000003306     to     PLP-136-000003306
PLP-136-000010968     to     PLP-136-000010968
PLP-136-000010969     to     PLP-136-000010969
PLP-136-000010970     to     PLP-136-000010970
PLP-136-000010971     to     PLP-136-000010971
PLP-136-000010972     to     PLP-136-000010972
PLP-136-000010973     to     PLP-136-000010973
PLP-136-000010975     to     PLP-136-000010975
PLP-136-000010976     to     PLP-136-000010976
PLP-136-000010977     to     PLP-136-000010977
PLP-136-000010978     to     PLP-136-000010978
PLP-136-000010979     to     PLP-136-000010979
PLP-136-000010980     to     PLP-136-000010980
PLP-136-000010981     to     PLP-136-000010981
PLP-136-000010982     to     PLP-136-000010982
PLP-136-000003310     to     PLP-136-000003310
PLP-136-000010889     to     PLP-136-000010889
PLP-136-000010890     to     PLP-136-000010890
PLP-136-000010891     to     PLP-136-000010891
PLP-136-000010892     to     PLP-136-000010892
PLP-136-000010893     to     PLP-136-000010893
PLP-136-000010894     to     PLP-136-000010894
PLP-136-000010895     to     PLP-136-000010895
PLP-136-000010896     to     PLP-136-000010896
PLP-136-000010897     to     PLP-136-000010897
PLP-136-000010898     to     PLP-136-000010898
PLP-136-000010899     to     PLP-136-000010899
PLP-136-000010900     to     PLP-136-000010900
PLP-136-000010901     to     PLP-136-000010901
PLP-136-000010902     to     PLP-136-000010902
PLP-136-000005522     to     PLP-136-000005522
PLP-136-000012600     to     PLP-136-000012600
PLP-136-000012601     to     PLP-136-000012601
PLP-136-000005641     to     PLP-136-000005641
PLP-136-000012533     to     PLP-136-000012533
PLP-136-000005923     to     PLP-136-000005923
PLP-136-000012898     to     PLP-136-000012898
PLP-136-000012900     to     PLP-136-000012900
PLP-136-000012902     to     PLP-136-000012902
PLP-136-000012904     to     PLP-136-000012904
PLP-136-000012907     to     PLP-136-000012907
PLP-136-000012909     to     PLP-136-000012909

| | | |
|---|---|---|
| PLP-136-000012910 | to | PLP-136-000012910 |
| PLP-136-000005977 | to | PLP-136-000005977 |
| PLP-136-000013597 | to | PLP-136-000013597 |
| PLP-136-000013598 | to | PLP-136-000013598 |
| PLP-136-000013599 | to | PLP-136-000013599 |
| PLP-136-000006048 | to | PLP-136-000006048 |
| PLP-136-000013826 | to | PLP-136-000013826 |
| PLP-136-000013827 | to | PLP-136-000013827 |
| PLP-136-000013828 | to | PLP-136-000013828 |
| PLP-136-000006224 | to | PLP-136-000006224 |
| PLP-136-000014234 | to | PLP-136-000014234 |
| PLP-136-000014235 | to | PLP-136-000014235 |
| PLP-136-000014236 | to | PLP-136-000014236 |
| PLP-136-000014238 | to | PLP-136-000014238 |
| PLP-136-000014239 | to | PLP-136-000014239 |
| PLP-136-000014240 | to | PLP-136-000014240 |
| PLP-136-000006546 | to | PLP-136-000006546 |
| PLP-136-000014601 | to | PLP-136-000014601 |
| PLP-136-000014602 | to | PLP-136-000014602 |
| PLP-136-000006661 | to | PLP-136-000006661 |
| PLP-136-000014733 | to | PLP-136-000014733 |
| PLP-136-000014734 | to | PLP-136-000014734 |
| PLP-136-000007116 | to | PLP-136-000007116 |
| PLP-136-000015771 | to | PLP-136-000015771 |
| PLP-136-000015772 | to | PLP-136-000015772 |
| PLP-136-000016470 | to | PLP-136-000016470 |
| PLP-136-000016471 | to | PLP-136-000016471 |
| PLP-136-000016480 | to | PLP-136-000016480 |
| PLP-136-000016481 | to | PLP-136-000016481 |
| PLP-136-000008205 | to | PLP-136-000008205 |
| PLP-136-000013126 | to | PLP-136-000013126 |
| PLP-136-000013127 | to | PLP-136-000013127 |
| PLP-136-000017090 | to | PLP-136-000017090 |
| PLP-136-000020822 | to | PLP-136-000020822 |
| PLP-136-000020823 | to | PLP-136-000020823 |
| PLP-136-000017280 | to | PLP-136-000017280 |
| PLP-136-000022248 | to | PLP-136-000022248 |
| PLP-136-000022249 | to | PLP-136-000022249 |
| PLP-136-000022250 | to | PLP-136-000022250 |
| PLP-136-000022251 | to | PLP-136-000022251 |
| PLP-136-000022252 | to | PLP-136-000022252 |
| PLP-136-000022253 | to | PLP-136-000022253 |
| PLP-136-000022254 | to | PLP-136-000022254 |
| PLP-136-000022255 | to | PLP-136-000022255 |

| | | |
|---|---|---|
| PLP-136-000022256 | to | PLP-136-000022256 |
| PLP-136-000022257 | to | PLP-136-000022257 |
| PLP-136-000022258 | to | PLP-136-000022258 |
| PLP-136-000022259 | to | PLP-136-000022259 |
| PLP-136-000022260 | to | PLP-136-000022260 |
| PLP-136-000017349 | to | PLP-136-000017349 |
| PLP-136-000022166 | to | PLP-136-000022166 |
| PLP-136-000022167 | to | PLP-136-000022167 |
| PLP-136-000022168 | to | PLP-136-000022168 |
| PLP-136-000022169 | to | PLP-136-000022169 |
| PLP-136-000022170 | to | PLP-136-000022170 |
| PLP-136-000022171 | to | PLP-136-000022171 |
| PLP-136-000022172 | to | PLP-136-000022172 |
| PLP-136-000022173 | to | PLP-136-000022173 |
| PLP-136-000022175 | to | PLP-136-000022175 |
| PLP-136-000022176 | to | PLP-136-000022176 |
| PLP-136-000022178 | to | PLP-136-000022178 |
| PLP-136-000022179 | to | PLP-136-000022179 |
| PLP-136-000022180 | to | PLP-136-000022180 |
| PLP-136-000022181 | to | PLP-136-000022181 |
| PLP-136-000022182 | to | PLP-136-000022182 |
| PLP-136-000022183 | to | PLP-136-000022183 |
| PLP-136-000022184 | to | PLP-136-000022184 |
| PLP-136-000022185 | to | PLP-136-000022185 |
| PLP-136-000022186 | to | PLP-136-000022186 |
| PLP-136-000017359 | to | PLP-136-000017359 |
| PLP-136-000022145 | to | PLP-136-000022145 |
| PLP-136-000022146 | to | PLP-136-000022146 |
| PLP-136-000022147 | to | PLP-136-000022147 |
| PLP-136-000022148 | to | PLP-136-000022148 |
| PLP-136-000022149 | to | PLP-136-000022149 |
| PLP-136-000022150 | to | PLP-136-000022150 |
| PLP-136-000022151 | to | PLP-136-000022151 |
| PLP-136-000022152 | to | PLP-136-000022152 |
| PLP-136-000022153 | to | PLP-136-000022153 |
| PLP-136-000022154 | to | PLP-136-000022154 |
| PLP-136-000022155 | to | PLP-136-000022155 |
| PLP-136-000022156 | to | PLP-136-000022156 |
| PLP-136-000022157 | to | PLP-136-000022157 |
| PLP-136-000022158 | to | PLP-136-000022158 |
| PLP-136-000022159 | to | PLP-136-000022159 |
| PLP-136-000022160 | to | PLP-136-000022160 |
| PLP-136-000022161 | to | PLP-136-000022161 |
| PLP-136-000022162 | to | PLP-136-000022162 |

| | | |
|---|---|---|
| PLP-136-000017546 | to | PLP-136-000017546 |
| PLP-136-000020940 | to | PLP-136-000020940 |
| PLP-136-000020941 | to | PLP-136-000020941 |
| PLP-136-000017554 | to | PLP-136-000017554 |
| PLP-136-000020386 | to | PLP-136-000020386 |
| PLP-136-000020387 | to | PLP-136-000020387 |
| PLP-136-000020388 | to | PLP-136-000020388 |
| PLP-136-000020389 | to | PLP-136-000020389 |
| PLP-136-000020390 | to | PLP-136-000020390 |
| PLP-136-000020391 | to | PLP-136-000020391 |
| PLP-136-000020393 | to | PLP-136-000020393 |
| PLP-136-000020394 | to | PLP-136-000020394 |
| PLP-136-000020395 | to | PLP-136-000020395 |
| PLP-136-000020396 | to | PLP-136-000020396 |
| PLP-136-000017645 | to | PLP-136-000017645 |
| PLP-136-000021352 | to | PLP-136-000021352 |
| PLP-136-000017658 | to | PLP-136-000017658 |
| PLP-136-000021919 | to | PLP-136-000021919 |
| PLP-136-000021920 | to | PLP-136-000021920 |
| PLP-136-000022732 | to | PLP-136-000022732 |
| PLP-136-000022733 | to | PLP-136-000022733 |
| PLP-136-000022734 | to | PLP-136-000022734 |
| PLP-136-000022777 | to | PLP-136-000022777 |
| PLP-136-000022778 | to | PLP-136-000022778 |
| PLP-136-000017675 | to | PLP-136-000017675 |
| PLP-136-000020486 | to | PLP-136-000020486 |
| PLP-136-000020487 | to | PLP-136-000020487 |
| PLP-136-000020488 | to | PLP-136-000020488 |
| PLP-136-000022686 | to | PLP-136-000022686 |
| PLP-136-000022687 | to | PLP-136-000022687 |
| PLP-136-000017841 | to | PLP-136-000017841 |
| PLP-136-000022371 | to | PLP-136-000022371 |
| PLP-136-000022372 | to | PLP-136-000022372 |
| PLP-136-000022373 | to | PLP-136-000022373 |
| PLP-136-000022374 | to | PLP-136-000022374 |
| PLP-136-000017944 | to | PLP-136-000017944 |
| PLP-136-000022220 | to | PLP-136-000022220 |
| PLP-136-000022221 | to | PLP-136-000022221 |
| PLP-136-000022223 | to | PLP-136-000022223 |
| PLP-136-000022225 | to | PLP-136-000022225 |
| PLP-136-000018264 | to | PLP-136-000018264 |
| PLP-136-000020981 | to | PLP-136-000020981 |
| PLP-136-000020982 | to | PLP-136-000020982 |
| PLP-136-000020983 | to | PLP-136-000020983 |

| | | |
|---|---|---|
| PLP-136-000020986 | to | PLP-136-000020986 |
| PLP-136-000020988 | to | PLP-136-000020988 |
| PLP-136-000018886 | to | PLP-136-000018886 |
| PLP-136-000019480 | to | PLP-136-000019480 |
| PLP-136-000019259 | to | PLP-136-000019259 |
| PLP-136-000020237 | to | PLP-136-000020237 |
| PLP-136-000020238 | to | PLP-136-000020238 |
| PLP-137-000002110 | to | PLP-137-000002110 |
| PLP-137-000006172 | to | PLP-137-000006172 |
| PLP-137-000006173 | to | PLP-137-000006173 |
| PLP-137-000006174 | to | PLP-137-000006174 |
| PLP-137-000006175 | to | PLP-137-000006175 |
| PLP-137-000006176 | to | PLP-137-000006176 |
| PLP-137-000006177 | to | PLP-137-000006177 |
| PLP-137-000006178 | to | PLP-137-000006178 |
| PLP-137-000002142 | to | PLP-137-000002142 |
| PLP-137-000006982 | to | PLP-137-000006982 |
| PLP-137-000006985 | to | PLP-137-000006985 |
| PLP-137-000006986 | to | PLP-137-000006986 |
| PLP-137-000006989 | to | PLP-137-000006989 |
| PLP-137-000002162 | to | PLP-137-000002162 |
| PLP-137-000007305 | to | PLP-137-000007305 |
| PLP-137-000007306 | to | PLP-137-000007306 |
| PLP-137-000007307 | to | PLP-137-000007307 |
| PLP-137-000007308 | to | PLP-137-000007308 |
| PLP-137-000007309 | to | PLP-137-000007309 |
| PLP-137-000007310 | to | PLP-137-000007310 |
| PLP-137-000007311 | to | PLP-137-000007311 |
| PLP-137-000007312 | to | PLP-137-000007312 |
| PLP-137-000007313 | to | PLP-137-000007313 |
| PLP-137-000002322 | to | PLP-137-000002322 |
| PLP-137-000007140 | to | PLP-137-000007140 |
| PLP-137-000010200 | to | PLP-137-000010200 |
| PLP-137-000010201 | to | PLP-137-000010201 |
| PLP-137-000010202 | to | PLP-137-000010202 |
| PLP-137-000003362 | to | PLP-137-000003362 |
| PLP-137-000007967 | to | PLP-137-000007967 |
| PLP-137-000007968 | to | PLP-137-000007968 |
| PLP-137-000003364 | to | PLP-137-000003364 |
| PLP-137-000008047 | to | PLP-137-000008047 |
| PLP-137-000008048 | to | PLP-137-000008048 |
| PLP-137-000008049 | to | PLP-137-000008049 |
| PLP-137-000008050 | to | PLP-137-000008050 |
| PLP-137-000003596 | to | PLP-137-000003596 |

| | | |
|---|---|---|
| PLP-137-000007840 | to | PLP-137-000007840 |
| PLP-137-000003705 | to | PLP-137-000003705 |
| PLP-137-000008634 | to | PLP-137-000008634 |
| PLP-137-000008635 | to | PLP-137-000008635 |
| PLP-137-000008636 | to | PLP-137-000008636 |
| PLP-137-000008637 | to | PLP-137-000008637 |
| PLP-137-000008638 | to | PLP-137-000008638 |
| PLP-137-000008639 | to | PLP-137-000008639 |
| PLP-137-000008640 | to | PLP-137-000008640 |
| PLP-137-000008641 | to | PLP-137-000008641 |
| PLP-137-000008642 | to | PLP-137-000008642 |
| PLP-137-000008643 | to | PLP-137-000008643 |
| PLP-137-000008644 | to | PLP-137-000008644 |
| PLP-137-000008645 | to | PLP-137-000008645 |
| PLP-137-000008646 | to | PLP-137-000008646 |
| PLP-137-000008647 | to | PLP-137-000008647 |
| PLP-137-000008648 | to | PLP-137-000008648 |
| PLP-137-000008649 | to | PLP-137-000008649 |
| PLP-137-000008650 | to | PLP-137-000008650 |
| PLP-137-000008651 | to | PLP-137-000008651 |
| PLP-137-000008652 | to | PLP-137-000008652 |
| PLP-137-000008653 | to | PLP-137-000008653 |
| PLP-137-000008654 | to | PLP-137-000008654 |
| PLP-137-000008655 | to | PLP-137-000008655 |
| PLP-137-000008656 | to | PLP-137-000008656 |
| PLP-137-000008657 | to | PLP-137-000008657 |
| PLP-137-000008658 | to | PLP-137-000008658 |
| PLP-137-000008659 | to | PLP-137-000008659 |
| PLP-137-000008660 | to | PLP-137-000008660 |
| PLP-137-000008661 | to | PLP-137-000008661 |
| PLP-137-000008662 | to | PLP-137-000008662 |
| PLP-137-000008663 | to | PLP-137-000008663 |
| PLP-137-000008664 | to | PLP-137-000008664 |
| PLP-137-000003805 | to | PLP-137-000003805 |
| PLP-137-000007958 | to | PLP-137-000007958 |
| PLP-137-000003807 | to | PLP-137-000003807 |
| PLP-137-000008051 | to | PLP-137-000008051 |
| PLP-137-000008052 | to | PLP-137-000008052 |
| PLP-137-000008053 | to | PLP-137-000008053 |
| PLP-137-000008054 | to | PLP-137-000008054 |
| PLP-137-000008055 | to | PLP-137-000008055 |
| PLP-137-000008056 | to | PLP-137-000008056 |
| PLP-137-000008057 | to | PLP-137-000008057 |
| PLP-137-000008058 | to | PLP-137-000008058 |

| | | |
|---|---|---|
| PLP-137-000008059 | to | PLP-137-000008059 |
| PLP-137-000008060 | to | PLP-137-000008060 |
| PLP-137-000003808 | to | PLP-137-000003808 |
| PLP-137-000008112 | to | PLP-137-000008112 |
| PLP-137-000008113 | to | PLP-137-000008113 |
| PLP-137-000008114 | to | PLP-137-000008114 |
| PLP-137-000008115 | to | PLP-137-000008115 |
| PLP-137-000008116 | to | PLP-137-000008116 |
| PLP-137-000008117 | to | PLP-137-000008117 |
| PLP-137-000008118 | to | PLP-137-000008118 |
| PLP-137-000008119 | to | PLP-137-000008119 |
| PLP-137-000008120 | to | PLP-137-000008120 |
| PLP-137-000008121 | to | PLP-137-000008121 |
| PLP-137-000008122 | to | PLP-137-000008122 |
| PLP-137-000008123 | to | PLP-137-000008123 |
| PLP-137-000008124 | to | PLP-137-000008124 |
| PLP-137-000008125 | to | PLP-137-000008125 |
| PLP-137-000008126 | to | PLP-137-000008126 |
| PLP-137-000008127 | to | PLP-137-000008127 |
| PLP-137-000003888 | to | PLP-137-000003888 |
| PLP-137-000008169 | to | PLP-137-000008169 |
| PLP-137-000010240 | to | PLP-137-000010240 |
| PLP-137-000010241 | to | PLP-137-000010241 |
| PLP-137-000010242 | to | PLP-137-000010242 |
| PLP-137-000004020 | to | PLP-137-000004020 |
| PLP-137-000008510 | to | PLP-137-000008510 |
| PLP-137-000010220 | to | PLP-137-000010220 |
| PLP-137-000010221 | to | PLP-137-000010221 |
| PLP-137-000010222 | to | PLP-137-000010222 |
| PLP-137-000004136 | to | PLP-137-000004136 |
| PLP-137-000005544 | to | PLP-137-000005544 |
| PLP-137-000005545 | to | PLP-137-000005545 |
| PLP-137-000005546 | to | PLP-137-000005546 |
| PLP-137-000005547 | to | PLP-137-000005547 |
| PLP-137-000005548 | to | PLP-137-000005548 |
| PLP-137-000005549 | to | PLP-137-000005549 |
| PLP-137-000005550 | to | PLP-137-000005550 |
| PLP-137-000005551 | to | PLP-137-000005551 |
| PLP-137-000004528 | to | PLP-137-000004528 |
| PLP-137-000005949 | to | PLP-137-000005949 |
| PLP-137-000005950 | to | PLP-137-000005950 |
| PLP-137-000005951 | to | PLP-137-000005951 |
| PLP-137-000005952 | to | PLP-137-000005952 |
| PLP-137-000005953 | to | PLP-137-000005953 |

PLP-137-000005954    to    PLP-137-000005954
PLP-137-000005955    to    PLP-137-000005955
PLP-137-000005956    to    PLP-137-000005956
PLP-137-000005957    to    PLP-137-000005957
PLP-137-000005959    to    PLP-137-000005959
PLP-137-000005960    to    PLP-137-000005960
PLP-137-000005961    to    PLP-137-000005961
PLP-137-000005962    to    PLP-137-000005962
PLP-137-000005963    to    PLP-137-000005963
PLP-137-000004529    to    PLP-137-000004529
PLP-137-000005916    to    PLP-137-000005916
PLP-137-000005917    to    PLP-137-000005917
PLP-137-000005918    to    PLP-137-000005918
PLP-137-000005919    to    PLP-137-000005919
PLP-137-000005920    to    PLP-137-000005920
PLP-137-000005921    to    PLP-137-000005921
PLP-137-000005922    to    PLP-137-000005922
PLP-137-000005923    to    PLP-137-000005923
PLP-137-000005924    to    PLP-137-000005924
PLP-137-000005925    to    PLP-137-000005925
PLP-137-000005926    to    PLP-137-000005926
PLP-137-000005927    to    PLP-137-000005927
PLP-137-000005928    to    PLP-137-000005928
PLP-137-000005929    to    PLP-137-000005929
PLP-137-000004620    to    PLP-137-000004620
PLP-137-000005841    to    PLP-137-000005841
PLP-137-000010280    to    PLP-137-000010280
PLP-137-000015059    to    PLP-137-000015059
PLP-137-000015060    to    PLP-137-000015060
PLP-137-000015061    to    PLP-137-000015061
PLP-137-000015062    to    PLP-137-000015062
PLP-137-000010286    to    PLP-137-000010286
PLP-137-000015063    to    PLP-137-000015063
PLP-137-000015064    to    PLP-137-000015064
PLP-137-000015065    to    PLP-137-000015065
PLP-137-000015066    to    PLP-137-000015066
PLP-137-000015068    to    PLP-137-000015068
PLP-137-000015070    to    PLP-137-000015070
PLP-137-000015071    to    PLP-137-000015071
PLP-137-000010310    to    PLP-137-000010310
PLP-137-000016126    to    PLP-137-000016126
PLP-137-000016129    to    PLP-137-000016129
PLP-137-000016130    to    PLP-137-000016130
PLP-137-000016131    to    PLP-137-000016131

PLP-137-000016132    to    PLP-137-000016132
PLP-137-000016133    to    PLP-137-000016133
PLP-137-000019240    to    PLP-137-000019240
PLP-137-000019241    to    PLP-137-000019241
PLP-137-000019242    to    PLP-137-000019242
PLP-137-000019429    to    PLP-137-000019429
PLP-137-000019431    to    PLP-137-000019431
PLP-137-000010329    to    PLP-137-000010329
PLP-137-000015455    to    PLP-137-000015455
PLP-137-000010384    to    PLP-137-000010384
PLP-137-000015522    to    PLP-137-000015522
PLP-137-000010388    to    PLP-137-000010388
PLP-137-000015314    to    PLP-137-000015314
PLP-137-000015315    to    PLP-137-000015315
PLP-137-000015316    to    PLP-137-000015316
PLP-137-000019197    to    PLP-137-000019197
PLP-137-000019200    to    PLP-137-000019200
PLP-137-000010652    to    PLP-137-000010652
PLP-137-000018568    to    PLP-137-000018568
PLP-137-000018569    to    PLP-137-000018569
PLP-137-000011328    to    PLP-137-000011328
PLP-137-000018799    to    PLP-137-000018799
PLP-137-000018800    to    PLP-137-000018800
PLP-137-000018801    to    PLP-137-000018801
PLP-137-000011329    to    PLP-137-000011329
PLP-137-000018816    to    PLP-137-000018816
PLP-137-000018817    to    PLP-137-000018817
PLP-137-000018818    to    PLP-137-000018818
PLP-137-000012128    to    PLP-137-000012128
PLP-137-000015154    to    PLP-137-000015154
PLP-137-000015155    to    PLP-137-000015155
PLP-137-000015156    to    PLP-137-000015156
PLP-137-000012176    to    PLP-137-000012176
PLP-137-000016488    to    PLP-137-000016488
PLP-137-000016489    to    PLP-137-000016489
PLP-137-000016490    to    PLP-137-000016490
PLP-137-000019262    to    PLP-137-000019262
PLP-137-000019270    to    PLP-137-000019270
PLP-137-000019271    to    PLP-137-000019271
PLP-137-000019272    to    PLP-137-000019272
PLP-137-000013488    to    PLP-137-000013488
PLP-137-000015373    to    PLP-137-000015373
PLP-137-000015374    to    PLP-137-000015374
PLP-137-000015375    to    PLP-137-000015375

| | | |
|---|---|---|
| PLP-137-000014110 | to | PLP-137-000014110 |
| PLP-137-000015383 | to | PLP-137-000015383 |
| PLP-137-000015384 | to | PLP-137-000015384 |
| PLP-137-000019198 | to | PLP-137-000019198 |
| PLP-137-000014136 | to | PLP-137-000014136 |
| PLP-137-000015879 | to | PLP-137-000015879 |
| PLP-137-000015880 | to | PLP-137-000015880 |
| PLP-137-000014328 | to | PLP-137-000014328 |
| PLP-137-000016381 | to | PLP-137-000016381 |
| PLP-137-000016382 | to | PLP-137-000016382 |
| PLP-137-000016383 | to | PLP-137-000016383 |
| PLP-137-000014345 | to | PLP-137-000014345 |
| PLP-137-000016726 | to | PLP-137-000016726 |
| PLP-137-000016728 | to | PLP-137-000016728 |
| PLP-137-000016730 | to | PLP-137-000016730 |
| PLP-137-000014668 | to | PLP-137-000014668 |
| PLP-137-000017902 | to | PLP-137-000017902 |
| PLP-137-000014680 | to | PLP-137-000014680 |
| PLP-137-000017029 | to | PLP-137-000017029 |
| PLP-137-000014846 | to | PLP-137-000014846 |
| PLP-137-000016732 | to | PLP-137-000016732 |
| PLP-137-000014858 | to | PLP-137-000014858 |
| PLP-137-000015618 | to | PLP-137-000015618 |
| PLP-138-000003281 | to | PLP-138-000003281 |
| PLP-138-000028551 | to | PLP-138-000028551 |
| PLP-138-000004207 | to | PLP-138-000004207 |
| PLP-138-000031114 | to | PLP-138-000031114 |
| PLP-138-000031115 | to | PLP-138-000031115 |
| PLP-138-000031116 | to | PLP-138-000031116 |
| PLP-138-000004256 | to | PLP-138-000004256 |
| PLP-138-000031015 | to | PLP-138-000031015 |
| PLP-138-000004334 | to | PLP-138-000004334 |
| PLP-138-000031694 | to | PLP-138-000031694 |
| PLP-138-000031695 | to | PLP-138-000031695 |
| PLP-138-000004904 | to | PLP-138-000004904 |
| PLP-138-000033249 | to | PLP-138-000033249 |
| PLP-138-000033250 | to | PLP-138-000033250 |
| PLP-138-000033251 | to | PLP-138-000033251 |
| PLP-138-000004933 | to | PLP-138-000004933 |
| PLP-138-000028015 | to | PLP-138-000028015 |
| PLP-138-000028016 | to | PLP-138-000028016 |
| PLP-138-000028017 | to | PLP-138-000028017 |
| PLP-138-000028018 | to | PLP-138-000028018 |
| PLP-138-000028019 | to | PLP-138-000028019 |

PLP-138-000028020   to   PLP-138-000028020
PLP-138-000042638   to   PLP-138-000042638
PLP-138-000042639   to   PLP-138-000042639
PLP-138-000042640   to   PLP-138-000042640
PLP-138-000005638   to   PLP-138-000005638
PLP-138-000027789   to   PLP-138-000027789
PLP-138-000027790   to   PLP-138-000027790
PLP-138-000027791   to   PLP-138-000027791
PLP-138-000027792   to   PLP-138-000027792
PLP-138-000027793   to   PLP-138-000027793
PLP-138-000027794   to   PLP-138-000027794
PLP-138-000006161   to   PLP-138-000006161
PLP-138-000028222   to   PLP-138-000028222
PLP-138-000028223   to   PLP-138-000028223
PLP-138-000028224   to   PLP-138-000028224
PLP-138-000006507   to   PLP-138-000006507
PLP-138-000032288   to   PLP-138-000032288
PLP-138-000042853   to   PLP-138-000042853
PLP-138-000042854   to   PLP-138-000042854
PLP-138-000006632   to   PLP-138-000006632
PLP-138-000025809   to   PLP-138-000025809
PLP-138-000006827   to   PLP-138-000006827
PLP-138-000028353   to   PLP-138-000028353
PLP-138-000028354   to   PLP-138-000028354
PLP-138-000007155   to   PLP-138-000007155
PLP-138-000032224   to   PLP-138-000032224
PLP-138-000032225   to   PLP-138-000032225
PLP-138-000032226   to   PLP-138-000032226
PLP-138-000032227   to   PLP-138-000032227
PLP-138-000032228   to   PLP-138-000032228
PLP-138-000032229   to   PLP-138-000032229
PLP-138-000032230   to   PLP-138-000032230
PLP-138-000032231   to   PLP-138-000032231
PLP-138-000032232   to   PLP-138-000032232
PLP-138-000032233   to   PLP-138-000032233
PLP-138-000032234   to   PLP-138-000032234
PLP-138-000007729   to   PLP-138-000007729
PLP-138-000029829   to   PLP-138-000029829
PLP-138-000042705   to   PLP-138-000042705
PLP-138-000042706   to   PLP-138-000042706
PLP-138-000042707   to   PLP-138-000042707
PLP-138-000042708   to   PLP-138-000042708
PLP-138-000042709   to   PLP-138-000042709
PLP-138-000042710   to   PLP-138-000042710

117

| | | |
|---|---|---|
| PLP-138-000042711 | to | PLP-138-000042711 |
| PLP-138-000042712 | to | PLP-138-000042712 |
| PLP-138-000042713 | to | PLP-138-000042713 |
| PLP-138-000042714 | to | PLP-138-000042714 |
| PLP-138-000042715 | to | PLP-138-000042715 |
| PLP-138-000042716 | to | PLP-138-000042716 |
| PLP-138-000042717 | to | PLP-138-000042717 |
| PLP-138-000042718 | to | PLP-138-000042718 |
| PLP-138-000042719 | to | PLP-138-000042719 |
| PLP-138-000042720 | to | PLP-138-000042720 |
| PLP-138-000042721 | to | PLP-138-000042721 |
| PLP-138-000042722 | to | PLP-138-000042722 |
| PLP-138-000042723 | to | PLP-138-000042723 |
| PLP-138-000042724 | to | PLP-138-000042724 |
| PLP-138-000042725 | to | PLP-138-000042725 |
| PLP-138-000042726 | to | PLP-138-000042726 |
| PLP-138-000042727 | to | PLP-138-000042727 |
| PLP-138-000042728 | to | PLP-138-000042728 |
| PLP-138-000042729 | to | PLP-138-000042729 |
| PLP-138-000042730 | to | PLP-138-000042730 |
| PLP-138-000042731 | to | PLP-138-000042731 |
| PLP-138-000042732 | to | PLP-138-000042732 |
| PLP-138-000042733 | to | PLP-138-000042733 |
| PLP-138-000042734 | to | PLP-138-000042734 |
| PLP-138-000042735 | to | PLP-138-000042735 |
| PLP-138-000042736 | to | PLP-138-000042736 |
| PLP-138-000042737 | to | PLP-138-000042737 |
| PLP-138-000042738 | to | PLP-138-000042738 |
| PLP-138-000042739 | to | PLP-138-000042739 |
| PLP-138-000042740 | to | PLP-138-000042740 |
| PLP-138-000042741 | to | PLP-138-000042741 |
| PLP-138-000042742 | to | PLP-138-000042742 |
| PLP-138-000042743 | to | PLP-138-000042743 |
| PLP-138-000042744 | to | PLP-138-000042744 |
| PLP-138-000042745 | to | PLP-138-000042745 |
| PLP-138-000042746 | to | PLP-138-000042746 |
| PLP-138-000042747 | to | PLP-138-000042747 |
| PLP-138-000042748 | to | PLP-138-000042748 |
| PLP-138-000042749 | to | PLP-138-000042749 |
| PLP-138-000042750 | to | PLP-138-000042750 |
| PLP-138-000042751 | to | PLP-138-000042751 |
| PLP-138-000042752 | to | PLP-138-000042752 |
| PLP-138-000042753 | to | PLP-138-000042753 |
| PLP-138-000042754 | to | PLP-138-000042754 |

| | | |
|---|---|---|
| PLP-138-000042755 | to | PLP-138-000042755 |
| PLP-138-000042756 | to | PLP-138-000042756 |
| PLP-138-000042757 | to | PLP-138-000042757 |
| PLP-138-000042758 | to | PLP-138-000042758 |
| PLP-138-000042759 | to | PLP-138-000042759 |
| PLP-138-000042760 | to | PLP-138-000042760 |
| PLP-138-000042761 | to | PLP-138-000042761 |
| PLP-138-000042762 | to | PLP-138-000042762 |
| PLP-138-000042763 | to | PLP-138-000042763 |
| PLP-138-000042764 | to | PLP-138-000042764 |
| PLP-138-000042765 | to | PLP-138-000042765 |
| PLP-138-000042766 | to | PLP-138-000042766 |
| PLP-138-000042767 | to | PLP-138-000042767 |
| PLP-138-000008148 | to | PLP-138-000008148 |
| PLP-138-000027053 | to | PLP-138-000027053 |
| PLP-138-000008203 | to | PLP-138-000008203 |
| PLP-138-000027637 | to | PLP-138-000027637 |
| PLP-138-000008213 | to | PLP-138-000008213 |
| PLP-138-000027128 | to | PLP-138-000027128 |
| PLP-138-000008233 | to | PLP-138-000008233 |
| PLP-138-000027207 | to | PLP-138-000027207 |
| PLP-138-000008236 | to | PLP-138-000008236 |
| PLP-138-000027308 | to | PLP-138-000027308 |
| PLP-138-000027309 | to | PLP-138-000027309 |
| PLP-138-000027310 | to | PLP-138-000027310 |
| PLP-138-000027311 | to | PLP-138-000027311 |
| PLP-138-000027312 | to | PLP-138-000027312 |
| PLP-138-000008715 | to | PLP-138-000008715 |
| PLP-138-000033278 | to | PLP-138-000033278 |
| PLP-138-000033280 | to | PLP-138-000033280 |
| PLP-138-000033282 | to | PLP-138-000033282 |
| PLP-138-000033284 | to | PLP-138-000033284 |
| PLP-138-000008942 | to | PLP-138-000008942 |
| PLP-138-000027369 | to | PLP-138-000027369 |
| PLP-138-000027370 | to | PLP-138-000027370 |
| PLP-138-000027371 | to | PLP-138-000027371 |
| PLP-138-000027372 | to | PLP-138-000027372 |
| PLP-138-000027373 | to | PLP-138-000027373 |
| PLP-138-000042619 | to | PLP-138-000042619 |
| PLP-138-000042620 | to | PLP-138-000042620 |
| PLP-138-000042621 | to | PLP-138-000042621 |
| PLP-138-000008970 | to | PLP-138-000008970 |
| PLP-138-000028832 | to | PLP-138-000028832 |
| PLP-138-000042668 | to | PLP-138-000042668 |

| | | |
|---|---|---|
| PLP-138-000042669 | to | PLP-138-000042669 |
| PLP-138-000042670 | to | PLP-138-000042670 |
| PLP-138-000009010 | to | PLP-138-000009010 |
| PLP-138-000029059 | to | PLP-138-000029059 |
| PLP-138-000029060 | to | PLP-138-000029060 |
| PLP-138-000029061 | to | PLP-138-000029061 |
| PLP-138-000009290 | to | PLP-138-000009290 |
| PLP-138-000031849 | to | PLP-138-000031849 |
| PLP-138-000031850 | to | PLP-138-000031850 |
| PLP-138-000031851 | to | PLP-138-000031851 |
| PLP-138-000031852 | to | PLP-138-000031852 |
| PLP-138-000031858 | to | PLP-138-000031858 |
| PLP-138-000031859 | to | PLP-138-000031859 |
| PLP-138-000009564 | to | PLP-138-000009564 |
| PLP-138-000027074 | to | PLP-138-000027074 |
| PLP-138-000009719 | to | PLP-138-000009719 |
| PLP-138-000029516 | to | PLP-138-000029516 |
| PLP-138-000010362 | to | PLP-138-000010362 |
| PLP-138-000032258 | to | PLP-138-000032258 |
| PLP-138-000032259 | to | PLP-138-000032259 |
| PLP-138-000010491 | to | PLP-138-000010491 |
| PLP-138-000027643 | to | PLP-138-000027643 |
| PLP-138-000027644 | to | PLP-138-000027644 |
| PLP-138-000010492 | to | PLP-138-000010492 |
| PLP-138-000027586 | to | PLP-138-000027586 |
| PLP-138-000027587 | to | PLP-138-000027587 |
| PLP-138-000010911 | to | PLP-138-000010911 |
| PLP-138-000031674 | to | PLP-138-000031674 |
| PLP-138-000031675 | to | PLP-138-000031675 |
| PLP-138-000031676 | to | PLP-138-000031676 |
| PLP-138-000031677 | to | PLP-138-000031677 |
| PLP-138-000042832 | to | PLP-138-000042832 |
| PLP-138-000042833 | to | PLP-138-000042833 |
| PLP-138-000042834 | to | PLP-138-000042834 |
| PLP-138-000042835 | to | PLP-138-000042835 |
| PLP-138-000011376 | to | PLP-138-000011376 |
| PLP-138-000029568 | to | PLP-138-000029568 |
| PLP-138-000029569 | to | PLP-138-000029569 |
| PLP-138-000029570 | to | PLP-138-000029570 |
| PLP-138-000029571 | to | PLP-138-000029571 |
| PLP-138-000029572 | to | PLP-138-000029572 |
| PLP-138-000029573 | to | PLP-138-000029573 |
| PLP-138-000042679 | to | PLP-138-000042679 |
| PLP-138-000042680 | to | PLP-138-000042680 |

| | | |
|---|---|---|
| PLP-138-000042681 | to | PLP-138-000042681 |
| PLP-138-000042682 | to | PLP-138-000042682 |
| PLP-138-000042683 | to | PLP-138-000042683 |
| PLP-138-000042684 | to | PLP-138-000042684 |
| PLP-138-000042685 | to | PLP-138-000042685 |
| PLP-138-000042686 | to | PLP-138-000042686 |
| PLP-138-000042688 | to | PLP-138-000042688 |
| PLP-138-000042689 | to | PLP-138-000042689 |
| PLP-138-000042690 | to | PLP-138-000042690 |
| PLP-138-000042691 | to | PLP-138-000042691 |
| PLP-138-000042694 | to | PLP-138-000042694 |
| PLP-138-000011450 | to | PLP-138-000011450 |
| PLP-138-000029855 | to | PLP-138-000029855 |
| PLP-138-000042700 | to | PLP-138-000042700 |
| PLP-138-000042701 | to | PLP-138-000042701 |
| PLP-138-000042702 | to | PLP-138-000042702 |
| PLP-138-000042703 | to | PLP-138-000042703 |
| PLP-138-000011460 | to | PLP-138-000011460 |
| PLP-138-000030109 | to | PLP-138-000030109 |
| PLP-138-000042768 | to | PLP-138-000042768 |
| PLP-138-000042769 | to | PLP-138-000042769 |
| PLP-138-000042770 | to | PLP-138-000042770 |
| PLP-138-000042771 | to | PLP-138-000042771 |
| PLP-138-000042772 | to | PLP-138-000042772 |
| PLP-138-000042773 | to | PLP-138-000042773 |
| PLP-138-000042774 | to | PLP-138-000042774 |
| PLP-138-000042775 | to | PLP-138-000042775 |
| PLP-138-000011502 | to | PLP-138-000011502 |
| PLP-138-000030108 | to | PLP-138-000030108 |
| PLP-138-000011537 | to | PLP-138-000011537 |
| PLP-138-000030696 | to | PLP-138-000030696 |
| PLP-138-000030697 | to | PLP-138-000030697 |
| PLP-138-000030698 | to | PLP-138-000030698 |
| PLP-138-000030700 | to | PLP-138-000030700 |
| PLP-138-000011688 | to | PLP-138-000011688 |
| PLP-138-000032391 | to | PLP-138-000032391 |
| PLP-138-000011732 | to | PLP-138-000011732 |
| PLP-138-000027418 | to | PLP-138-000027418 |
| PLP-138-000027419 | to | PLP-138-000027419 |
| PLP-138-000011910 | to | PLP-138-000011910 |
| PLP-138-000028283 | to | PLP-138-000028283 |
| PLP-138-000028284 | to | PLP-138-000028284 |
| PLP-138-000028286 | to | PLP-138-000028286 |
| PLP-138-000042641 | to | PLP-138-000042641 |

121

| | | |
|---|---|---|
| PLP-138-000042642 | to | PLP-138-000042642 |
| PLP-138-000042643 | to | PLP-138-000042643 |
| PLP-138-000042644 | to | PLP-138-000042644 |
| PLP-138-000042651 | to | PLP-138-000042651 |
| PLP-138-000012283 | to | PLP-138-000012283 |
| PLP-138-000031928 | to | PLP-138-000031928 |
| PLP-138-000031929 | to | PLP-138-000031929 |
| PLP-138-000013058 | to | PLP-138-000013058 |
| PLP-138-000033371 | to | PLP-138-000033371 |
| PLP-138-000033372 | to | PLP-138-000033372 |
| PLP-138-000013060 | to | PLP-138-000013060 |
| PLP-138-000033416 | to | PLP-138-000033416 |
| PLP-138-000033417 | to | PLP-138-000033417 |
| PLP-138-000013068 | to | PLP-138-000013068 |
| PLP-138-000033537 | to | PLP-138-000033537 |
| PLP-138-000033538 | to | PLP-138-000033538 |
| PLP-138-000013091 | to | PLP-138-000013091 |
| PLP-138-000033383 | to | PLP-138-000033383 |
| PLP-138-000033384 | to | PLP-138-000033384 |
| PLP-138-000013831 | to | PLP-138-000013831 |
| PLP-138-000033546 | to | PLP-138-000033546 |
| PLP-138-000013834 | to | PLP-138-000013834 |
| PLP-138-000033551 | to | PLP-138-000033551 |
| PLP-138-000013998 | to | PLP-138-000013998 |
| PLP-138-000033680 | to | PLP-138-000033680 |
| PLP-138-000042898 | to | PLP-138-000042898 |
| PLP-138-000014275 | to | PLP-138-000014275 |
| PLP-138-000037394 | to | PLP-138-000037394 |
| PLP-138-000037395 | to | PLP-138-000037395 |
| PLP-138-000014684 | to | PLP-138-000014684 |
| PLP-138-000033687 | to | PLP-138-000033687 |
| PLP-138-000033688 | to | PLP-138-000033688 |
| PLP-138-000033689 | to | PLP-138-000033689 |
| PLP-138-000014919 | to | PLP-138-000014919 |
| PLP-138-000037140 | to | PLP-138-000037140 |
| PLP-138-000037141 | to | PLP-138-000037141 |
| PLP-138-000037142 | to | PLP-138-000037142 |
| PLP-138-000037143 | to | PLP-138-000037143 |
| PLP-138-000037144 | to | PLP-138-000037144 |
| PLP-138-000037145 | to | PLP-138-000037145 |
| PLP-138-000037146 | to | PLP-138-000037146 |
| PLP-138-000037147 | to | PLP-138-000037147 |
| PLP-138-000037148 | to | PLP-138-000037148 |
| PLP-138-000037149 | to | PLP-138-000037149 |

PLP-138-000037150 to PLP-138-000037150
PLP-138-000037152 to PLP-138-000037152
PLP-138-000037153 to PLP-138-000037153
PLP-138-000015135 to PLP-138-000015135
PLP-138-000032921 to PLP-138-000032921
PLP-138-000032922 to PLP-138-000032922
PLP-138-000032923 to PLP-138-000032923
PLP-138-000032924 to PLP-138-000032924
PLP-138-000032925 to PLP-138-000032925
PLP-138-000032926 to PLP-138-000032926
PLP-138-000015161 to PLP-138-000015161
PLP-138-000033542 to PLP-138-000033542
PLP-138-000033543 to PLP-138-000033543
PLP-138-000015198 to PLP-138-000015198
PLP-138-000026161 to PLP-138-000026161
PLP-138-000026162 to PLP-138-000026162
PLP-138-000026163 to PLP-138-000026163
PLP-138-000026164 to PLP-138-000026164
PLP-138-000026165 to PLP-138-000026165
PLP-138-000026166 to PLP-138-000026166
PLP-138-000015471 to PLP-138-000015471
PLP-138-000035690 to PLP-138-000035690
PLP-138-000035691 to PLP-138-000035691
PLP-138-000035692 to PLP-138-000035692
PLP-138-000035693 to PLP-138-000035693
PLP-138-000035694 to PLP-138-000035694
PLP-138-000035695 to PLP-138-000035695
PLP-138-000035696 to PLP-138-000035696
PLP-138-000035697 to PLP-138-000035697
PLP-138-000035698 to PLP-138-000035698
PLP-138-000035699 to PLP-138-000035699
PLP-138-000035700 to PLP-138-000035700
PLP-138-000035701 to PLP-138-000035701
PLP-138-000035702 to PLP-138-000035702
PLP-138-000035703 to PLP-138-000035703
PLP-138-000042940 to PLP-138-000042940
PLP-138-000042941 to PLP-138-000042941
PLP-138-000042942 to PLP-138-000042942
PLP-138-000042943 to PLP-138-000042943
PLP-138-000042944 to PLP-138-000042944
PLP-138-000042945 to PLP-138-000042945
PLP-138-000042946 to PLP-138-000042946
PLP-138-000042947 to PLP-138-000042947
PLP-138-000042948 to PLP-138-000042948

| | | |
|---|---|---|
| PLP-138-000015490 | to | PLP-138-000015490 |
| PLP-138-000035757 | to | PLP-138-000035757 |
| PLP-138-000015705 | to | PLP-138-000015705 |
| PLP-138-000036721 | to | PLP-138-000036721 |
| PLP-138-000036722 | to | PLP-138-000036722 |
| PLP-138-000036723 | to | PLP-138-000036723 |
| PLP-138-000036724 | to | PLP-138-000036724 |
| PLP-138-000036725 | to | PLP-138-000036725 |
| PLP-138-000036726 | to | PLP-138-000036726 |
| PLP-138-000036727 | to | PLP-138-000036727 |
| PLP-138-000036728 | to | PLP-138-000036728 |
| PLP-138-000036729 | to | PLP-138-000036729 |
| PLP-138-000036730 | to | PLP-138-000036730 |
| PLP-138-000036731 | to | PLP-138-000036731 |
| PLP-138-000036732 | to | PLP-138-000036732 |
| PLP-138-000036733 | to | PLP-138-000036733 |
| PLP-138-000016077 | to | PLP-138-000016077 |
| PLP-138-000035514 | to | PLP-138-000035514 |
| PLP-138-000035515 | to | PLP-138-000035515 |
| PLP-138-000035516 | to | PLP-138-000035516 |
| PLP-138-000035517 | to | PLP-138-000035517 |
| PLP-138-000016505 | to | PLP-138-000016505 |
| PLP-138-000039042 | to | PLP-138-000039042 |
| PLP-138-000016534 | to | PLP-138-000016534 |
| PLP-138-000039144 | to | PLP-138-000039144 |
| PLP-138-000039145 | to | PLP-138-000039145 |
| PLP-138-000039146 | to | PLP-138-000039146 |
| PLP-138-000039147 | to | PLP-138-000039147 |
| PLP-138-000039148 | to | PLP-138-000039148 |
| PLP-138-000039149 | to | PLP-138-000039149 |
| PLP-138-000039150 | to | PLP-138-000039150 |
| PLP-138-000039151 | to | PLP-138-000039151 |
| PLP-138-000016904 | to | PLP-138-000016904 |
| PLP-138-000035945 | to | PLP-138-000035945 |
| PLP-138-000016909 | to | PLP-138-000016909 |
| PLP-138-000035933 | to | PLP-138-000035933 |
| PLP-138-000017034 | to | PLP-138-000017034 |
| PLP-138-000036812 | to | PLP-138-000036812 |
| PLP-138-000036813 | to | PLP-138-000036813 |
| PLP-138-000036814 | to | PLP-138-000036814 |
| PLP-138-000043013 | to | PLP-138-000043013 |
| PLP-138-000017078 | to | PLP-138-000017078 |
| PLP-138-000036925 | to | PLP-138-000036925 |
| PLP-138-000017812 | to | PLP-138-000017812 |

| | | |
|---|---|---|
| PLP-138-000038713 | to | PLP-138-000038713 |
| PLP-138-000017819 | to | PLP-138-000017819 |
| PLP-138-000038935 | to | PLP-138-000038935 |
| PLP-138-000038936 | to | PLP-138-000038936 |
| PLP-138-000043071 | to | PLP-138-000043071 |
| PLP-138-000017872 | to | PLP-138-000017872 |
| PLP-138-000039034 | to | PLP-138-000039034 |
| PLP-138-000017948 | to | PLP-138-000017948 |
| PLP-138-000039783 | to | PLP-138-000039783 |
| PLP-138-000039786 | to | PLP-138-000039786 |
| PLP-138-000039788 | to | PLP-138-000039788 |
| PLP-138-000039790 | to | PLP-138-000039790 |
| PLP-138-000039792 | to | PLP-138-000039792 |
| PLP-138-000039793 | to | PLP-138-000039793 |
| PLP-138-000017988 | to | PLP-138-000017988 |
| PLP-138-000034207 | to | PLP-138-000034207 |
| PLP-138-000034208 | to | PLP-138-000034208 |
| PLP-138-000034209 | to | PLP-138-000034209 |
| PLP-138-000034210 | to | PLP-138-000034210 |
| PLP-138-000034211 | to | PLP-138-000034211 |
| PLP-138-000034212 | to | PLP-138-000034212 |
| PLP-138-000018009 | to | PLP-138-000018009 |
| PLP-138-000034540 | to | PLP-138-000034540 |
| PLP-138-000034541 | to | PLP-138-000034541 |
| PLP-138-000034542 | to | PLP-138-000034542 |
| PLP-138-000034543 | to | PLP-138-000034543 |
| PLP-138-000034544 | to | PLP-138-000034544 |
| PLP-138-000034545 | to | PLP-138-000034545 |
| PLP-138-000018023 | to | PLP-138-000018023 |
| PLP-138-000034872 | to | PLP-138-000034872 |
| PLP-138-000034873 | to | PLP-138-000034873 |
| PLP-138-000034874 | to | PLP-138-000034874 |
| PLP-138-000034875 | to | PLP-138-000034875 |
| PLP-138-000034876 | to | PLP-138-000034876 |
| PLP-138-000034877 | to | PLP-138-000034877 |
| PLP-138-000018320 | to | PLP-138-000018320 |
| PLP-138-000037837 | to | PLP-138-000037837 |
| PLP-138-000037838 | to | PLP-138-000037838 |
| PLP-138-000037839 | to | PLP-138-000037839 |
| PLP-138-000018360 | to | PLP-138-000018360 |
| PLP-138-000038583 | to | PLP-138-000038583 |
| PLP-138-000019390 | to | PLP-138-000019390 |
| PLP-138-000038715 | to | PLP-138-000038715 |
| PLP-138-000019861 | to | PLP-138-000019861 |

PLP-138-000037300    to    PLP-138-000037300
PLP-138-000019872    to    PLP-138-000019872
PLP-138-000037285    to    PLP-138-000037285
PLP-138-000019873    to    PLP-138-000019873
PLP-138-000037296    to    PLP-138-000037296
PLP-138-000020523    to    PLP-138-000020523
PLP-138-000037177    to    PLP-138-000037177
PLP-138-000020649    to    PLP-138-000020649
PLP-138-000038199    to    PLP-138-000038199
PLP-138-000038200    to    PLP-138-000038200
PLP-138-000038201    to    PLP-138-000038201
PLP-138-000020708    to    PLP-138-000020708
PLP-138-000038892    to    PLP-138-000038892
PLP-138-000038893    to    PLP-138-000038893
PLP-138-000038894    to    PLP-138-000038894
PLP-138-000020786    to    PLP-138-000020786
PLP-138-000040267    to    PLP-138-000040267
PLP-138-000040268    to    PLP-138-000040268
PLP-138-000040269    to    PLP-138-000040269
PLP-138-000040270    to    PLP-138-000040270
PLP-138-000020802    to    PLP-138-000020802
PLP-138-000036429    to    PLP-138-000036429
PLP-138-000020804    to    PLP-138-000020804
PLP-138-000036194    to    PLP-138-000036194
PLP-138-000021388    to    PLP-138-000021388
PLP-138-000035518    to    PLP-138-000035518
PLP-138-000042937    to    PLP-138-000042937
PLP-138-000042938    to    PLP-138-000042938
PLP-138-000042939    to    PLP-138-000042939
PLP-138-000022109    to    PLP-138-000022109
PLP-138-000036219    to    PLP-138-000036219
PLP-138-000022976    to    PLP-138-000022976
PLP-138-000041847    to    PLP-138-000041847
PLP-138-000023182    to    PLP-138-000023182
PLP-138-000042217    to    PLP-138-000042217
PLP-138-000023187    to    PLP-138-000023187
PLP-138-000042371    to    PLP-138-000042371
PLP-138-000023457    to    PLP-138-000023457
PLP-138-000036569    to    PLP-138-000036569
PLP-138-000036570    to    PLP-138-000036570
PLP-138-000036571    to    PLP-138-000036571
PLP-138-000023775    to    PLP-138-000023775
PLP-138-000041252    to    PLP-138-000041252
PLP-138-000024866    to    PLP-138-000024866

| | | |
|---|---|---|
| PLP-138-000040187 | to | PLP-138-000040187 |
| PLP-138-000040188 | to | PLP-138-000040188 |
| PLP-138-000040189 | to | PLP-138-000040189 |
| PLP-138-000025010 | to | PLP-138-000025010 |
| PLP-138-000040815 | to | PLP-138-000040815 |
| PLP-138-000025034 | to | PLP-138-000025034 |
| PLP-138-000040989 | to | PLP-138-000040989 |
| PLP-138-000040990 | to | PLP-138-000040990 |
| PLP-138-000040991 | to | PLP-138-000040991 |
| PLP-138-000040992 | to | PLP-138-000040992 |
| PLP-138-000040993 | to | PLP-138-000040993 |
| PLP-138-000040994 | to | PLP-138-000040994 |
| PLP-138-000040995 | to | PLP-138-000040995 |
| PLP-138-000040996 | to | PLP-138-000040996 |
| PLP-138-000040997 | to | PLP-138-000040997 |
| PLP-138-000040998 | to | PLP-138-000040998 |
| PLP-138-000040999 | to | PLP-138-000040999 |
| PLP-138-000041000 | to | PLP-138-000041000 |
| PLP-138-000041001 | to | PLP-138-000041001 |
| PLP-138-000025186 | to | PLP-138-000025186 |
| PLP-138-000041858 | to | PLP-138-000041858 |
| PLP-138-000041859 | to | PLP-138-000041859 |
| PLP-138-000041860 | to | PLP-138-000041860 |
| PLP-138-000041861 | to | PLP-138-000041861 |
| PLP-138-000041862 | to | PLP-138-000041862 |
| PLP-138-000025271 | to | PLP-138-000025271 |
| PLP-138-000042456 | to | PLP-138-000042456 |
| PLP-138-000025432 | to | PLP-138-000025432 |
| PLP-138-000040288 | to | PLP-138-000040288 |
| PLP-138-000040289 | to | PLP-138-000040289 |
| PLP-138-000040290 | to | PLP-138-000040290 |
| PLP-138-000040291 | to | PLP-138-000040291 |
| PLP-138-000040292 | to | PLP-138-000040292 |
| PLP-138-000040293 | to | PLP-138-000040293 |
| PLP-138-000025434 | to | PLP-138-000025434 |
| PLP-138-000040337 | to | PLP-138-000040337 |
| PLP-138-000040338 | to | PLP-138-000040338 |
| PLP-138-000040339 | to | PLP-138-000040339 |
| PLP-138-000040340 | to | PLP-138-000040340 |
| PLP-138-000040341 | to | PLP-138-000040341 |
| PLP-138-000040342 | to | PLP-138-000040342 |
| PLP-139-000000856 | to | PLP-139-000000856 |
| PLP-139-000002452 | to | PLP-139-000002452 |
| PLP-139-000001755 | to | PLP-139-000001755 |

| | | |
|---|---|---|
| PLP-139-000003769 | to | PLP-139-000003769 |
| PLP-139-000001768 | to | PLP-139-000001768 |
| PLP-139-000004100 | to | PLP-139-000004100 |
| PLP-139-000004101 | to | PLP-139-000004101 |
| PLP-139-000004856 | to | PLP-139-000004856 |
| PLP-139-000006846 | to | PLP-139-000006846 |
| PLP-139-000006849 | to | PLP-139-000006849 |
| PLP-139-000005114 | to | PLP-139-000005114 |
| PLP-139-000006351 | to | PLP-139-000006351 |
| PLP-139-000006352 | to | PLP-139-000006352 |
| PLP-139-000008716 | to | PLP-139-000008716 |
| PLP-139-000008717 | to | PLP-139-000008717 |
| PLP-139-000005116 | to | PLP-139-000005116 |
| PLP-139-000006367 | to | PLP-139-000006367 |
| PLP-139-000005117 | to | PLP-139-000005117 |
| PLP-139-000006381 | to | PLP-139-000006381 |
| PLP-139-000006382 | to | PLP-139-000006382 |
| PLP-139-000005192 | to | PLP-139-000005192 |
| PLP-139-000007358 | to | PLP-139-000007358 |
| PLP-139-000007359 | to | PLP-139-000007359 |
| PLP-139-000005669 | to | PLP-139-000005669 |
| PLP-139-000007973 | to | PLP-139-000007973 |
| PLP-139-000005705 | to | PLP-139-000005705 |
| PLP-139-000008544 | to | PLP-139-000008544 |
| PLP-139-000008545 | to | PLP-139-000008545 |
| PLP-139-000008546 | to | PLP-139-000008546 |
| PLP-139-000005787 | to | PLP-139-000005787 |
| PLP-139-000008050 | to | PLP-139-000008050 |
| PLP-139-000005917 | to | PLP-139-000005917 |
| PLP-139-000007440 | to | PLP-139-000007440 |
| PLP-139-000007441 | to | PLP-139-000007441 |
| PLP-139-000007442 | to | PLP-139-000007442 |
| PLP-139-000007443 | to | PLP-139-000007443 |
| PLP-139-000007444 | to | PLP-139-000007444 |
| PLP-139-000007445 | to | PLP-139-000007445 |
| PLP-139-000007446 | to | PLP-139-000007446 |
| PLP-139-000007447 | to | PLP-139-000007447 |
| PLP-139-000007449 | to | PLP-139-000007449 |
| PLP-139-000007450 | to | PLP-139-000007450 |
| PLP-139-000007451 | to | PLP-139-000007451 |
| PLP-139-000007452 | to | PLP-139-000007452 |
| PLP-139-000007453 | to | PLP-139-000007453 |
| PLP-139-000007454 | to | PLP-139-000007454 |
| PLP-139-000007455 | to | PLP-139-000007455 |

| | | |
|---|---|---|
| PLP-139-000007456 | to | PLP-139-000007456 |
| PLP-139-000007457 | to | PLP-139-000007457 |
| PLP-139-000007458 | to | PLP-139-000007458 |
| PLP-139-000007459 | to | PLP-139-000007459 |
| PLP-139-000007460 | to | PLP-139-000007460 |
| PLP-139-000006185 | to | PLP-139-000006185 |
| PLP-139-000008640 | to | PLP-139-000008640 |
| PLP-139-000008641 | to | PLP-139-000008641 |
| PLP-139-000006215 | to | PLP-139-000006215 |
| PLP-139-000008451 | to | PLP-139-000008451 |
| PLP-139-000008452 | to | PLP-139-000008452 |
| PLP-141-000002535 | to | PLP-141-000002535 |
| PLP-141-000003665 | to | PLP-141-000003665 |
| PLP-141-000006467 | to | PLP-141-000006467 |
| PLP-141-000002545 | to | PLP-141-000002545 |
| PLP-141-000003566 | to | PLP-141-000003566 |
| PLP-141-000003567 | to | PLP-141-000003567 |
| PLP-141-000002546 | to | PLP-141-000002546 |
| PLP-141-000003481 | to | PLP-141-000003481 |
| PLP-141-000002548 | to | PLP-141-000002548 |
| PLP-141-000003580 | to | PLP-141-000003580 |
| PLP-141-000002572 | to | PLP-141-000002572 |
| PLP-141-000006252 | to | PLP-141-000006252 |
| PLP-141-000006253 | to | PLP-141-000006253 |
| PLP-141-000002743 | to | PLP-141-000002743 |
| PLP-141-000004070 | to | PLP-141-000004070 |
| PLP-141-000004071 | to | PLP-141-000004071 |
| PLP-141-000002744 | to | PLP-141-000002744 |
| PLP-141-000003555 | to | PLP-141-000003555 |
| PLP-141-000003556 | to | PLP-141-000003556 |
| PLP-142-000000283 | to | PLP-142-000000283 |
| PLP-142-000000881 | to | PLP-142-000000881 |
| PLP-142-000000882 | to | PLP-142-000000882 |
| PLP-142-000001626 | to | PLP-142-000001626 |
| PLP-142-000008424 | to | PLP-142-000008424 |
| PLP-142-000008425 | to | PLP-142-000008425 |
| PLP-142-000008426 | to | PLP-142-000008426 |
| PLP-142-000001656 | to | PLP-142-000001656 |
| PLP-142-000008419 | to | PLP-142-000008419 |
| PLP-142-000008421 | to | PLP-142-000008421 |
| PLP-142-000001917 | to | PLP-142-000001917 |
| PLP-142-000008003 | to | PLP-142-000008003 |
| PLP-142-000008004 | to | PLP-142-000008004 |
| PLP-142-000001922 | to | PLP-142-000001922 |

| | | |
|---|---|---|
| PLP-142-000008074 | to | PLP-142-000008074 |
| PLP-142-000001990 | to | PLP-142-000001990 |
| PLP-142-000008106 | to | PLP-142-000008106 |
| PLP-142-000002036 | to | PLP-142-000002036 |
| PLP-142-000007557 | to | PLP-142-000007557 |
| PLP-142-000003010 | to | PLP-142-000003010 |
| PLP-142-000009046 | to | PLP-142-000009046 |
| PLP-142-000009047 | to | PLP-142-000009047 |
| PLP-142-000009048 | to | PLP-142-000009048 |
| PLP-142-000009050 | to | PLP-142-000009050 |
| PLP-142-000009051 | to | PLP-142-000009051 |
| PLP-142-000009052 | to | PLP-142-000009052 |
| PLP-142-000003833 | to | PLP-142-000003833 |
| PLP-142-000010471 | to | PLP-142-000010471 |
| PLP-142-000010472 | to | PLP-142-000010472 |
| PLP-142-000004370 | to | PLP-142-000004370 |
| PLP-142-000010733 | to | PLP-142-000010733 |
| PLP-142-000010734 | to | PLP-142-000010734 |
| PLP-142-000010735 | to | PLP-142-000010735 |
| PLP-142-000010736 | to | PLP-142-000010736 |
| PLP-142-000010737 | to | PLP-142-000010737 |
| PLP-142-000010738 | to | PLP-142-000010738 |
| PLP-142-000010739 | to | PLP-142-000010739 |
| PLP-142-000010740 | to | PLP-142-000010740 |
| PLP-142-000010741 | to | PLP-142-000010741 |
| PLP-142-000010742 | to | PLP-142-000010742 |
| PLP-142-000010743 | to | PLP-142-000010743 |
| PLP-142-000010744 | to | PLP-142-000010744 |
| PLP-142-000010745 | to | PLP-142-000010745 |
| PLP-142-000005767 | to | PLP-142-000005767 |
| PLP-142-000010670 | to | PLP-142-000010670 |
| PLP-143-000003794 | to | PLP-143-000003794 |
| PLP-143-000005871 | to | PLP-143-000005871 |
| PLP-143-000003802 | to | PLP-143-000003802 |
| PLP-143-000007377 | to | PLP-143-000007377 |
| PLP-143-000007378 | to | PLP-143-000007378 |
| PLP-143-000007379 | to | PLP-143-000007379 |
| PLP-145-000000510 | to | PLP-145-000000510 |
| PLP-145-000009999 | to | PLP-145-000009999 |
| PLP-145-000000513 | to | PLP-145-000000513 |
| PLP-145-000009964 | to | PLP-145-000009964 |
| PLP-145-000009965 | to | PLP-145-000009965 |
| PLP-145-000009966 | to | PLP-145-000009966 |
| PLP-145-000009967 | to | PLP-145-000009967 |

PLP-145-000015290 to PLP-145-000015290
PLP-145-000000910 to PLP-145-000000910
PLP-145-000010466 to PLP-145-000010466
PLP-145-000010467 to PLP-145-000010467
PLP-145-000010468 to PLP-145-000010468
PLP-145-000000914 to PLP-145-000000914
PLP-145-000010020 to PLP-145-000010020
PLP-145-000010022 to PLP-145-000010022
PLP-145-000010024 to PLP-145-000010024
PLP-145-000001753 to PLP-145-000001753
PLP-145-000010441 to PLP-145-000010441
PLP-145-000001757 to PLP-145-000001757
PLP-145-000010884 to PLP-145-000010884
PLP-145-000010885 to PLP-145-000010885
PLP-145-000001818 to PLP-145-000001818
PLP-145-000010337 to PLP-145-000010337
PLP-145-000010340 to PLP-145-000010340
PLP-145-000010341 to PLP-145-000010341
PLP-145-000002016 to PLP-145-000002016
PLP-145-000010255 to PLP-145-000010255
PLP-145-000002081 to PLP-145-000002081
PLP-145-000010492 to PLP-145-000010492
PLP-145-000010493 to PLP-145-000010493
PLP-145-000002130 to PLP-145-000002130
PLP-145-000010845 to PLP-145-000010845
PLP-145-000010846 to PLP-145-000010846
PLP-145-000004070 to PLP-145-000004070
PLP-145-000011829 to PLP-145-000011829
PLP-145-000011830 to PLP-145-000011830
PLP-145-000011831 to PLP-145-000011831
PLP-145-000011832 to PLP-145-000011832
PLP-145-000011833 to PLP-145-000011833
PLP-145-000011834 to PLP-145-000011834
PLP-145-000005352 to PLP-145-000005352
PLP-145-000012286 to PLP-145-000012286
PLP-145-000012287 to PLP-145-000012287
PLP-145-000012288 to PLP-145-000012288
PLP-145-000012290 to PLP-145-000012290
PLP-145-000012291 to PLP-145-000012291
PLP-145-000012292 to PLP-145-000012292
PLP-145-000012293 to PLP-145-000012293
PLP-145-000012294 to PLP-145-000012294
PLP-145-000012295 to PLP-145-000012295
PLP-145-000012296 to PLP-145-000012296

| | | |
|---|---|---|
| PLP-145-000006491 | to | PLP-145-000006491 |
| PLP-145-000012557 | to | PLP-145-000012557 |
| PLP-145-000006638 | to | PLP-145-000006638 |
| PLP-145-000013632 | to | PLP-145-000013632 |
| PLP-145-000006724 | to | PLP-145-000006724 |
| PLP-145-000013584 | to | PLP-145-000013584 |
| PLP-145-000007002 | to | PLP-145-000007002 |
| PLP-145-000012976 | to | PLP-145-000012976 |
| PLP-145-000012977 | to | PLP-145-000012977 |
| PLP-145-000012978 | to | PLP-145-000012978 |
| PLP-145-000012979 | to | PLP-145-000012979 |
| PLP-145-000007390 | to | PLP-145-000007390 |
| PLP-145-000015142 | to | PLP-145-000015142 |
| PLP-145-000015143 | to | PLP-145-000015143 |
| PLP-145-000015144 | to | PLP-145-000015144 |
| PLP-145-000015145 | to | PLP-145-000015145 |
| PLP-145-000015146 | to | PLP-145-000015146 |
| PLP-145-000015147 | to | PLP-145-000015147 |
| PLP-145-000007804 | to | PLP-145-000007804 |
| PLP-145-000015133 | to | PLP-145-000015133 |
| PLP-145-000015134 | to | PLP-145-000015134 |
| PLP-145-000007831 | to | PLP-145-000007831 |
| PLP-145-000014576 | to | PLP-145-000014576 |
| PLP-145-000014578 | to | PLP-145-000014578 |
| PLP-145-000007832 | to | PLP-145-000007832 |
| PLP-145-000014617 | to | PLP-145-000014617 |
| PLP-145-000014618 | to | PLP-145-000014618 |
| PLP-145-000007835 | to | PLP-145-000007835 |
| PLP-145-000014707 | to | PLP-145-000014707 |
| PLP-145-000014708 | to | PLP-145-000014708 |
| PLP-145-000007840 | to | PLP-145-000007840 |
| PLP-145-000014829 | to | PLP-145-000014829 |
| PLP-145-000014833 | to | PLP-145-000014833 |
| PLP-145-000008177 | to | PLP-145-000008177 |
| PLP-145-000014385 | to | PLP-145-000014385 |
| PLP-145-000014387 | to | PLP-145-000014387 |
| PLP-145-000014388 | to | PLP-145-000014388 |
| PLP-145-000014389 | to | PLP-145-000014389 |
| PLP-145-000014390 | to | PLP-145-000014390 |
| PLP-145-000014391 | to | PLP-145-000014391 |
| PLP-145-000008848 | to | PLP-145-000008848 |
| PLP-145-000013823 | to | PLP-145-000013823 |
| PLP-145-000013824 | to | PLP-145-000013824 |
| PLP-145-000013825 | to | PLP-145-000013825 |

| | | |
|---|---|---|
| PLP-145-000013826 | to | PLP-145-000013826 |
| PLP-145-000009007 | to | PLP-145-000009007 |
| PLP-145-000013599 | to | PLP-145-000013599 |
| PLP-145-000013600 | to | PLP-145-000013600 |
| PLP-145-000013601 | to | PLP-145-000013601 |
| PLP-145-000009009 | to | PLP-145-000009009 |
| PLP-145-000013668 | to | PLP-145-000013668 |
| PLP-145-000013669 | to | PLP-145-000013669 |
| PLP-145-000013670 | to | PLP-145-000013670 |
| PLP-145-000009530 | to | PLP-145-000009530 |
| PLP-145-000013829 | to | PLP-145-000013829 |
| PLP-145-000013830 | to | PLP-145-000013830 |
| PLP-145-000013831 | to | PLP-145-000013831 |
| PLP-145-000013834 | to | PLP-145-000013834 |
| PLP-145-000013835 | to | PLP-145-000013835 |
| PLP-145-000013836 | to | PLP-145-000013836 |
| PLP-145-000013837 | to | PLP-145-000013837 |
| PLP-145-000013838 | to | PLP-145-000013838 |
| PLP-145-000013840 | to | PLP-145-000013840 |
| PLP-145-000013841 | to | PLP-145-000013841 |
| PLP-147-000000199 | to | PLP-147-000000199 |
| PLP-147-000002002 | to | PLP-147-000002002 |
| PLP-147-000002872 | to | PLP-147-000002872 |
| PLP-147-000002873 | to | PLP-147-000002873 |
| PLP-147-000000619 | to | PLP-147-000000619 |
| PLP-147-000002075 | to | PLP-147-000002075 |
| PLP-147-000002076 | to | PLP-147-000002076 |
| PLP-147-000002077 | to | PLP-147-000002077 |
| PLP-147-000002078 | to | PLP-147-000002078 |
| PLP-147-000002079 | to | PLP-147-000002079 |
| PLP-147-000002080 | to | PLP-147-000002080 |
| PLP-147-000000836 | to | PLP-147-000000836 |
| PLP-147-000002331 | to | PLP-147-000002331 |
| PLP-147-000001268 | to | PLP-147-000001268 |
| PLP-147-000002501 | to | PLP-147-000002501 |
| PLP-147-000002502 | to | PLP-147-000002502 |
| PLP-147-000002503 | to | PLP-147-000002503 |
| PLP-147-000002504 | to | PLP-147-000002504 |
| PLP-147-000002505 | to | PLP-147-000002505 |
| PLP-147-000002506 | to | PLP-147-000002506 |
| PLP-147-000002507 | to | PLP-147-000002507 |
| PLP-147-000002508 | to | PLP-147-000002508 |
| PLP-147-000002509 | to | PLP-147-000002509 |
| PLP-147-000002510 | to | PLP-147-000002510 |

| | | |
|---|---|---|
| PLP-147-000002511 | to | PLP-147-000002511 |
| PLP-147-000002512 | to | PLP-147-000002512 |
| PLP-147-000002513 | to | PLP-147-000002513 |
| PLP-147-000002514 | to | PLP-147-000002514 |
| PLP-147-000001309 | to | PLP-147-000001309 |
| PLP-147-000002843 | to | PLP-147-000002843 |
| PLP-147-000002911 | to | PLP-147-000002911 |
| PLP-147-000002912 | to | PLP-147-000002912 |
| PLP-147-000001341 | to | PLP-147-000001341 |
| PLP-147-000002585 | to | PLP-147-000002585 |
| PLP-147-000002586 | to | PLP-147-000002586 |
| PLP-147-000001343 | to | PLP-147-000001343 |
| PLP-147-000002537 | to | PLP-147-000002537 |
| PLP-147-000002538 | to | PLP-147-000002538 |
| PLP-147-000002927 | to | PLP-147-000002927 |
| PLP-147-000003585 | to | PLP-147-000003585 |
| PLP-147-000003586 | to | PLP-147-000003586 |
| PLP-147-000003587 | to | PLP-147-000003587 |
| PLP-147-000003588 | to | PLP-147-000003588 |
| PLP-147-000002930 | to | PLP-147-000002930 |
| PLP-147-000003581 | to | PLP-147-000003581 |
| PLP-147-000003582 | to | PLP-147-000003582 |
| PLP-147-000003583 | to | PLP-147-000003583 |
| PLP-147-000003584 | to | PLP-147-000003584 |
| PLP-147-000002942 | to | PLP-147-000002942 |
| PLP-147-000003631 | to | PLP-147-000003631 |
| PLP-147-000002956 | to | PLP-147-000002956 |
| PLP-147-000003601 | to | PLP-147-000003601 |
| PLP-147-000003602 | to | PLP-147-000003602 |
| PLP-147-000003603 | to | PLP-147-000003603 |
| PLP-147-000003604 | to | PLP-147-000003604 |
| PLP-147-000003026 | to | PLP-147-000003026 |
| PLP-147-000003858 | to | PLP-147-000003858 |
| PLP-147-000003859 | to | PLP-147-000003859 |
| PLP-147-000003305 | to | PLP-147-000003305 |
| PLP-147-000004058 | to | PLP-147-000004058 |
| PLP-147-000003472 | to | PLP-147-000003472 |
| PLP-147-000004053 | to | PLP-147-000004053 |
| PLP-147-000005928 | to | PLP-147-000005928 |
| PLP-147-000007900 | to | PLP-147-000007900 |
| PLP-147-000007901 | to | PLP-147-000007901 |
| PLP-147-000007902 | to | PLP-147-000007902 |
| PLP-147-000007904 | to | PLP-147-000007904 |
| PLP-147-000007905 | to | PLP-147-000007905 |

| | | |
|---|---|---|
| PLP-147-000007906 | to | PLP-147-000007906 |
| PLP-147-000007907 | to | PLP-147-000007907 |
| PLP-147-000007908 | to | PLP-147-000007908 |
| PLP-147-000007909 | to | PLP-147-000007909 |
| PLP-147-000007910 | to | PLP-147-000007910 |
| PLP-147-000007911 | to | PLP-147-000007911 |
| PLP-147-000007914 | to | PLP-147-000007914 |
| PLP-147-000007915 | to | PLP-147-000007915 |
| PLP-147-000007916 | to | PLP-147-000007916 |
| PLP-147-000007917 | to | PLP-147-000007917 |
| PLP-147-000007918 | to | PLP-147-000007918 |
| PLP-147-000007919 | to | PLP-147-000007919 |
| PLP-147-000007920 | to | PLP-147-000007920 |
| PLP-147-000007922 | to | PLP-147-000007922 |
| PLP-147-000007924 | to | PLP-147-000007924 |
| PLP-147-000006067 | to | PLP-147-000006067 |
| PLP-147-000008317 | to | PLP-147-000008317 |
| PLP-147-000006439 | to | PLP-147-000006439 |
| PLP-147-000008133 | to | PLP-147-000008133 |
| PLP-147-000008134 | to | PLP-147-000008134 |
| PLP-147-000006807 | to | PLP-147-000006807 |
| PLP-147-000007912 | to | PLP-147-000007912 |
| PLP-147-000007913 | to | PLP-147-000007913 |
| PLP-147-000009340 | to | PLP-147-000009340 |
| PLP-147-000010671 | to | PLP-147-000010671 |
| PLP-147-000010672 | to | PLP-147-000010672 |
| PLP-147-000010673 | to | PLP-147-000010673 |
| PLP-147-000010674 | to | PLP-147-000010674 |
| PLP-147-000010675 | to | PLP-147-000010675 |
| PLP-147-000011795 | to | PLP-147-000011795 |
| PLP-147-000014775 | to | PLP-147-000014775 |
| PLP-147-000014776 | to | PLP-147-000014776 |
| PLP-147-000014777 | to | PLP-147-000014777 |
| PLP-147-000014778 | to | PLP-147-000014778 |
| PLP-147-000014779 | to | PLP-147-000014779 |
| PLP-147-000014780 | to | PLP-147-000014780 |
| PLP-147-000011809 | to | PLP-147-000011809 |
| PLP-147-000015208 | to | PLP-147-000015208 |
| PLP-147-000015210 | to | PLP-147-000015210 |
| PLP-147-000011812 | to | PLP-147-000011812 |
| PLP-147-000015403 | to | PLP-147-000015403 |
| PLP-147-000015404 | to | PLP-147-000015404 |
| PLP-147-000015746 | to | PLP-147-000015746 |
| PLP-147-000015747 | to | PLP-147-000015747 |

| | | |
|---|---|---|
| PLP-147-000015748 | to | PLP-147-000015748 |
| PLP-147-000015749 | to | PLP-147-000015749 |
| PLP-147-000011850 | to | PLP-147-000011850 |
| PLP-147-000014805 | to | PLP-147-000014805 |
| PLP-147-000014806 | to | PLP-147-000014806 |
| PLP-147-000011857 | to | PLP-147-000011857 |
| PLP-147-000015505 | to | PLP-147-000015505 |
| PLP-147-000015506 | to | PLP-147-000015506 |
| PLP-147-000011863 | to | PLP-147-000011863 |
| PLP-147-000014670 | to | PLP-147-000014670 |
| PLP-147-000014672 | to | PLP-147-000014672 |
| PLP-147-000014675 | to | PLP-147-000014675 |
| PLP-147-000011865 | to | PLP-147-000011865 |
| PLP-147-000014932 | to | PLP-147-000014932 |
| PLP-147-000014934 | to | PLP-147-000014934 |
| PLP-147-000011903 | to | PLP-147-000011903 |
| PLP-147-000014555 | to | PLP-147-000014555 |
| PLP-147-000014556 | to | PLP-147-000014556 |
| PLP-147-000011907 | to | PLP-147-000011907 |
| PLP-147-000014694 | to | PLP-147-000014694 |
| PLP-147-000011936 | to | PLP-147-000011936 |
| PLP-147-000014798 | to | PLP-147-000014798 |
| PLP-147-000012229 | to | PLP-147-000012229 |
| PLP-147-000014490 | to | PLP-147-000014490 |
| PLP-147-000014492 | to | PLP-147-000014492 |
| PLP-147-000014494 | to | PLP-147-000014494 |
| PLP-147-000012354 | to | PLP-147-000012354 |
| PLP-147-000014700 | to | PLP-147-000014700 |
| PLP-147-000014702 | to | PLP-147-000014702 |
| PLP-147-000014703 | to | PLP-147-000014703 |
| PLP-149-000001026 | to | PLP-149-000001026 |
| PLP-149-000003586 | to | PLP-149-000003586 |
| PLP-149-000001072 | to | PLP-149-000001072 |
| PLP-149-000003518 | to | PLP-149-000003518 |
| PLP-149-000003519 | to | PLP-149-000003519 |
| PLP-149-000003520 | to | PLP-149-000003520 |
| PLP-149-000003521 | to | PLP-149-000003521 |
| PLP-149-000001708 | to | PLP-149-000001708 |
| PLP-149-000004650 | to | PLP-149-000004650 |
| PLP-149-000004651 | to | PLP-149-000004651 |
| PLP-149-000001798 | to | PLP-149-000001798 |
| PLP-149-000004125 | to | PLP-149-000004125 |
| PLP-149-000001899 | to | PLP-149-000001899 |
| PLP-149-000004507 | to | PLP-149-000004507 |

| | | |
|---|---|---|
| PLP-149-000002078 | to | PLP-149-000002078 |
| PLP-149-000003904 | to | PLP-149-000003904 |
| PLP-149-000002107 | to | PLP-149-000002107 |
| PLP-149-000005475 | to | PLP-149-000005475 |
| PLP-149-000005476 | to | PLP-149-000005476 |
| PLP-149-000002118 | to | PLP-149-000002118 |
| PLP-149-000005496 | to | PLP-149-000005496 |
| PLP-149-000005497 | to | PLP-149-000005497 |
| PLP-149-000005498 | to | PLP-149-000005498 |
| PLP-149-000005499 | to | PLP-149-000005499 |
| PLP-149-000005500 | to | PLP-149-000005500 |
| PLP-149-000005501 | to | PLP-149-000005501 |
| PLP-149-000002119 | to | PLP-149-000002119 |
| PLP-149-000003809 | to | PLP-149-000003809 |
| PLP-149-000002126 | to | PLP-149-000002126 |
| PLP-149-000004083 | to | PLP-149-000004083 |
| PLP-149-000004084 | to | PLP-149-000004084 |
| PLP-149-000002170 | to | PLP-149-000002170 |
| PLP-149-000004704 | to | PLP-149-000004704 |
| PLP-149-000004705 | to | PLP-149-000004705 |
| PLP-149-000004706 | to | PLP-149-000004706 |
| PLP-149-000004707 | to | PLP-149-000004707 |
| PLP-149-000002183 | to | PLP-149-000002183 |
| PLP-149-000005458 | to | PLP-149-000005458 |
| PLP-149-000005459 | to | PLP-149-000005459 |
| PLP-149-000002209 | to | PLP-149-000002209 |
| PLP-149-000003916 | to | PLP-149-000003916 |
| PLP-149-000002387 | to | PLP-149-000002387 |
| PLP-149-000003708 | to | PLP-149-000003708 |
| PLP-149-000003709 | to | PLP-149-000003709 |
| PLP-149-000003710 | to | PLP-149-000003710 |
| PLP-149-000003711 | to | PLP-149-000003711 |
| PLP-149-000002440 | to | PLP-149-000002440 |
| PLP-149-000003980 | to | PLP-149-000003980 |
| PLP-149-000002456 | to | PLP-149-000002456 |
| PLP-149-000003716 | to | PLP-149-000003716 |
| PLP-149-000005078 | to | PLP-149-000005078 |
| PLP-149-000005411 | to | PLP-149-000005411 |
| PLP-149-000005412 | to | PLP-149-000005412 |
| PLP-149-000006494 | to | PLP-149-000006494 |
| PLP-149-000009142 | to | PLP-149-000009142 |
| PLP-149-000009144 | to | PLP-149-000009144 |
| PLP-149-000009145 | to | PLP-149-000009145 |
| PLP-149-000007189 | to | PLP-149-000007189 |

PLP-149-000009222   to   PLP-149-000009222
PLP-149-000009223   to   PLP-149-000009223
PLP-149-000009224   to   PLP-149-000009224.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C. 20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

138

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.