Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014750 | PLP-009-000014750 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kinsey, Mary V MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Urbine, Anthony W MVN-Contractor<br>Halpin, Eric C HQ02<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Pezza, David A HQ02<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Holden, Kevin S MVR<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Wilkinson, Laura L MVN<br>Stout, Michael E MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Colletti, Jerry A MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |
| PLP-009-000033333 | PLP-009-000033333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | Miscellaneous Computer File |
| PLP-009-000033334 | PLP-009-000033334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q'S & A'S ON HDCR |
| PLP-009-000033335 | PLP-009-000033335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-009-000033336 | PLP-009-000033336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-009-000033337 | PLP-009-000033337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MEADOR JOHN A / MVN | VOSSEN JEAN / MVN<br>WATFORD EDWARD R / MVN<br>URBINE ANTHONY W<br>DURHAMAGUILERA KAREN L / MVN | BACKFILLING BORROW PITS |
| PLP-009-000033338 | PLP-009-000033338 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | HALPIN ERIC C | VOSSEN JEAN / MVN<br>HOLDEN KEVIN S / MVR<br>HALPIN ERIC C<br>URBINE ANTHONY W / MVN<br>MEADOR JOHN | HQ GUIDANCE |
| PLP-009-000033339 | PLP-009-000033339 | Attorney-Client; Attorney Work Product | 7/6/2007 | TXT | VOSSEN JEAN / MVN | URBINE ANTHONY W / MVN | LEVEE CERTIFICATION |
| PLP-009-000033340 | PLP-009-000033340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| PLP-009-000033342 | PLP-009-000033342 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN<br>URBINE ANTHONY W / MVN | VEGETATION |
| PLP-009-000033343 | PLP-009-000033343 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN<br>URBINE ANTHONY W / MVN | VEGETATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000033344 | PLP-009-000033344 | Attorney-Client; Attorney Work Product | 8/7/1995 | RTF | IEYOUB RICHARD P / STATE OF LOUISIANA ; BARBOR ROBERT B / STATE OF LOUISIANA | RAMSEY SCOTT / ST. MARY PARISH COUNCIL | OPINION NO. 95-106 |
| PLP-009-000014881 | PLP-009-000014881 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Stout, Michael E MVN | Vossen, Jean MVN Powell, Amy E MVN Finnegan, Stephen F MVN | RE: Vegetation-free zones |
| PLP-009-000032449 | PLP-009-000032449 | Attorney-Client; Attorney Work Product | 1/1/2000 | PDF | FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY U.S. ARMY CORPS ENGINEERS ; CECW-EG ; CEMP-ET | N/A | ENGINEERING AND DESIGN GUILDELINES FOR LANDSCAPE PLANTING AND VEGETATION MANAGEMENT AT FLOODWALLS, LEVEES, AND EMBANKMENT DAMS DISTRIBUTION RESTRICTION STATEMENT ENGINEER MANUAL 1110-2-301 |
| PLP-009-000032450 | PLP-009-000032450 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Stout, Michael E MVN Chiu, Shung K MVN Woodward, Mark L MVN Bonanno, Brian P MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032451 | PLP-009-000032451 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD Colletti, Jerry A MVN Accardo, Christopher J MVN Powell, Amy E MVN Owen, Gib A MVN Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000034113 | PLP-009-000034113 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| PLP-009-000034118 | PLP-009-000034118 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| PLP-009-000014946 | PLP-009-000014946 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Stout, Michael E MVN | Greer, Judith Z MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Powell, Amy E MVN Herr, Brett H MVN Ashley, John A MVN Finnegan, Stephen F MVN | RE: 15 ft ROW/Easement |
| PLP-009-000032020 | PLP-009-000032020 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Stout, Michael E MVN Chiu, Shung K MVN Woodward, Mark L MVN Bonanno, Brian P MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032021 | PLP-009-000032021 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Oberlies, Karen L MVN | Tucker, Patrick G MVD Colletti, Jerry A MVN Accardo, Christopher J MVN Powell, Amy E MVN Owen, Gib A MVN Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032022 | PLP-009-000032022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | STEWART | LETTER TO MR. STEWART |
| PLP-009-000034102 | PLP-009-000034102 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| PLP-009-000034104 | PLP-009-000034104 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015011 | PLP-009-000015011 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032320 | PLP-009-000032320 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032322 | PLP-009-000032322 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032323 | PLP-009-000032323 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032324 | PLP-009-000032324 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000032325 | PLP-009-000032325 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| PLP-009-000034107 | PLP-009-000034107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| PLP-009-000034108 | PLP-009-000034108 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000034110 | PLP-009-000034110 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015049 | PLP-009-000015049 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000031773 | PLP-009-000031773 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000015500 | PLP-009-000015500 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN | FW: Unhappy London Canal citizen's phoner (UNCLASSIFIED) |
| PLP-009-000033556 | PLP-009-000033556 | Attorney-Client; Attorney Work Product | 2/9/2007 | PDF | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | JACKSON THOMAS L / SLFPA<br>NAGIN RAY /<br>/ LADOT<br>STOUT MICHAEL / USACE<br>/ NEW ORLEANS SEWERAGE AND WATER BOARD<br>ULLMANN CORNELIA | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN ENCROACHMENT NOTIFICATION |
| PLP-009-000033557 | PLP-009-000033557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-009-000015653 | PLP-009-000015653 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: ROE London Ave Canal (UNCLASSIFIED) |
| PLP-009-000032158 | PLP-009-000032158 | Attorney-Client; Attorney Work Product | 12/27/2006 | PDF | METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| PLP-009-000016071 | PLP-009-000016071 | Deliberative Process | 9/27/2006 | MSG | Finnegan, Stephen F MVN | Meis, Nicholas J MVN-Contractor<br>Stout, Michael E MVN | Existing Tree PIR |
| PLP-009-000029462 | PLP-009-000029462 | Deliberative Process | 10/XX/2005 | DOC | LOPEZ GEORGE E / USACE ; RODRIGUEZ HENRY J / ; HEARN M L / ; NAGIN C R / ; BAKER JAMES W / ; BROUSSARD AARON F / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / US ARMY ; RILEY DON T / USA ; LOWE MICHAEL H | WAGNER HERBERT J /<br>WAGNER JOEY /<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTER DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | APPENDICES APPENDIX A PROJECT SPONSORS' REQUESTS FOR ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000029463 | PLP-009-000029463 | Deliberative Process | 5/9/2006 | PDF | GONZALES HOWARD J / ; LOWE MICHAEL H / ; MCKINSEY MARY / ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN PLANNING, PROGRAMS AND DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J / ; / MVN ; MAY L / ; NAGIN C R / CITY OF NEW ORLEANS ; BAKER JAMES W / ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY MVN CECW-HS | WAGNER JOEY / CONSTRUCTION-OPERATIONS READINESS DIVISION WAGNER HERBERT J / OPERATIONS DIVION, READINESS BRANCH / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA |
| PLP-009-000029464 | PLP-009-000029464 | Deliberative Process | 05/XX/2006 | DOC | / USACE / ; / MVN ; GONZALES HOWARD J / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / USACE ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT(PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000017283 | PLP-009-000017283 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Stout, Michael E MVN-Contractor | Kilroy, Maurya MVN Nobles, William S MVN Finnegan, Stephen F MVN | FW: Message from 915048615787 |
| PLP-009-000031901 | PLP-009-000031901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-009-000017404 | PLP-009-000017404 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN | RE: 17th Street Notification Letters |
| PLP-009-000030816 | PLP-009-000030816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADDRESS, NO IMPACTS, ROW OBSTRUCTIONS, TOE PLUS 6 IN YARD & NO OBSTRUCTIONS STATE LAW OBSTRUCTIONS COMMENTS |
| PLP-009-000030817 | PLP-009-000030817 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030818 | PLP-009-000030818 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030819 | PLP-009-000030819 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000030820 | PLP-009-000030820 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | STOUT MICHAEL E / MVN | SPENCER STEVAN / ORLEANS LEVEE DISTRICT MIDURA SHELLEY / NEW ORLEANS CITY | ATTACHED TO THIS LETTER IS AN OBSTRUCTION/ITEM INVENTORY THAT SUMMARIZES THE SURVEY RESULTS RELATIVE TO YOUR PROPERTY |
| PLP-009-000017439 | PLP-009-000017439 | Deliberative Process | 8/15/2007 | MSG | Stout, Michael E MVN | Herr, Brett H MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-009-000028760 | PLP-009-000028760 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| PLP-009-000017835 | PLP-009-000017835 | Deliberative Process | 5/4/2007 | MSG | Stout, Michael E MVN | Michael E. Stout | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032875 | PLP-009-000032875 | Deliberative Process | 4/30/2007 | MSG | Boe, Richard E MVN | Stout, Michael E MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032876 | PLP-009-000032876 | Deliberative Process | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032877 | PLP-009-000032877 | Deliberative Process | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032879 | PLP-009-000032879 | Deliberative Process | 5/1/2007 | MSG | Grego-Delgado, Noel MVN | Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032881 | PLP-009-000032881 | Deliberative Process | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032882 | PLP-009-000032882 | Deliberative Process | 5/4/2007 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN | Review of white paper (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032883 | PLP-009-000032883 | Deliberative Process | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000032884 | PLP-009-000032884 | Deliberative Process | 5/2/2007 | MSG | Owen, Gib A MVN | Stout, Michael E MVN | Vegetation White Paper |
| PLP-009-000032885 | PLP-009-000032885 | Deliberative Process | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD Powell, Amy E MVN Matsuyama, Glenn MVN Chryssoverges, Joseph E MVN Stout, Michael E MVN Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| PLP-009-000034119 | PLP-009-000034119 | Deliberative Process | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000034120 | PLP-009-000034120 | Deliberative Process | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000034143 | PLP-009-000034143 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| PLP-009-000034146 | PLP-009-000034146 | Deliberative Process | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000034148 | PLP-009-000034148 | Deliberative Process | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-009-000018168 | PLP-009-000018168 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Stout, Michael E MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN | FW: Message from an unidentified caller (UNCLASSIFIED) |
| PLP-009-000032893 | PLP-009-000032893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-011-000003521 | PLP-011-000003521 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Usner, Edward G MVN | Burdine, Carol S MVN Purrington, Jackie B MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-011-000008741 | PLP-011-000008741 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-011-000008742 | PLP-011-000008742 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-011-000008743 | PLP-011-000008743 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000004327 | PLP-011-000004327 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| PLP-011-000009125 | PLP-011-000009125 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-011-000009126 | PLP-011-000009126 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-011-000009127 | PLP-011-000009127 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-011-000009128 | PLP-011-000009128 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-011-000009129 | PLP-011-000009129 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-011-000009130 | PLP-011-000009130 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-011-000009131 | PLP-011-000009131 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-011-000009132 | PLP-011-000009132 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| PLP-011-000009133 | PLP-011-000009133 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-011-000009134 | PLP-011-000009134 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-011-000009135 | PLP-011-000009135 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-011-000009136 | PLP-011-000009136 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-011-000009137 | PLP-011-000009137 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-011-000009138 | PLP-011-000009138 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-011-000009140 | PLP-011-000009140 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-011-000009141 | PLP-011-000009141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000009142 | PLP-011-000009142 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-011-000009143 | PLP-011-000009143 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-011-000009144 | PLP-011-000009144 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000004332 | PLP-011-000004332 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| PLP-011-000009185 | PLP-011-000009185 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-011-000009186 | PLP-011-000009186 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-011-000009187 | PLP-011-000009187 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-011-000009188 | PLP-011-000009188 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-011-000009189 | PLP-011-000009189 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-011-000009190 | PLP-011-000009190 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-011-000009191 | PLP-011-000009191 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-011-000009192 | PLP-011-000009192 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-011-000009193 | PLP-011-000009193 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-011-000009194 | PLP-011-000009194 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-011-000009195 | PLP-011-000009195 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-011-000009196 | PLP-011-000009196 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-011-000009197 | PLP-011-000009197 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-011-000009198 | PLP-011-000009198 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-011-000009199 | PLP-011-000009199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-011-000009200 | PLP-011-000009200 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000009201 | PLP-011-000009201 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-011-000009202 | PLP-011-000009202 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000004439 | PLP-011-000004439 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| PLP-011-000010669 | PLP-011-000010669 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-011-000010670 | PLP-011-000010670 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| PLP-011-000004742 | PLP-011-000004742 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Burdine, Carol S MVN | Usner, Edward G MVN<br>Waits, Stuart MVN | FW: Tentative Depositions Schedule - Ronald Adams v. U.S. - Fed. Cl. 03-2771C |
| PLP-011-000009450 | PLP-011-000009450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-011-000005193 | PLP-011-000005193 | Attorney-Client; Attorney Work Product | 6/20/2002 | MSG | Dicharry, Gerald J MVN | Carol Burdine<br>Edward Usner<br>Purrington, Jackie B MVN<br>Tawanda Wilson-Prater | FW: Cost Share & CEFMS Shut down |
| PLP-011-000010547 | PLP-011-000010547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000005833 | PLP-011-000005833 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | Dicharry, Gerald J MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | FW: IHNC PCA    CECW-AR  (1110-2-1150a) |
| PLP-011-000010141 | PLP-011-000010141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-011-000010143 | PLP-011-000010143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-011-000006145 | PLP-011-000006145 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Wilson-Prater, Tawanda R MVN | Purrington, Jackie MVD<br>Wagner, Kevin G MVN<br>Cottone, Elizabeth W MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | RE: INK Grant agreement |
| PLP-011-000009845 | PLP-011-000009845 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Boe, Richard E MVN | Wilson-Prater, Tawanda R MVN<br>Rowe, Casey J MVN<br>Lyon, Edwin A MVN<br>Cottone, Elizabeth W MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Carney, David F MVN | IHNC Lock Playgrounds |
| PLP-011-000009846 | PLP-011-000009846 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-011-000015339 | PLP-011-000015339 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier<br>Carol Burdine<br>Carol Burke<br>Connie Carr<br>Edward Usner<br>Edwin Diehl<br>Gary Brouse<br>Larry Poindexter<br>Lori Wingate<br>Mervin Morehiser<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Rachel Calico<br>Raymond Floyd<br>Shelia Boe<br>Soheila Holley<br>Stanley Green<br>Sylvester Woods | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-011-000036387 | PLP-011-000036387 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-011-000036388 | PLP-011-000036388 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000036389 | PLP-011-000036389 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-011-000016960 | PLP-011-000016960 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-011-000032279 | PLP-011-000032279 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-011-000032280 | PLP-011-000032280 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000032282 | PLP-011-000032282 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-011-000020904 | PLP-011-000020904 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-011-000027401 | PLP-011-000027401 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000027402 | PLP-011-000027402 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-011-000027403 | PLP-011-000027403 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-011-000020905 | PLP-011-000020905 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| PLP-011-000027427 | PLP-011-000027427 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-011-000027428 | PLP-011-000027428 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-011-000027429 | PLP-011-000027429 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020907 | PLP-011-000020907 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-011-000027495 | PLP-011-000027495 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021908 | PLP-011-000021908 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027054 | PLP-011-000027054 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000027055 | PLP-011-000027055 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021960 | PLP-011-000021960 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-011-000027057 | PLP-011-000027057 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027058 | PLP-011-000027058 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021981 | PLP-011-000021981 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-011-000027116 | PLP-011-000027116 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-011-000027117 | PLP-011-000027117 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000022007 | PLP-011-000022007 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| PLP-011-000028094 | PLP-011-000028094 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-011-000028095 | PLP-011-000028095 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| PLP-011-000023625 | PLP-011-000023625 | Deliberative Process | 10/6/2007 | MSG | Foret, William A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Guillory, Lee A MVN<br>Lowe, Michael H MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christopher E MVN<br>Usner, Edward G MVN<br>Marceaux, Michelle S MVN<br>Herr, Brett H MVN<br>Cruse, Cynthia M MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | MVN Class 210 Funds Request - DRAFT |
| PLP-011-000030127 | PLP-011-000030127 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | CLASS 210 -RESPONSE OPERATIONS-HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS TO BE PAID |
| PLP-011-000030128 | PLP-011-000030128 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023632 | PLP-011-000023632 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-011-000030020 | PLP-011-000030020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-011-000030021 | PLP-011-000030021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-011-000030022 | PLP-011-000030022 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN<br>Conravey, Steve E MVN<br>Guillory, Lee A MVN<br>Meiners, Bill G MVN<br>Flores, Richard A MVN<br>Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| PLP-011-000037325 | PLP-011-000037325 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023761 | PLP-011-000023761 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-011-000029645 | PLP-011-000029645 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-011-000029646 | PLP-011-000029646 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-011-000029647 | PLP-011-000029647 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-011-000029648 | PLP-011-000029648 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-011-000029649 | PLP-011-000029649 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-011-000029650 | PLP-011-000029650 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-011-000029651 | PLP-011-000029651 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-011-000029652 | PLP-011-000029652 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-011-000029653 | PLP-011-000029653 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-011-000029654 | PLP-011-000029654 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000029655 | PLP-011-000029655 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-011-000029656 | PLP-011-000029656 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-011-000029657 | PLP-011-000029657 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-012-000001079 | PLP-012-000001079 | Deliberative Process | 6/23/2004 | MSG | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN Whalen, Daniel P MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: Final HQ cmts on Port of Iberia, LA - AFB |
| PLP-012-000001411 | PLP-012-000001411 | Deliberative Process | 6/23/2007 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-012-000001412 | PLP-012-000001412 | Deliberative Process | 6/23/2004 | DOC | LAMONT DOUGLAS W / POLICY AND POLICY COMPLIANCE DIVISION ; CECW-PC ; CONE S R / POLICY AND POLICY COMPLIANCE DIVISION ; MCINTYRE / CECW-PC ; WARREN / CECW-PC ; EINARSEN / CECW-PC ; LAMONT / CECW-PC | CECW-P CECW-PC FILE COLOSIMO ROBYN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ROBYN COLOSIMO) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA, LOUISIANA NAVIGATION FEASIBILITY STUDY AFB PACKAGE (MAY 2004) |
| PLP-012-000001413 | PLP-012-000001413 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-013-000000243 | PLP-013-000000243 | Deliberative Process | 8/24/2004 | MSG | Demma, Marcia A MVN | Williams, Louise C MVN | FW: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| PLP-013-000003408 | PLP-013-000003408 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD ROTHSTEIN AMY / MVP TOOHEY JIM / MVR CRAIG ROSEMARY / MVS NEWTON MARCIA / MVM MENDES KIM / MVM LANG PAT / MVK JACKSON SUETTE / MVN SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| PLP-013-000003409 | PLP-013-000003409 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000000450 | PLP-013-000000450 | Attorney-Client; Attorney Work Product | 9/5/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN Benavides, Ada L MVN Woods, Barbara J MVN Rogers, Barton D MVN Herr, Brett H MVN Brantley, Christopher G MVN Gilmore, Christopher E MVN Carr, Connie R MVN Broussard, Darrel M MVN Carney, David F MVN Vigh, David A MVN Hull, Falcolm E MVN Prosper, Felton M MVN Duarte, Francisco M MVN Rauber, Gary W MVN Wagner, Herbert J MVN Bush, Howard R MVN Gonzales, Howard H MVN Siegrist, Inez P MVN Callender, Jackie M MVN Exnicios, Joan M MVN Cali, Joseph C MVN Dykes, Joseph L MVN Russell, Juanita K MVN Ermon, Katelyn MVN Wingate, Lori B MVN Williams, Louise C MVN Wingate, Mark R MVN Buford, Michael N MVN Laigast, Mireya L MVN Dayan, Nathan S MVN Beer, Rachel L MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-013-000003931 | PLP-013-000003931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| PLP-013-000001730 | PLP-013-000001730 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVN Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000004098 | PLP-013-000004098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-013-000004099 | PLP-013-000004099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-013-000004100 | PLP-013-000004100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-013-000004101 | PLP-013-000004101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-013-000004102 | PLP-013-000004102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-013-000004103 | PLP-013-000004103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-013-000004104 | PLP-013-000004104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-013-000004105 | PLP-013-000004105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-013-000004106 | PLP-013-000004106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-013-000004107 | PLP-013-000004107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-013-000004108 | PLP-013-000004108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-013-000004109 | PLP-013-000004109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-013-000004110 | PLP-013-000004110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-013-000004111 | PLP-013-000004111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-013-000004112 | PLP-013-000004112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| PLP-013-000004113 | PLP-013-000004113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000001731 | PLP-013-000001731 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Ferguson, Terrie E MVD<br>Cool, Lexine MVD<br>Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-013-000004150 | PLP-013-000004150 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-013-000004151 | PLP-013-000004151 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004152 | PLP-013-000004152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004153 | PLP-013-000004153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004154 | PLP-013-000004154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004155 | PLP-013-000004155 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004156 | PLP-013-000004156 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004157 | PLP-013-000004157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-013-000004158 | PLP-013-000004158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-013-000004159 | PLP-013-000004159 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000008442 | PLP-013-000008442 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-013-000011295 | PLP-013-000011295 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-013-000011296 | PLP-013-000011296 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000011297 | PLP-013-000011297 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-013-000008444 | PLP-013-000008444 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | Williams, Louise C MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-013-000011326 | PLP-013-000011326 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-013-000011327 | PLP-013-000011327 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000011328 | PLP-013-000011328 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000008445 | PLP-013-000008445 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| PLP-013-000011346 | PLP-013-000011346 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-013-000011347 | PLP-013-000011347 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-013-000011348 | PLP-013-000011348 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000008492 | PLP-013-000008492 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-013-000011389 | PLP-013-000011389 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-013-000008590 | PLP-013-000008590 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-013-000012132 | PLP-013-000012132 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-013-000012133 | PLP-013-000012133 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000012134 | PLP-013-000012134 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-013-000008644 | PLP-013-000008644 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-013-000012552 | PLP-013-000012552 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-013-000012553 | PLP-013-000012553 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000012554 | PLP-013-000012554 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-013-000008647 | PLP-013-000008647 | Attorney-Client; Attorney Work Product | 10/24/2005 | MSG | Dao, Thuy B LRE | DLL-CELRE-ALLDISTRICT | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-013-000012604 | PLP-013-000012604 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-013-000012605 | PLP-013-000012605 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000012606 | PLP-013-000012606 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-017-000002495 | PLP-017-000002495 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Fairless, Robert T MVN-Contractor | Walters, James B MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Foret, William A MVN Herr, Brett H MVN | FW: LPV agreements post-Katrina (TFG & 3rd Supp work) |
| PLP-017-000008576 | PLP-017-000008576 | Attorney-Client; Attorney Work Product | 10/17/2005 | PDF | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROWLEY JOHN F | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000008577 | PLP-017-000008577 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| PLP-017-000008578 | PLP-017-000008578 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | WAGENAAR RICHARD / THE DEPARTMENT OF THE ARMY ; LOPEZ GOERGE / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY / ; ROWLEY JOHN F / ; ABADIE ALAN | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000008579 | PLP-017-000008579 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000008580 | PLP-017-000008580 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD / USACE ; MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000002556 | PLP-017-000002556 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor Kilroy, Maurya MVN | More agreements |
| PLP-017-000006845 | PLP-017-000006845 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| PLP-017-000006846 | PLP-017-000006846 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000006847 | PLP-017-000006847 | Attorney-Client; Attorney Work Product | 2/13/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000006848 | PLP-017-000006848 | Attorney-Client; Attorney Work Product | 12/29/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; ALARIO ALAN D / BOARD OF THE COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; ROBERTS CHRISTOPHER L / JEFFERSON PARISH COUNCIL | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000002557 | PLP-017-000002557 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor Kilroy, Maurya MVN | More agreements |
| PLP-017-000006898 | PLP-017-000006898 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGAN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; PALTRON MARYELIZABETH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| PLP-017-000006899 | PLP-017-000006899 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | WAGENAAR RICHARD P / USACE ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; PALTRON MARYELIZABETH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF FEDERAL FLOOD CONTROL WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000006900 | PLP-017-000006900 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN O R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD G / ; PALTRON MARYELIZABETH / ; MOSESFIELDS PENYA M | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000006901 | PLP-017-000006901 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN O R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000002559 | PLP-017-000002559 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor Kilroy, Maurya MVN | LPV agreements post-Katrina (TFG & 3rd Supp work) |
| PLP-017-000006696 | PLP-017-000006696 | Attorney-Client; Attorney Work Product | 10/17/2005 | PDF | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROWLEY JOHN F | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000006698 | PLP-017-000006698 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| PLP-017-000006699 | PLP-017-000006699 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | WAGENAAR RICHARD / THE DEPARTMENT OF THE ARMY ; LOPEZ GOERGE / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY / ; ROWLEY JOHN F / ; ABADIE ALAN | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000006700 | PLP-017-000006700 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000006701 | PLP-017-000006701 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD / USACE ; MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-017-000003364 | PLP-017-000003364 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000008931 | PLP-017-000008931 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-017-000008932 | PLP-017-000008932 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003607 | PLP-017-000003607 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-017-000009076 | PLP-017-000009076 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-017-000009077 | PLP-017-000009077 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| PLP-017-000004440 | PLP-017-000004440 | Deliberative Process | 4/7/2006 | MSG | Dauenhauer, Rob M MVN | Fairless, Robert T MVN-Contractor | RE: BCOE Documentation--IHNC01, -03, -04. |
| PLP-017-000008421 | PLP-017-000008421 | Deliberative Process | 10/11/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | IHNC - Hayne BLVD. to U.S. 90 - West Side repairs |
| PLP-017-000008422 | PLP-017-000008422 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -IHNC HURRICANE PROTECTION LEVEE HAYNE BOULEVARD TO HWY. 90 |
| PLP-017-000008423 | PLP-017-000008423 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | IHNC WEST, HAYNES BLVD TO HWY 90 STRUCTURES BRANCH COMMENTS |
| PLP-017-000008424 | PLP-017-000008424 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -IHNC HURRICANE PROTECTION LEVEE HAYNE BOULEVARD TO HWY. 90 |
| PLP-017-000008425 | PLP-017-000008425 | Deliberative Process | 10/11/2005 | MSG | Studdard, Charles A MVN | Dauenhauer, Rob M MVN<br>Normand, Darrell M MVN | RE: IHNC West with Geotech Review comments (Haynes to Hiway 90) |
| PLP-017-000008426 | PLP-017-000008426 | Deliberative Process | 10/11/2005 | MSG | Murphy, Thomas D MVN | Dauenhauer, Rob M MVN | RE: IHNC West with Geotech |
| PLP-017-000008427 | PLP-017-000008427 | Deliberative Process | 10/14/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | RE: INHC West (Hwy 90 to Lake) - Final P&S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000008428 | PLP-017-000008428 | Deliberative Process | 10/14/2005 | MSG | Meiners, Bill G MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN Murphy, Thomas D MVN Hassenboehler, Thomas G MVN Studdard, Charles A MVN Normand, Darrell M MVN Gutierrez, Judith Y MVN Bertucci, Anthony J MVN Allen, Dianne MVN McGrath, Jeffrey L MVP | RE: INHC West (Hwy 90 to Lake) - Final P&S |
| PLP-017-000008429 | PLP-017-000008429 | Deliberative Process | 10/18/2005 | MSG | Varuso, Rich J MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN Pinner, Richard B MVN 'john_gribar@urscorp.com' | RE: RE: Supplemental Relief Wells, IHNC Levees, Hwy 90 to Hayne Blvd |
| PLP-017-000008430 | PLP-017-000008430 | Deliberative Process | 10/17/2005 | MSG | Varuso, Rich J MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN Hassenboehler, Thomas G MVN | RE: Supplemental Relief Wells, IHNC Levees, Hwy 90 to Hayne Blvd |
| PLP-017-000009927 | PLP-017-000009927 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW OF LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE- IHNC HURRICANE PROTECTION LEVEE HAYNE BOULEVARD TO HWY. 90 |
| PLP-023-000000837 | PLP-023-000000837 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-023-000019535 | PLP-023-000019535 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-023-000019536 | PLP-023-000019536 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-023-000019537 | PLP-023-000019537 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-023-000019539 | PLP-023-000019539 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-023-000019540 | PLP-023-000019540 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-023-000019541 | PLP-023-000019541 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-023-000019542 | PLP-023-000019542 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-023-000019543 | PLP-023-000019543 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-023-000019544 | PLP-023-000019544 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-023-000019545 | PLP-023-000019545 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-023-000019546 | PLP-023-000019546 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-023-000019547 | PLP-023-000019547 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-023-000019548 | PLP-023-000019548 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-023-000019549 | PLP-023-000019549 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000000976 | PLP-023-000000976 | Deliberative Process | 9/15/2005 | MSG | Roush, Deborah L MVS | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000019730 | PLP-023-000019730 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-023-000019731 | PLP-023-000019731 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-023-000002032 | PLP-023-000002032 | Deliberative Process | 9/15/2005 | MSG | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-023-000020418 | PLP-023-000020418 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-023-000002925 | PLP-023-000002925 | Deliberative Process | 12/4/2002 | MSG | Demma, Marcia A MVN | Reeves, Gloria J MVN | FW: Cost Share Policy - MVD Info paper on proportional funds issue  S:  6 JAN 03 |
| PLP-023-000021265 | PLP-023-000021265 | Deliberative Process | 11/26/2002 | DOC | CEMVD-RM-F | N/A | INFORMATION PAPER - MVD MANAGEMENT OF PROPORTIONAL FUNDING ISSUE ON COST SHARED PROJECTS |
| PLP-023-000003550 | PLP-023-000003550 | Deliberative Process | 3/18/2003 | MSG | Griffin, Debbie B MVN | Vicknair, Shawn M MVN Wingate, Mark R MVN Demma, Marcia A MVN Greenup, Rodney D MVN Gunn, Audrey B MVN Griffin, Debbie B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-023-000021211 | PLP-023-000021211 | Deliberative Process | 3/18/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS WEST BATON ROUGE PARISH, LA |
| PLP-023-000004000 | PLP-023-000004000 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN Frichter, Judith L MVN Lachney, Fred D MVN Brandon, Jan J MVN Cain, Richard J MVN Sullen, Marilyn O MVN Nguyen, Bac T MVN Maples, Michael A MVN Harris, Tina MVN Weber, Brenda L MVN Reeves, Gloria J MVN Satterlee, Gerard S MVN Thibodeaux, Burnell J MVN Flock, James G MVN Gagliano, Frank C MVN Fairless, Robert T MVN Caver, William W MVN Bivona, John C MVN Baumy, Walter O MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Felger, Glenn M MVN Saia, John P MVN Constance, Troy G MVN Naomi, Alfred C MVN Cottone, Elizabeth W MVN Earl, Carolyn H MVN Campos, Robert MVN Dicharry, Gerald J MVN Poindexter, Larry MVN Demma, Marcia A MVN Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| PLP-023-000021663 | PLP-023-000021663 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021664 | PLP-023-000021664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| PLP-023-000004483 | PLP-023-000004483 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Glorioso, Daryl G MVN | Heide, Bruce HQ02 Wilbanks, Rayford E MVD Saia, John P MVN Greenwood, Susan HQ02 Morales, Lisa T HQ02 Frederick, Denise D MVN Sloan, G Rogers MVD Constance, Troy G MVN Nee, Susan G HQ02 Wagner, Kevin G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Bindner, Roseann R HQ02 Florent, Randy D MVN Kilroy, Maurya MVN | RE: LCA Drafting Service |
| PLP-023-000022253 | PLP-023-000022253 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000022254 | PLP-023-000022254 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000004672 | PLP-023-000004672 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Demma, Marcia A MVN Dickson, Edwin M MVN | RE: WRDA language |
| PLP-023-000022000 | PLP-023-000022000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-023-000022001 | PLP-023-000022001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-023-000022002 | PLP-023-000022002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-023-000004673 | PLP-023-000004673 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'Sandra Thompson' Wingate, Mark R MVN Kinsey, Mary V MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Robert Benoit Rosamano, Marco A MVN Demma, Marcia A MVN Dickson, Edwin M MVN | RE: WRDA language |
| PLP-023-000022029 | PLP-023-000022029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 4325. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-023-000022030 | PLP-023-000022030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-023-000004715 | PLP-023-000004715 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN Falk, Tracy A MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000022442 | PLP-023-000022442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004717 | PLP-023-000004717 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Demma, Marcia A MVN Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000022128 | PLP-023-000022128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-023-000004718 | PLP-023-000004718 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000022149 | PLP-023-000022149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-023-000004776 | PLP-023-000004776 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Colosimo, Robyn S HQ02 Dickson, Edwin M MVN Ashley, John A MVD Mazzanti, Mark L MVD Montvai, Zoltan L HQ02 Kilroy, Maurya MVN Falk, Tracy A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-023-000021864 | PLP-023-000021864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-023-000004777 | PLP-023-000004777 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN Kilroy, Maurya MVN Ashley, John A MVD Mazzanti, Mark L MVD Gautreaux, Jim H MVN Morgan, Robert W MVN Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Colosimo, Robyn S HQ02 Demma, Marcia A MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-023-000021883 | PLP-023-000021883 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-023-000021884 | PLP-023-000021884 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-023-000004782 | PLP-023-000004782 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Demma, Marcia A MVN | Ashley, John A MVD | FW: Draft Language Needed for Manager's Amendment |
| PLP-023-000021984 | PLP-023-000021984 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-023-000021985 | PLP-023-000021985 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | CEMVP-PM-B | N/A | WRDA 2004 FACT SHEET FARGO SOUTHSIDE FLOOD CONTROL PROJECT, FARGO, NORTH DAKOTA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021986 | PLP-023-000021986 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEMVK | N/A | WRDA 2004 FACT SHEET LOWER MISSISSIPPI RIVER MUSEUM AND INTREPETIVE SITE |
| PLP-023-000021987 | PLP-023-000021987 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | CENWO-PM-A | N/A | WRDA 2004 FACT SHEET OGLALA SIOUX TRIBE ANGOSTURA IRRIGATION PROJECT REHABILITATION AND DEVELOPMENT |
| PLP-023-000021989 | PLP-023-000021989 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEPOH-PP-C | N/A | WRDA 2004 FACT SHEET AK2-10 REMOTE AND SUBSISTENCE HARBORS |
| PLP-023-000021990 | PLP-023-000021990 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMP-NAD | N/A | WRDA 2004 FACT SHEET REMOVAL OF THE SHIPWRECK STATE OF PENNSYLVANIA (CHRISTINA RIVER SHIPWRECK) |
| PLP-023-000021991 | PLP-023-000021991 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CECW-LRD | N/A | WRDA 2004 FACT SHEET ST. CHAIR RIVER AND LAKE ST. CLAIR, MI |
| PLP-023-000021992 | PLP-023-000021992 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CESWT-PP-C ; CEMP-SWD | N/A | WRDA 2004 FACT SHEET STRAWN CEMETERY, JOHN REDMOND LAKE, KANSAS |
| PLP-023-000004791 | PLP-023-000004791 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN Morgan, Robert E MVS Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-023-000021844 | PLP-023-000021844 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-023-000021845 | PLP-023-000021845 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | CEMVP-PM-B | N/A | WRDA 2004 FACT SHEET FARGO SOUTHSIDE FLOOD CONTROL PROJECT, FARGO, NORTH DAKOTA |
| PLP-023-000021846 | PLP-023-000021846 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEMVK | N/A | WRDA 2004 FACT SHEET LOWER MISSISSIPPI RIVER MUSEUM AND INTREPETIVE SITE |
| PLP-023-000021848 | PLP-023-000021848 | Attorney-Client; Attorney Work Product | 3/30/2004 | DOC | CENWO-PM-A | N/A | WRDA 2004 FACT SHEET OGLALA SIOUX TRIBE ANGOSTURA IRRIGATION PROJECT REHABILITATION AND DEVELOPMENT |
| PLP-023-000021849 | PLP-023-000021849 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CEPOH-PP-C | N/A | WRDA 2004 FACT SHEET AK2-10 REMOTE AND SUBSISTENCE HARBORS |
| PLP-023-000021850 | PLP-023-000021850 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMP-NAD | N/A | WRDA 2004 FACT SHEET REMOVAL OF THE SHIPWRECK STATE OF PENNSYLVANIA (CHRISTINA RIVER SHIPWRECK) |
| PLP-023-000021851 | PLP-023-000021851 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CECW-LRD | N/A | WRDA 2004 FACT SHEET ST. CHAIR RIVER AND LAKE ST. CLAIR, MI |
| PLP-023-000021852 | PLP-023-000021852 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CESWT-PP-C ; CEMP-SWD | N/A | WRDA 2004 FACT SHEET STRAWN CEMETERY, JOHN REDMOND LAKE, KANSAS |
| PLP-023-000004808 | PLP-023-000004808 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Demma, Marcia A MVN | Waguespack, Leslie S MVD | FW: Louisiana Coastal Area Draft Report Language for the Senate  WRDA LCA Section |
| PLP-023-000022210 | PLP-023-000022210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000004809 | PLP-023-000004809 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Demma, Marcia A MVN | Kinsey, Mary V MVN | FW: WRDA 2004 Senate report |
| PLP-023-000022232 | PLP-023-000022232 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000004810 | PLP-023-000004810 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Dykes, Joseph L MVN Saia, John P MVN Podany, Thomas J MVN Hull, Falcolm E MVN | WRDA 2004 Senate report |
| PLP-023-000022239 | PLP-023-000022239 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004813 | PLP-023-000004813 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Glorioso, Daryl G MVN | Heide, Bruce HQ02<br>Montvai, Zoltan L HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Nee, Susan G HQ02<br>Greenwood, Susan HQ02<br>Saia, John P MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | Louisiana Coastal Area Draft Report Language for the Senate WRDA LCA Section |
| PLP-023-000021825 | PLP-023-000021825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| PLP-023-000004817 | PLP-023-000004817 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Ashley, John A MVD | Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-023-000021998 | PLP-023-000021998 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000021999 | PLP-023-000021999 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000051336 | PLP-023-000051336 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-023-000051337 | PLP-023-000051337 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051338 | PLP-023-000051338 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000064812 | PLP-023-000064812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-023-000064813 | PLP-023-000064813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000004819 | PLP-023-000004819 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-023-000022108 | PLP-023-000022108 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000022109 | PLP-023-000022109 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000051339 | PLP-023-000051339 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-023-000051340 | PLP-023-000051340 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000051341 | PLP-023-000051341 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000064814 | PLP-023-000064814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-023-000064815 | PLP-023-000064815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000004831 | PLP-023-000004831 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000021837 | PLP-023-000021837 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-023-000021838 | PLP-023-000021838 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000021839 | PLP-023-000021839 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000051344 | PLP-023-000051344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-023-000051345 | PLP-023-000051345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-023-000005074 | PLP-023-000005074 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-023-000022846 | PLP-023-000022846 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-023-000022847 | PLP-023-000022847 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000022848 | PLP-023-000022848 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-023-000005158 | PLP-023-000005158 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-023-000022763 | PLP-023-000022763 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-023-000022764 | PLP-023-000022764 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-023-000005159 | PLP-023-000005159 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-023-000022823 | PLP-023-000022823 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-023-000022824 | PLP-023-000022824 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-023-000022825 | PLP-023-000022825 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000005679 | PLP-023-000005679 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN<br>Ashley, Chester J MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Carney, David F MVN<br>Caver, William W MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Hull, Falcolm E MVN<br>Hunter, Alan F MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Marsalis, William R MVN<br>Matsuyama, Glenn MVN<br>Nicholas, Cindy A MVN<br>Park, Michael F MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| PLP-023-000023099 | PLP-023-000023099 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| PLP-023-000023101 | PLP-023-000023101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| PLP-023-000023104 | PLP-023-000023104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| PLP-023-000023106 | PLP-023-000023106 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| PLP-023-000005680 | PLP-023-000005680 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Jeselink, Stephen E LTC MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| PLP-023-000023128 | PLP-023-000023128 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| PLP-023-000023129 | PLP-023-000023129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| PLP-023-000023130 | PLP-023-000023130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000023131 | PLP-023-000023131 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| PLP-023-000005787 | PLP-023-000005787 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | FW: draft  FW: Got funds? |
| PLP-023-000022449 | PLP-023-000022449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION ON THE HARVEY CANAL SECTOR GATE COMPLEX |
| PLP-023-000005799 | PLP-023-000005799 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | draft  FW: Got funds? |
| PLP-023-000022444 | PLP-023-000022444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION ON THE HARVEY CANAL SECTOR GATE COMPLEX |
| PLP-023-000005979 | PLP-023-000005979 | Deliberative Process | 12/3/2003 | MSG | Demma, Marcia A MVN | Harden, Michael MVD<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN | RE: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-023-000023780 | PLP-023-000023780 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CALCASIEU RIVER & PASS, OPERATIONS CALCASIEU RIVER & PASS, LOUISIANA |
| PLP-023-000023782 | PLP-023-000023782 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-023-000023783 | PLP-023-000023783 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LA |
| PLP-023-000023785 | PLP-023-000023785 | Deliberative Process | 11/24/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000006004 | PLP-023-000006004 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| PLP-023-000023740 | PLP-023-000023740 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-023-000023741 | PLP-023-000023741 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-023-000023742 | PLP-023-000023742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-023-000023743 | PLP-023-000023743 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000006037 | PLP-023-000006037 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill status |
| PLP-023-000023987 | PLP-023-000023987 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-023-000023988 | PLP-023-000023988 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-023-000023989 | PLP-023-000023989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-023-000023990 | PLP-023-000023990 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| PLP-023-000007661 | PLP-023-000007661 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Demma, Marcia A MVN | Ferguson, Terrie E MVD Mazzanti, Mark L MVD | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-023-000025225 | PLP-023-000025225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-023-000025226 | PLP-023-000025226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-023-000007669 | PLP-023-000007669 | Attorney-Client; Attorney Work Product | 12/17/2004 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Zack, Michael MVN Merchant, Randall C MVN | FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000025389 | PLP-023-000025389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-023-000025390 | PLP-023-000025390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| PLP-023-000025393 | PLP-023-000025393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-023-000025395 | PLP-023-000025395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (CONSTRUCTION) ATCHAFALAYA BASIN, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025396 | PLP-023-000025396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000025398 | PLP-023-000025398 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-023-000025400 | PLP-023-000025400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-023-000007890 | PLP-023-000007890 | Deliberative Process | 2/17/2005 | MSG | Harden, Michael MVD | Ross, Linda Storey MVM Collins, Jane E MVS Stadelman, James A MVP Petersen, Barbara A MVK Hays, David L MVR Demma, Marcia A MVN Lucyshyn, John HQ02 Cook, Wanda P HQ02 Mazzanti, Mark L MVD Barton, Charles B MVD Wilbanks, Rayford E MVD Smith, Joe D MVD Kilgo, Larry MVD Rogers, Michael B MVD McAlpin, Stan MVD Smith, Susan K MVD Ruff, Greg MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Ashley, John A MVD Sloan, G Rogers MVD Barnett, Larry J MVD Merritt, James E MVD Segrest, John C MVD Cool, Lexine MVD Sandles, Tom E MVD Bordelon, Henry J MVD Bindner, Roseann R HQ02 Montvai, Zoltan L HQ02 Young, Anne M HQ02 Hughes, Susan B HQ02 | FY 05 Congressional Add VTC Process |
| PLP-023-000025189 | PLP-023-000025189 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 CONGRESSIONAL ADDS SUMMARY FOR MVD |
| PLP-023-000025190 | PLP-023-000025190 | Deliberative Process | 2/17/2005 | PDF | ROGERS MICHAEL B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-C | CECW-MVD | MEMORANDUM FOR CECW-MVD VIDEO TELECONFERENCE, 8 FEBRUARY 2005, FY 05 CONGRESSIONAL ADDS FOR MVD/MRC |
| PLP-023-000025191 | PLP-023-000025191 | Deliberative Process | 2/17/2005 | PDF | LUCYSHYN JOHN | HARDEN MICHAEL / MVD | MVD VTC MFR (WHEW) (UNCLASSIFIED) |
| PLP-023-000025192 | PLP-023-000025192 | Deliberative Process | 2/15/2005 | DOC | / MVD ; / MRC ; CECW-MVD | N/A | MVD/MRC FY 2005 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| PLP-023-000007978 | PLP-023-000007978 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Florent, Randy D MVN | LCA requested report language |
| PLP-023-000025021 | PLP-023-000025021 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA REPORT LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025022 | PLP-023-000025022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FALSE PASS HARBOR, ALASKA |
| PLP-023-000025023 | PLP-023-000025023 | Attorney-Client; Attorney Work Product | 2/7/2005 | PDF | / IN THE SENATE OF THE UNITED STATES | N/A | 109TH CONGRESS 1ST SESSION IN THE SENATE OF THE UNITED STATES A BILL |
| PLP-023-000008053 | PLP-023-000008053 | Deliberative Process | 3/2/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 DesHarnais, Judith L MVP Stadelman, James A MVP Loss, Gary L MVR Hays, David L MVR Kellett, Joseph P MVS Collins, Jane E MVS Belk, Edward E MVM Ross, Linda Storey MVM Kamien, Doug J MVK Petersen, Barbara A MVK Podany, Thomas J MVN Demma, Marcia A MVN Barton, Charles B MVD Smith, Joe D MVD Wilbanks, Rayford E MVD Hedin, Lisa M MVP Hodges, Janet C MVR Leake, David E MVS Fenske, Dennis S MVS Reeder, James A MVM Turner, Renee N MVK Dickson, Edwin M MVN Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ruff, Greg MVD Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |
| PLP-023-000025471 | PLP-023-000025471 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORELL LOCK, LOUISIANA |
| PLP-023-000025472 | PLP-023-000025472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-023-000025473 | PLP-023-000025473 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1001(A)(13). EAST ST. LOUIS AND VICINITY, ILLINOIS |
| PLP-023-000025474 | PLP-023-000025474 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-023-000025475 | PLP-023-000025475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE WATER RESOURCES DEVELOPMENT ACT PEARL RIVER WATERSHED, MS |
| PLP-023-000025476 | PLP-023-000025476 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3108. UPPER MISSISSIPPI RIVER SYSTEM ENVIRONMENTAL MANAGEMENT PROGRAM |
| PLP-023-000025477 | PLP-023-000025477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3055. RED LAKE RIVER, MINNESOTA |
| PLP-023-000025478 | PLP-023-000025478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SWRDA VERSION SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA |
| PLP-023-000008181 | PLP-023-000008181 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000024661 | PLP-023-000024661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-023-000024662 | PLP-023-000024662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000024663 | PLP-023-000024663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-023-000024664 | PLP-023-000024664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-023-000024665 | PLP-023-000024665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-023-000024666 | PLP-023-000024666 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-023-000024667 | PLP-023-000024667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-023-000008790 | PLP-023-000008790 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-023-000024612 | PLP-023-000024612 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-023-000024613 | PLP-023-000024613 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| PLP-023-000024614 | PLP-023-000024614 | Attorney-Client; Attorney Work Product | 10/15/2004 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| PLP-023-000024615 | PLP-023-000024615 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-023-000024616 | PLP-023-000024616 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| PLP-023-000008929 | PLP-023-000008929 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Harden, Michael MVD Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD | RE: Senator Vitter |
| PLP-023-000026305 | PLP-023-000026305 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000026306 | PLP-023-000026306 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026307 | PLP-023-000026307 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000026308 | PLP-023-000026308 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000026309 | PLP-023-000026309 | Deliberative Process | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026310 | PLP-023-000026310 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000026311 | PLP-023-000026311 | Deliberative Process | 3/14/2005 | DOC | N/A | MALOZ WILSON L / CEMVN-PM-W | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000026312 | PLP-023-000026312 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026313 | PLP-023-000026313 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000026314 | PLP-023-000026314 | Deliberative Process | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-023-000008933 | PLP-023-000008933 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Herr, Brett H MVN<br>Wilbanks, Rayford E MVD | RE: Senator Vitter |
| PLP-023-000026219 | PLP-023-000026219 | Deliberative Process | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000026222 | PLP-023-000026222 | Deliberative Process | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000008936 | PLP-023-000008936 | Deliberative Process | 3/17/2005 | MSG | Burdine, Carol S MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-023-000026207 | PLP-023-000026207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-023-000026208 | PLP-023-000026208 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000026210 | PLP-023-000026210 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000008940 | PLP-023-000008940 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-023-000026269 | PLP-023-000026269 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000008942 | PLP-023-000008942 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Harden, Michael MVD<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Earl, Carolyn H MVN | RE: Senator Vitter |
| PLP-023-000026300 | PLP-023-000026300 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000026301 | PLP-023-000026301 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008944 | PLP-023-000008944 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>McCrossen, Jason P MVN<br>Earl, Carolyn H MVN<br>Demma, Marcia A MVN | FW: Senator Vitter |
| PLP-023-000026361 | PLP-023-000026361 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000026362 | PLP-023-000026362 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000008954 | PLP-023-000008954 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-023-000026573 | PLP-023-000026573 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000009021 | PLP-023-000009021 | Deliberative Process | 3/22/2005 | MSG | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Constance, Troy G MVN | Fw: WRDA Facts Sheet Requests |
| PLP-023-000027014 | PLP-023-000027014 | Deliberative Process | 3/2/2005 | PDF | WICKER ROGER F / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / UNITED STATES HOUSE OF REPRESENTATIVES | REQUEST FOR INCLUSION WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000027015 | PLP-023-000027015 | Deliberative Process | 3/2/2005 | PDF | KENNEDY MARK R / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN / U.S. HOUSE OF REPRESENTATIVES | LETTER TO REQUEST FORTHCOMING WATER RESOURCES DEVELOPMENT ACT (WRDA) OF 2005 |
| PLP-023-000027016 | PLP-023-000027016 | Deliberative Process | 3/2/2005 | PDF | PETERSON COLLIN C / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE | CONSIDER REAUTHORIZATION OF THE WATER RESOURCES DEVELOPMENT ACT FOR 2005 |
| PLP-023-000027017 | PLP-023-000027017 | Deliberative Process | 3/2/2005 | PDF | SABO MARTIN O / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES ; BENSON SCOTT / MINNEAPOLIS ;  / URS | DUNCAN JOHN J / HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>SABO MARTIN O<br>RYBAK R T<br>ROY COLVIN<br>FABRY KLARA<br>CONOVER COREY<br>MACINTYRE KELLY<br>WAGNER SHARON | PRIORITY FOR THE WRDA REAUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027018 | PLP-023-000027018 | Deliberative Process | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000027019 | PLP-023-000027019 | Deliberative Process | 3/2/2005 | PDF | THOMPSON BENNIE G / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON | EFFORTS AS RANKING MEMBER OF THE HOUSE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE |
| PLP-023-000027020 | PLP-023-000027020 | Deliberative Process | 3/1/2005 | PDF | FORD HAROLD / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES ; MCCROY DONALD C / INTERNATIONAL PORT OF MEMPHIS ; HAMM RON / THE FERGUSON GROUP | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE FORD HAROLD E / U.S. HOUSE OF REPRESENTATIVES KAEFER SCOTT | REQUEST TO ADD PROJECTS IN THE REAUTHORIZATION OF THE WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027021 | PLP-023-000027021 | Deliberative Process | 3/2/2005 | PDF | TANNER JOHN / CONGRESS OF THE UNITED STATES ; WALLER CHARLES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES TANNER JOHN S / US HOUSE OF REPRESENTATIVES | REQUEST TO ADD THREE PROJECTS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000027022 | PLP-023-000027022 | Deliberative Process | 3/1/2005 | PDF | BLACKBURN MARSHA / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / UNITED STATES HOUSE OF REPRESENTATIVES | SUBCOMMITTEE ON WATER RESOURCES AND DEVELOPMENT DELIBERATES ITEMS FOR THE WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-023-000027023 | PLP-023-000027023 | Deliberative Process | 3/2/2005 | PDF | PETRI THOMAS E / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON | REQUEST TO ADD FOUR SMALL PROJECTS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009048 | PLP-023-000009048 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Greenup, Rodney D MVN Griffin, Debbie B MVN Demma, Marcia A MVN Kleinschmidt, Janet B MVN Richarme, Sharon G MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Frederick, Denise D MVN Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-023-000027120 | PLP-023-000027120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027121 | PLP-023-000027121 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000027122 | PLP-023-000027122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-023-000027123 | PLP-023-000027123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-023-000027124 | PLP-023-000027124 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ; / U.S. HOSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000027125 | PLP-023-000027125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |
| PLP-023-000009051 | PLP-023-000009051 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Demma, Marcia A MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-023-000027213 | PLP-023-000027213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-023-000027214 | PLP-023-000027214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027215 | PLP-023-000027215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027216 | PLP-023-000027216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027217 | PLP-023-000027217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027218 | PLP-023-000027218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027219 | PLP-023-000027219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027220 | PLP-023-000027220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027221 | PLP-023-000027221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000027222 | PLP-023-000027222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-023-000009052 | PLP-023-000009052 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Demma, Marcia A MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-023-000027245 | PLP-023-000027245 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-023-000027246 | PLP-023-000027246 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027247 | PLP-023-000027247 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027248 | PLP-023-000027248 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027249 | PLP-023-000027249 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027251 | PLP-023-000027251 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027252 | PLP-023-000027252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027253 | PLP-023-000027253 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000027254 | PLP-023-000027254 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000027255 | PLP-023-000027255 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000009058 | PLP-023-000009058 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| PLP-023-000027330 | PLP-023-000027330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-023-000009075 | PLP-023-000009075 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-023-000027129 | PLP-023-000027129 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-023-000027131 | PLP-023-000027131 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE<br>JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027132 | PLP-023-000027132 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-023-000027133 | PLP-023-000027133 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-023-000027134 | PLP-023-000027134 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027135 | PLP-023-000027135 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027136 | PLP-023-000027136 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-023-000009082 | PLP-023-000009082 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Falk, Tracy A MVN | Richarme, Sharon G MVN Kilroy, Maurya MVN Morgan, Robert W MVN Demma, Marcia A MVN Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000027636 | PLP-023-000027636 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027637 | PLP-023-000027637 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000009083 | PLP-023-000009083 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA Facts Sheet Requests |
| PLP-023-000027670 | PLP-023-000027670 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027673 | PLP-023-000027673 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009097 | PLP-023-000009097 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-023-000027628 | PLP-023-000027628 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-023-000027630 | PLP-023-000027630 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-023-000027631 | PLP-023-000027631 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-023-000027632 | PLP-023-000027632 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-023-000027633 | PLP-023-000027633 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027634 | PLP-023-000027634 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027635 | PLP-023-000027635 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009100 | PLP-023-000009100 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-023-000027415 | PLP-023-000027415 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-023-000027416 | PLP-023-000027416 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027417 | PLP-023-000027417 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000009107 | PLP-023-000009107 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-023-000027589 | PLP-023-000027589 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027591 | PLP-023-000027591 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027593 | PLP-023-000027593 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-023-000027594 | PLP-023-000027594 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>OBERSTAR JAMES / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE<br>JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-023-000027595 | PLP-023-000027595 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027596 | PLP-023-000027596 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-023-000027598 | PLP-023-000027598 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027599 | PLP-023-000027599 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027600 | PLP-023-000027600 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-023-000009109 | PLP-023-000009109 | Deliberative Process | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-023-000027513 | PLP-023-000027513 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-023-000027521 | PLP-023-000027521 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-023-000027523 | PLP-023-000027523 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000027525 | PLP-023-000027525 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009116 | PLP-023-000009116 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Richarme, Sharon G MVN Greenup, Rodney D MVN | FW: Jindal's Project Deauthorizations (18-21) |
| PLP-023-000027919 | PLP-023-000027919 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000027920 | PLP-023-000027920 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-023-000027921 | PLP-023-000027921 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000027922 | PLP-023-000027922 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000027923 | PLP-023-000027923 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000027924 | PLP-023-000027924 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000027925 | PLP-023-000027925 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000027926 | PLP-023-000027926 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-023-000009125 | PLP-023-000009125 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | WRDA Fact Sheets and Position Papers |
| PLP-023-000027702 | PLP-023-000027702 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-023-000027703 | PLP-023-000027703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-023-000027704 | PLP-023-000027704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-023-000027709 | PLP-023-000027709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-023-000027712 | PLP-023-000027712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027716 | PLP-023-000027716 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027719 | PLP-023-000027719 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027725 | PLP-023-000027725 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-023-000027728 | PLP-023-000027728 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009128 | PLP-023-000009128 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Bland, Stephen S MVN | Demma, Marcia A MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Bland, Stephen S MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-023-000027496 | PLP-023-000027496 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000027498 | PLP-023-000027498 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-023-000027499 | PLP-023-000027499 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000027500 | PLP-023-000027500 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000027501 | PLP-023-000027501 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000027502 | PLP-023-000027502 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000027503 | PLP-023-000027503 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000027504 | PLP-023-000027504 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027505 | PLP-023-000027505 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027506 | PLP-023-000027506 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-023-000027507 | PLP-023-000027507 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000027508 | PLP-023-000027508 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000027510 | PLP-023-000027510 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027515 | PLP-023-000027515 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000027516 | PLP-023-000027516 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000027517 | PLP-023-000027517 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000027518 | PLP-023-000027518 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000027519 | PLP-023-000027519 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000027520 | PLP-023-000027520 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA E / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-023-000009129 | PLP-023-000009129 | Deliberative Process | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-023-000027579 | PLP-023-000027579 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-023-000027580 | PLP-023-000027580 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-023-000027581 | PLP-023-000027581 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-023-000027582 | PLP-023-000027582 | Deliberative Process | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-023-000009142 | PLP-023-000009142 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027667 | PLP-023-000027667 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-023-000027668 | PLP-023-000027668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-023-000027669 | PLP-023-000027669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-023-000027671 | PLP-023-000027671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-023-000027672 | PLP-023-000027672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-023-000027674 | PLP-023-000027674 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027675 | PLP-023-000027675 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027676 | PLP-023-000027676 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-023-000027677 | PLP-023-000027677 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009149 | PLP-023-000009149 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Ashley, John A MVD Demma, Marcia A MVN Dickson, Edwin M MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Constance, Troy G MVN | RE: WRDA Fact Sheets and Position Papers |
| PLP-023-000027571 | PLP-023-000027571 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-023-000027572 | PLP-023-000027572 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000027573 | PLP-023-000027573 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000027574 | PLP-023-000027574 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027575 | PLP-023-000027575 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000009169 | PLP-023-000009169 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request |
| PLP-023-000028120 | PLP-023-000028120 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000028121 | PLP-023-000028121 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-023-000028122 | PLP-023-000028122 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000028123 | PLP-023-000028123 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000028124 | PLP-023-000028124 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000028125 | PLP-023-000028125 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000028126 | PLP-023-000028126 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000028127 | PLP-023-000028127 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-023-000028128 | PLP-023-000028128 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000028129 | PLP-023-000028129 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-023-000028130 | PLP-023-000028130 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000028131 | PLP-023-000028131 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000028132 | PLP-023-000028132 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028133 | PLP-023-000028133 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000028134 | PLP-023-000028134 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000028135 | PLP-023-000028135 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000028136 | PLP-023-000028136 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000028137 | PLP-023-000028137 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000028138 | PLP-023-000028138 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000028139 | PLP-023-000028139 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000009170 | PLP-023-000009170 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-023-000028162 | PLP-023-000028162 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000028163 | PLP-023-000028163 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| PLP-023-000028164 | PLP-023-000028164 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000028165 | PLP-023-000028165 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| PLP-023-000028166 | PLP-023-000028166 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| PLP-023-000028167 | PLP-023-000028167 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-023-000028168 | PLP-023-000028168 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| PLP-023-000028169 | PLP-023-000028169 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000028170 | PLP-023-000028170 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000028171 | PLP-023-000028171 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000028172 | PLP-023-000028172 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009172 | PLP-023-000009172 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-023-000028248 | PLP-023-000028248 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000028249 | PLP-023-000028249 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-023-000028250 | PLP-023-000028250 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000051646 | PLP-023-000051646 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000009173 | PLP-023-000009173 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-023-000028255 | PLP-023-000028255 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028256 | PLP-023-000028256 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-023-000028257 | PLP-023-000028257 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000051648 | PLP-023-000051648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000009192 | PLP-023-000009192 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-023-000028095 | PLP-023-000028095 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000028096 | PLP-023-000028096 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000028097 | PLP-023-000028097 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009193 | PLP-023-000009193 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-023-000028142 | PLP-023-000028142 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000028143 | PLP-023-000028143 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000028144 | PLP-023-000028144 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000028145 | PLP-023-000028145 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000028146 | PLP-023-000028146 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-023-000028147 | PLP-023-000028147 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000028148 | PLP-023-000028148 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000028149 | PLP-023-000028149 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000028150 | PLP-023-000028150 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000028151 | PLP-023-000028151 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028152 | PLP-023-000028152 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN
Griffin, Debbie B MVN
Demma, Marcia A MVN
Greenup, Rodney D MVN
Bland, Stephen S MVN
Dunn, Kelly G MVN
Florent, Randy D MVN
Frederick, Denise D MVN
Glorioso, Daryl G MVN
Kilroy, Maurya MVN
Kinsey, Mary V MVN
Merchant, Randall C MVN
Northey, Robert D MVN
Zack, Michael MVN
Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-023-000028153 | PLP-023-000028153 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN
Ashley, John A MVD
Florent, Randy D MVN
Ashley, John A MVD
Segrest, John C MVD
Waguespack, Leslie S MVD
Demma, Marcia A MVN
Kinsey, Mary V MVN
Hale, Lamar F MVN-Contractor
Wingate, Mark R MVN
Giardina, Joseph R MVN
Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-023-000028154 | PLP-023-000028154 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000051640 | PLP-023-000051640 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000051641 | PLP-023-000051641 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000051642 | PLP-023-000051642 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000009207 | PLP-023-000009207 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-023-000027779 | PLP-023-000027779 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-023-000027782 | PLP-023-000027782 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE
DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT
OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE
JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027790 | PLP-023-000027790 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-023-000027791 | PLP-023-000027791 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-023-000027792 | PLP-023-000027792 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000027793 | PLP-023-000027793 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000027795 | PLP-023-000027795 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-023-000009292 | PLP-023-000009292 | Deliberative Process | 3/31/2005 | MSG | Wilson-Prater, Tawanda R MVN | Demma, Marcia A MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | RE: Jindal's WRDA requests  7 |
| PLP-023-000026157 | PLP-023-000026157 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009319 | PLP-023-000009319 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVD | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVN Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVD Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-023-000025380 | PLP-023-000025380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-023-000025381 | PLP-023-000025381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-023-000025382 | PLP-023-000025382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-023-000025383 | PLP-023-000025383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-023-000025384 | PLP-023-000025384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-023-000025385 | PLP-023-000025385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-023-000025386 | PLP-023-000025386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-023-000025387 | PLP-023-000025387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-023-000025392 | PLP-023-000025392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-023-000025401 | PLP-023-000025401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-023-000025402 | PLP-023-000025402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-023-000025403 | PLP-023-000025403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-023-000025404 | PLP-023-000025404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-023-000025407 | PLP-023-000025407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000025408 | PLP-023-000025408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025409 | PLP-023-000025409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-023-000009320 | PLP-023-000009320 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Florent, Randy D MVN Frederick, Denise D MVN Ferguson, Terrie E MVD Cool, Lexine MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-023-000024999 | PLP-023-000024999 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-023-000025000 | PLP-023-000025000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025001 | PLP-023-000025001 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025003 | PLP-023-000025003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025004 | PLP-023-000025004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025005 | PLP-023-000025005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025006 | PLP-023-000025006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025007 | PLP-023-000025007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000025008 | PLP-023-000025008 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000025009 | PLP-023-000025009 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-023-000009331 | PLP-023-000009331 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-023-000025280 | PLP-023-000025280 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025281 | PLP-023-000025281 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-023-000025282 | PLP-023-000025282 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000025283 | PLP-023-000025283 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000025284 | PLP-023-000025284 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000025285 | PLP-023-000025285 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000025286 | PLP-023-000025286 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000025287 | PLP-023-000025287 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-023-000025288 | PLP-023-000025288 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025289 | PLP-023-000025289 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-023-000025290 | PLP-023-000025290 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000025291 | PLP-023-000025291 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025292 | PLP-023-000025292 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000025293 | PLP-023-000025293 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000025297 | PLP-023-000025297 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000025299 | PLP-023-000025299 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000025300 | PLP-023-000025300 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009336 | PLP-023-000009336 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Wilson-Prater, Tawanda R MVN | FW: Jindal's WRDA requests 7 |
| PLP-023-000025261 | PLP-023-000025261 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000025262 | PLP-023-000025262 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-023-000025263 | PLP-023-000025263 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000025264 | PLP-023-000025264 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000025265 | PLP-023-000025265 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000025266 | PLP-023-000025266 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000025267 | PLP-023-000025267 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000025268 | PLP-023-000025268 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000025269 | PLP-023-000025269 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-023-000025270 | PLP-023-000025270 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025271 | PLP-023-000025271 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-023-000025272 | PLP-023-000025272 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000025273 | PLP-023-000025273 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025274 | PLP-023-000025274 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025275 | PLP-023-000025275 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000025276 | PLP-023-000025276 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000025277 | PLP-023-000025277 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E ; N/A / CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000025278 | PLP-023-000025278 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000025279 | PLP-023-000025279 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-023-000009454 | PLP-023-000009454 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 2005 Hse REQ: 05-195 LA Jindal |
| PLP-023-000025941 | PLP-023-000025941 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025943 | PLP-023-000025943 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000025944 | PLP-023-000025944 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000025945 | PLP-023-000025945 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000025946 | PLP-023-000025946 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000025948 | PLP-023-000025948 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000025949 | PLP-023-000025949 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000025950 | PLP-023-000025950 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000025951 | PLP-023-000025951 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000025952 | PLP-023-000025952 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000025953 | PLP-023-000025953 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000025954 | PLP-023-000025954 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000025955 | PLP-023-000025955 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025956 | PLP-023-000025956 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000025957 | PLP-023-000025957 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000025958 | PLP-023-000025958 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000025959 | PLP-023-000025959 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-023-000025960 | PLP-023-000025960 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000025961 | PLP-023-000025961 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000025962 | PLP-023-000025962 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000009468 | PLP-023-000009468 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Douglas R SAM Wingate, Mark R MVN Hull, Falcolm E MVN Kinsey, Mary V MVN Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000026570 | PLP-023-000026570 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000026571 | PLP-023-000026571 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000026572 | PLP-023-000026572 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026575 | PLP-023-000026575 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026576 | PLP-023-000026576 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000026577 | PLP-023-000026577 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026578 | PLP-023-000026578 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000026579 | PLP-023-000026579 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-023-000026580 | PLP-023-000026580 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000026581 | PLP-023-000026581 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026582 | PLP-023-000026582 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026583 | PLP-023-000026583 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026584 | PLP-023-000026584 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026585 | PLP-023-000026585 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000026586 | PLP-023-000026586 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-023-000026587 | PLP-023-000026587 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE: WRDA 2005 FS Request: Hse 05-156 LA Boustany |
| PLP-023-000026588 | PLP-023-000026588 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000009559 | PLP-023-000009559 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ: 05-195 LA Jindal |
| PLP-023-000026683 | PLP-023-000026683 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000026684 | PLP-023-000026684 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000026685 | PLP-023-000026685 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000026686 | PLP-023-000026686 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026687 | PLP-023-000026687 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-023-000026688 | PLP-023-000026688 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000026689 | PLP-023-000026689 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-023-000026690 | PLP-023-000026690 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000026691 | PLP-023-000026691 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000026692 | PLP-023-000026692 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000026693 | PLP-023-000026693 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000026694 | PLP-023-000026694 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-023-000026695 | PLP-023-000026695 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-023-000026696 | PLP-023-000026696 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-023-000026697 | PLP-023-000026697 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-023-000026698 | PLP-023-000026698 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-023-000026699 | PLP-023-000026699 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-023-000026700 | PLP-023-000026700 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000026701 | PLP-023-000026701 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000026702 | PLP-023-000026702 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-023-000009600 | PLP-023-000009600 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027307 | PLP-023-000027307 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000027308 | PLP-023-000027308 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-023-000027309 | PLP-023-000027309 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-023-000027310 | PLP-023-000027310 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-023-000027311 | PLP-023-000027311 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-023-000027312 | PLP-023-000027312 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-023-000027313 | PLP-023-000027313 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS.) |
| PLP-023-000027314 | PLP-023-000027314 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-023-000009601 | PLP-023-000009601 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027350 | PLP-023-000027350 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-023-000027351 | PLP-023-000027351 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027352 | PLP-023-000027352 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-023-000027353 | PLP-023-000027353 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| PLP-023-000027354 | PLP-023-000027354 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-023-000027355 | PLP-023-000027355 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-023-000027356 | PLP-023-000027356 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALACSIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-023-000027357 | PLP-023-000027357 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-023-000009635 | PLP-023-000009635 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Gautreaux, Jim H MVN Park, Michael F MVN Richarme, Sharon G MVN Demma, Marcia A MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000027960 | PLP-023-000027960 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000027961 | PLP-023-000027961 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-023-000027965 | PLP-023-000027965 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009643 | PLP-023-000009643 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-023-000028209 | PLP-023-000028209 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000028210 | PLP-023-000028210 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000028211 | PLP-023-000028211 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-023-000028212 | PLP-023-000028212 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000028213 | PLP-023-000028213 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-023-000028214 | PLP-023-000028214 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000028215 | PLP-023-000028215 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000028216 | PLP-023-000028216 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000028217 | PLP-023-000028217 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000028218 | PLP-023-000028218 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000028219 | PLP-023-000028219 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000028220 | PLP-023-000028220 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028221 | PLP-023-000028221 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000028222 | PLP-023-000028222 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000028223 | PLP-023-000028223 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000028224 | PLP-023-000028224 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-023-000028225 | PLP-023-000028225 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000028226 | PLP-023-000028226 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-023-000028227 | PLP-023-000028227 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-023-000028228 | PLP-023-000028228 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000028229 | PLP-023-000028229 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-023-000028230 | PLP-023-000028230 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000028231 | PLP-023-000028231 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000028232 | PLP-023-000028232 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000028233 | PLP-023-000028233 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000028234 | PLP-023-000028234 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000028235 | PLP-023-000028235 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000028236 | PLP-023-000028236 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000028237 | PLP-023-000028237 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000028238 | PLP-023-000028238 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000028239 | PLP-023-000028239 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000028240 | PLP-023-000028240 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000028241 | PLP-023-000028241 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-023-000028242 | PLP-023-000028242 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000028243 | PLP-023-000028243 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000028244 | PLP-023-000028244 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000028245 | PLP-023-000028245 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009646 | PLP-023-000009646 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-023-000027820 | PLP-023-000027820 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027821 | PLP-023-000027821 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000027822 | PLP-023-000027822 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-023-000027823 | PLP-023-000027823 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027830 | PLP-023-000027830 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-023-000027831 | PLP-023-000027831 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027832 | PLP-023-000027832 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000027833 | PLP-023-000027833 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027835 | PLP-023-000027835 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000027836 | PLP-023-000027836 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000027837 | PLP-023-000027837 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027838 | PLP-023-000027838 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000027839 | PLP-023-000027839 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000027840 | PLP-023-000027840 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000027841 | PLP-023-000027841 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000027842 | PLP-023-000027842 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-023-000027843 | PLP-023-000027843 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000027844 | PLP-023-000027844 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-023-000027846 | PLP-023-000027846 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-023-000027847 | PLP-023-000027847 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027850 | PLP-023-000027850 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-023-000027851 | PLP-023-000027851 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027852 | PLP-023-000027852 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027853 | PLP-023-000027853 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027854 | PLP-023-000027854 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000027855 | PLP-023-000027855 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027856 | PLP-023-000027856 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000027857 | PLP-023-000027857 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000027859 | PLP-023-000027859 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000027860 | PLP-023-000027860 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000027861 | PLP-023-000027861 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000027862 | PLP-023-000027862 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000027863 | PLP-023-000027863 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-023-000027864 | PLP-023-000027864 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000027866 | PLP-023-000027866 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000027867 | PLP-023-000027867 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000027868 | PLP-023-000027868 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009654 | PLP-023-000009654 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000027684 | PLP-023-000027684 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027685 | PLP-023-000027685 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000027686 | PLP-023-000027686 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-023-000027687 | PLP-023-000027687 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027688 | PLP-023-000027688 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-023-000027689 | PLP-023-000027689 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027690 | PLP-023-000027690 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000027691 | PLP-023-000027691 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027693 | PLP-023-000027693 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000027694 | PLP-023-000027694 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000027695 | PLP-023-000027695 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000027696 | PLP-023-000027696 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027697 | PLP-023-000027697 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000027698 | PLP-023-000027698 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-023-000027699 | PLP-023-000027699 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000027701 | PLP-023-000027701 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000027705 | PLP-023-000027705 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-023-000027706 | PLP-023-000027706 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000027710 | PLP-023-000027710 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-023-000027715 | PLP-023-000027715 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-023-000027717 | PLP-023-000027717 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000027720 | PLP-023-000027720 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-023-000027721 | PLP-023-000027721 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000027722 | PLP-023-000027722 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000027723 | PLP-023-000027723 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027724 | PLP-023-000027724 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000027726 | PLP-023-000027726 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000027727 | PLP-023-000027727 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000027730 | PLP-023-000027730 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000027731 | PLP-023-000027731 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000027733 | PLP-023-000027733 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-023-000027734 | PLP-023-000027734 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-023-000027737 | PLP-023-000027737 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000027738 | PLP-023-000027738 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000027739 | PLP-023-000027739 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027740 | PLP-023-000027740 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000027741 | PLP-023-000027741 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000027743 | PLP-023-000027743 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000027744 | PLP-023-000027744 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009661 | PLP-023-000009661 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Couture, Kasey D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Wingate, Mark R MVN Ashley, John A MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: wbr fact sheet position paper Revisions - Baker request |
| PLP-023-000027497 | PLP-023-000027497 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-023-000051597 | PLP-023-000051597 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-023-000051598 | PLP-023-000051598 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000051599 | PLP-023-000051599 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-023-000051600 | PLP-023-000051600 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000051601 | PLP-023-000051601 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-023-000051602 | PLP-023-000051602 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000051603 | PLP-023-000051603 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000051604 | PLP-023-000051604 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000051605 | PLP-023-000051605 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000051606 | PLP-023-000051606 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000051607 | PLP-023-000051607 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051608 | PLP-023-000051608 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000051609 | PLP-023-000051609 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000051610 | PLP-023-000051610 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-023-000051611 | PLP-023-000051611 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000051612 | PLP-023-000051612 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-023-000051613 | PLP-023-000051613 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000051614 | PLP-023-000051614 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-023-000051615 | PLP-023-000051615 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-023-000051616 | PLP-023-000051616 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000051617 | PLP-023-000051617 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-023-000051618 | PLP-023-000051618 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000051619 | PLP-023-000051619 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000051620 | PLP-023-000051620 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000051621 | PLP-023-000051621 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-023-000051622 | PLP-023-000051622 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-023-000051623 | PLP-023-000051623 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000051624 | PLP-023-000051624 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000051625 | PLP-023-000051625 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-023-000051626 | PLP-023-000051626 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-023-000051627 | PLP-023-000051627 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-023-000051628 | PLP-023-000051628 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-023-000051629 | PLP-023-000051629 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-023-000051630 | PLP-023-000051630 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-023-000051631 | PLP-023-000051631 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051632 | PLP-023-000051632 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-023-000051633 | PLP-023-000051633 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-023-000009874 | PLP-023-000009874 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov' Demma, Marcia A MVN Bland, Stephen S MVN Dickson, Edwin M MVN | West Bank |
| PLP-023-000026397 | PLP-023-000026397 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |
| PLP-023-000026398 | PLP-023-000026398 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-023-000009906 | PLP-023-000009906 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN Naomi, Alfred C MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Harden, Michael MVD Ferguson, Terrie E MVD Dickson, Edwin M MVN | CORRECTION:  WRDA Facts  Requests - 05-168c LA Melancon  Miss Delta Region REV |
| PLP-023-000025891 | PLP-023-000025891 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000025892 | PLP-023-000025892 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000025893 | PLP-023-000025893 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009923 | PLP-023-000009923 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN Naomi, Alfred C MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Harden, Michael MVD Ferguson, Terrie E MVD | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region REVISED |
| PLP-023-000025986 | PLP-023-000025986 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000025987 | PLP-023-000025987 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000025988 | PLP-023-000025988 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009925 | PLP-023-000009925 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-023-000026049 | PLP-023-000026049 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026050 | PLP-023-000026050 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000026051 | PLP-023-000026051 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009928 | PLP-023-000009928 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Ashley, John A MVD Fredine, Jack MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-023-000026109 | PLP-023-000026109 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026111 | PLP-023-000026111 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000026114 | PLP-023-000026114 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009933 | PLP-023-000009933 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN Demma, Marcia A MVN Ashley, John A MVD Frederick, Denise D MVN Giardina, Joseph R MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-023-000026246 | PLP-023-000026246 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026247 | PLP-023-000026247 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026248 | PLP-023-000026248 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009940 | PLP-023-000009940 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Hughes, Susan B HQ02 Ellis, Victoria MVD | WRDA Facts Sheet Request - Melancon 05-168c Miss Delta Region |
| PLP-023-000026408 | PLP-023-000026408 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026409 | PLP-023-000026409 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000026410 | PLP-023-000026410 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009942 | PLP-023-000009942 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Demma, Marcia A MVN Ashley, John A MVD Frederick, Denise D MVN Giardina, Joseph R MVN | RE: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-023-000026459 | PLP-023-000026459 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026460 | PLP-023-000026460 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000026461 | PLP-023-000026461 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009957 | PLP-023-000009957 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-023-000026242 | PLP-023-000026242 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-023-000026243 | PLP-023-000026243 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-023-000026244 | PLP-023-000026244 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-023-000009961 | PLP-023-000009961 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ashley, John GRC | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000026162 | PLP-023-000026162 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000026163 | PLP-023-000026163 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026164 | PLP-023-000026164 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026165 | PLP-023-000026165 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000026166 | PLP-023-000026166 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026167 | PLP-023-000026167 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000026168 | PLP-023-000026168 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-023-000026169 | PLP-023-000026169 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000026170 | PLP-023-000026170 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026171 | PLP-023-000026171 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026172 | PLP-023-000026172 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026180 | PLP-023-000026180 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026182 | PLP-023-000026182 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000026185 | PLP-023-000026185 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-023-000026186 | PLP-023-000026186 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-023-000026187 | PLP-023-000026187 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000009963 | PLP-023-000009963 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Demma, Marcia A MVN Waguespack, Leslie S MVD | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000026336 | PLP-023-000026336 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-023-000026337 | PLP-023-000026337 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026339 | PLP-023-000026339 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026341 | PLP-023-000026341 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000026343 | PLP-023-000026343 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026345 | PLP-023-000026345 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000026347 | PLP-023-000026347 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-023-000026349 | PLP-023-000026349 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-023-000026351 | PLP-023-000026351 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-023-000026352 | PLP-023-000026352 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-023-000026353 | PLP-023-000026353 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-023-000026354 | PLP-023-000026354 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-023-000026355 | PLP-023-000026355 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-023-000026356 | PLP-023-000026356 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-023-000026357 | PLP-023-000026357 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026358 | PLP-023-000026358 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-023-000009965 | PLP-023-000009965 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Ashley, John A MVD | Stadelman, James A MVP Hays, David L MVR Hamilton, Dennis W MVR Collins, Jane E MVS Leake, David E MVS Fenske, Dennis S MVS Ross, Linda Storey MVM Reeder, James A MVM Moore, Teresa O MVM Petersen, Barbara A MVK Demma, Marcia A MVN Dickson, Edwin M MVN Smith, Joe D MVK | FW:  WRDA 05 - S. 728 |
| PLP-023-000026411 | PLP-023-000026411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| PLP-023-000026412 | PLP-023-000026412 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | PROPOSED SENATE WRDA 2005 (S. 728) |
| PLP-023-000010011 | PLP-023-000010011 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Ventola, Ronald J MVN | Demma, Marcia A MVN | FW: LDS Drafts |
| PLP-023-000026258 | PLP-023-000026258 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Axtell, Matthew A HQ02 | Stockdale, Earl H HQ02 Sudol, Mark F HQ02 Greenwood, Susan HQ02 Axtell, Matthew A HQ02 | FW: Leg Drafting Service - Louisiana Logging |
| PLP-023-000026259 | PLP-023-000026259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CYPRESS-TUPELO LOGGING IN LAKE PONCHARTRAIN BASIN, LOUISIANA OPTIONAL ADDITIONAL LANGUAGE FOR WRDA |
| PLP-023-000026260 | PLP-023-000026260 | Attorney-Client; Attorney Work Product | 4/11/2005 | DOC | N/A | N/A | DRAFTING SERVICE SECTION 10 TIMBER HARVESTING EXEMPTION, SOUTHERN LOUISIANA |
| PLP-023-000051552 | PLP-023-000051552 | Attorney-Client; Attorney Work Product | 4/11/2005 | DOC | N/A | N/A | DRAFTING SERVICE SECTION 10 TIMBER HARVESTING EXEMPTION, SOUTHERN LOUISIANA |
| PLP-023-000010287 | PLP-023-000010287 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Herr, Brett H MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Hull, Falcolm E MVN | FW: WRDA & LT Lock |
| PLP-023-000026979 | PLP-023-000026979 | Attorney-Client; Attorney Work Product | 4/28/2005 | PDF | INHOFF | N/A | CALENDAR NO. 93 109TH CONGRESS 1ST SESSION S. 728 REPORT NO. 109-61 |
| PLP-023-000026981 | PLP-023-000026981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MARY PUNCH |
| PLP-023-000026982 | PLP-023-000026982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-023-000010340 | PLP-023-000010340 | Deliberative Process | 6/20/2005 | MSG | Demma, Marcia A MVN | Purrington, Jackie B MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-023-000028088 | PLP-023-000028088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-023-000028089 | PLP-023-000028089 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000028090 | PLP-023-000028090 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000010827 | PLP-023-000010827 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD | RE: LCA WRDA Comparison |
| PLP-023-000027927 | PLP-023-000027927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H R 2864 AN ACT TITLE VII--LOUISIANA COASTAL AREA |
| PLP-023-000027928 | PLP-023-000027928 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | S 728 [REPORT NO. 109-61] |
| PLP-023-000010828 | PLP-023-000010828 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD | FW: LCA WRDA Comparison |
| PLP-023-000027956 | PLP-023-000027956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |
| PLP-023-000011465 | PLP-023-000011465 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Dickson, Edwin M MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>McNamara, Cary D MVN | FW: Congressman Cooksey Letter Concerning Old River Visitor Exhibits |
| PLP-023-000048036 | PLP-023-000048036 | Attorney-Client; Attorney Work Product | 03/XX/2001 | DOC | MCNAMARA CARY | N/A | ISSUE PAPER OLD RIVER CONTROL STRUCTURE PROJECT EXHIBITS MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-023-000011576 | PLP-023-000011576 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert<br>Sellers, Clyde<br>Satterlee, Gerard<br>Pittman, Rodney<br>Laurent, Arthur C MVN<br>Carney, David<br>Bergez, Richard<br>Gonzales, Howard<br>Wiegand, Danny<br>Woods, Barbara<br>Demma, Marcia<br>Dickson, Edwin<br>Brantley, Christopher<br>Bush, Howard<br>Hartzog, Larry<br>Hokkanen, Theodore<br>Kinsey, Mary<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy<br>Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-023-000046550 | PLP-023-000046550 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-023-000046551 | PLP-023-000046551 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| PLP-023-000046552 | PLP-023-000046552 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000046553 | PLP-023-000046553 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-023-000046554 | PLP-023-000046554 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| PLP-023-000012988 | PLP-023-000012988 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN Bivona, Bruce J MVN Kiefer, Jeffrey A MVN Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN Falk, Tracy A MVN Morgan, Robert W MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Starkel, Murray P MAJ MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Gele, Kelly M MVN Kiefer, Mary R MVN Forbess, Patricia A MVN Smith, Aline L MVN Enclade, Sheila W MVN Barr, Jim MVN Anderson, Houston P MVN Marsalis, William R MVN Park, Michael MVN-ERO Accardo, Christopher J MVN Schilling, Emile F MVN Broussard, Kenneth L MVN Nicholas, Cindy A MVN Mathies, Linda G MVN Creef, Edward D MVN Barbe, Gerald J MVN | FW: URGENT |
| PLP-023-000048342 | PLP-023-000048342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| PLP-023-000048343 | PLP-023-000048343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| PLP-023-000048344 | PLP-023-000048344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| PLP-023-000048345 | PLP-023-000048345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| PLP-023-000048346 | PLP-023-000048346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| PLP-023-000013621 | PLP-023-000013621 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-023-000046352 | PLP-023-000046352 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000046353 | PLP-023-000046353 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-023-000046354 | PLP-023-000046354 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-023-000013622 | PLP-023-000013622 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-023-000046357 | PLP-023-000046357 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-023-000046358 | PLP-023-000046358 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000046359 | PLP-023-000046359 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-023-000014136 | PLP-023-000014136 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-023-000049516 | PLP-023-000049516 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-023-000049517 | PLP-023-000049517 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000049518 | PLP-023-000049518 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-023-000015227 | PLP-023-000015227 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| PLP-023-000045771 | PLP-023-000045771 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000045773 | PLP-023-000045773 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000045774 | PLP-023-000045774 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000015266 | PLP-023-000015266 | Deliberative Process | 1/18/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN | FW: Revised VTC Fact Sheets |
| PLP-023-000046098 | PLP-023-000046098 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET Contruction Features in FY 2006 Supplemental Appropriation CG. CG(CAP), & FCCE |
| PLP-023-000046101 | PLP-023-000046101 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET O&M General Mississippi River Gulf Outlet, LA |
| PLP-023-000046103 | PLP-023-000046103 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015297 | PLP-023-000015297 | Deliberative Process | 1/17/2006 | MSG | Ruff, Greg MVD | Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN | Revised VTC Fact Sheets |
| PLP-023-000047543 | PLP-023-000047543 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET Contruction Features in FY 2006 Supplemental Appropriation CG. CG(CAP), & FCCE |
| PLP-023-000047544 | PLP-023-000047544 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET O&M General Mississippi River Gulf Outlet, LA |
| PLP-023-000047545 | PLP-023-000047545 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000015495 | PLP-023-000015495 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000045110 | PLP-023-000045110 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000015507 | PLP-023-000015507 | Deliberative Process | 1/8/2006 | MSG | Podany, Thomas J MVN | Grieshaber, John B MVN Barr, Jim MVN Terrell, Bruce A MVN Anderson, Houston P MVN Labure, Linda C MVN Zammit, Charles R MVN Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Wiggins, Elizabeth MVN | FW: Updated Decision Brf |
| PLP-023-000045323 | PLP-023-000045323 | Deliberative Process | 01/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS DUE TO 3RD SUPPLEMENTAL HURRICANE TECHNICAL REPORTS JAN 2006 - SEP 2007 |
| PLP-023-000045324 | PLP-023-000045324 | Deliberative Process | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS DUE TO GUARDIAN OCT 2005 - JUNE2006 |
| PLP-023-000045325 | PLP-023-000045325 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |
| PLP-023-000045326 | PLP-023-000045326 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Green, Stanley B MVN Holley, Soheila N MVN Wingate, Lori B MVN Calico, Rachel B MVN Burdine, Carol S MVN Purrington, Jackie B MVN Lucore, Marti M MVN Herr, Brett H MVN Hull, Falcolm E MVN Constance, Troy G MVN Podany, Thomas J MVN Demma, Marcia A MVN Manguno, Richard J MVN Martinson, Robert J MVN Frederick, Denise D MVN Terrell, Bruce A MVN Grieshaber, John B MVN Baumy, Walter O MVN Barr, Jim MVN Labure, Linda C MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-023-000064583 | PLP-023-000064583 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015510 | PLP-023-000015510 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-023-000045248 | PLP-023-000045248 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000015511 | PLP-023-000015511 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-023-000045265 | PLP-023-000045265 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000015539 | PLP-023-000015539 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000045235 | PLP-023-000045235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015543 | PLP-023-000015543 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000045277 | PLP-023-000045277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000045278 | PLP-023-000045278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-023-000015593 | PLP-023-000015593 | Deliberative Process | 1/4/2006 | MSG | Hardy, Rixby MVN | Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-023-000045412 | PLP-023-000045412 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL CONTINUING AUTHORITIES PROGRAM JEAN LAFITTE, FISHER SCHOOL BASIN, JEFFERSON PARISH, LOUISIANA |
| PLP-023-000045413 | PLP-023-000045413 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-023-000015848 | PLP-023-000015848 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Jackson, Glenda MVD<br>Sloan, G Rogers MVD<br>Gambrell, Stephen MVD<br>Demma, Marcia A MVN | Fw: LCA language |
| PLP-023-000050159 | PLP-023-000050159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 1003. LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016555 | PLP-023-000016555 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVD<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| PLP-023-000050201 | PLP-023-000050201 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016899 | PLP-023-000016899 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| PLP-023-000049146 | PLP-023-000049146 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| PLP-023-000017220 | PLP-023-000017220 | Deliberative Process | 2/14/2006 | MSG | Ferguson, Terrie E MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Henry, Leonard M HQ02<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Kilgo, Larry MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-023-000050435 | PLP-023-000050435 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-023-000050436 | PLP-023-000050436 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-023-000050437 | PLP-023-000050437 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000017424 | PLP-023-000017424 | Deliberative Process | 2/6/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>McNamara, Cary D MVN<br>Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Nord, Beth P MVN<br>Ulm, Michelle S MVN<br>Colletti, Jerry A MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Woods, Barbara J MVN<br>Jackson, Susan J MVN<br>Ventola, Ronald J MVN | FW: FY 2007 BUDGET - TALKING POINTS & BACK-UP DATA - NOT FOR RELEASE OUTSIDE ARMY   2:00 pm |
| PLP-023-000051124 | PLP-023-000051124 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN A | N/A | THE PRESIDENT'S FISCAL YEAR (FY) 2007 BUDGET FOR THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS |
| PLP-023-000051125 | PLP-023-000051125 | Deliberative Process | 2/2/2006 | DOC | N/A | N/A | FISCAL YEAR 2007 CIVIL WORKS BUDGET TALKING POINTS 1 FEB 06 (AS OF 1600 HRS.) |
| PLP-023-000051126 | PLP-023-000051126 | Deliberative Process | 2/2/2006 | DOC | N/A | N/A | FISCAL YEAR 2007 ARMY CIVIL WORKS BUDGET Questions and Answers – 7 FEB 05 (DRAFT AS OF 2000 HRS, 2 FEB 06) |
| PLP-023-000051127 | PLP-023-000051127 | Deliberative Process | 02/02/2006 | DOC | N/A | N/A | NEWS RELEASE DRAFT PRESIDENT'S FISCAL YEAR 2007 U.S. ARMY CORPS OF ENGINEERS' CIVIL WORKS BUDGET RELEASED |
| PLP-023-000051128 | PLP-023-000051128 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-023-000051130 | PLP-023-000051130 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROGRAM SUMMARY - FY 2006 & FY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018007 | PLP-023-000018007 | Deliberative Process | 4/7/2006 | MSG | Jackson, Glenda MVD | Ferguson, Terrie E MVD<br>Barton, Charles B MVD<br>Harden, Michael MVD<br>Smith, Susan K MVD<br>Hannon, James R MVD<br>McAlpin, Stan MVD<br>Petersen, Robert MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN<br>Stadelman, James A MVP<br>Collins, Jane E MVS<br>Hodges, Janet C MVR<br>Lewis, Sherri L MVR<br>Hall, Cathy N MVK<br>Dickson, Edwin M MVN<br>Johnson, Brent H MVP<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS | FW: Proposed Reallocations in FY 2007 budget (UNCLASSIFIED) |
| PLP-023-000051042 | PLP-023-000051042 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |
| PLP-023-000051043 | PLP-023-000051043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LITIGATION SEC.XXXX CHICAGO SANITARY AND SHIP CANAL DISPERSAL BARRIERS |
| PLP-023-000051044 | PLP-023-000051044 | Deliberative Process | XX/XX/2006 | DOC | WOODLEY JOHN P | DOMENICI PETE V/US SENATE; REID HARRY/US SENATE | LETTER REQUESTING REALLOCATION OF FUNDING |
| PLP-023-000051045 | PLP-023-000051045 | Deliberative Process | XX/XX/2006 | DOC | WOODLEY JOHN P | HOBSON DAVID L/US HOUSE OF REPRESENTATIVES; VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVES | LETTER REQUESTING REALLOCATION OF FUNDING |
| PLP-023-000051046 | PLP-023-000051046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARMY CORPS OF ENGINEERS - CIVIL WORKS FY 2007 BUDGET ADJUSTMENTS |
| PLP-023-000051047 | PLP-023-000051047 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | CHENEY RICHARD/US SENATE | LETTER SUBMITTING DRAFT LEGISLATION RE WATER RESOURCE DEVELOPMENT PROJECTS |
| PLP-023-000051048 | PLP-023-000051048 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HASTERT DENNIS/US HOUSE OF REPRESENTATIVES | LETTER SUBMITTING DRAFT LEGISLATION RE WATER RESOURCE DEVELOPMENT PROJECTS |
| PLP-023-000018288 | PLP-023-000018288 | Deliberative Process | 4/21/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN | FW: Copy of MVN Work Plan--PPPMD-1 Mar rev55.xls |
| PLP-023-000049772 | PLP-023-000049772 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | NEW ORLEANS DISTRICT FY 2006 BUDGET |
| PLP-023-000049773 | PLP-023-000049773 | Deliberative Process | 4/14/2006 | MSG | Starkel, Murray P LTC MVN | Barr, Jim MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: combined COA1 and COA3 acquisition strategy fcce.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000049775 | PLP-023-000049775 | Deliberative Process | 4/18/2006 | MSG | Starkel, Murray P LTC MVN | Marchiafava, Randy J MVN<br>Breerwood, Gregory E MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Weber, Cheryl C MVN<br>Hibner, Daniel H MAJ MVN | RE: Additional SB Projects |
| PLP-023-000064736 | PLP-023-000064736 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | ACQUISITION STRATEGY |
| PLP-023-000064738 | PLP-023-000064738 | Deliberative Process | 4/18/2006 | XLS | N/A | N/A | HURRICANE PROTECTION PROJECT CONTRACTS |
| PLP-023-000018394 | PLP-023-000018394 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Court Order - Katrina Related Records and Materials |
| PLP-023-000050358 | PLP-023-000050358 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-023-000018396 | PLP-023-000018396 | Deliberative Process | 5/4/2006 | MSG | Griffin, Debbie B MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Williams, Veronica Z MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN | Fact Sheet for Wetlands Bank of Livingston Parish |
| PLP-023-000050396 | PLP-023-000050396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET NEW START GENERAL INVESTIGATIONS |
| PLP-023-000050397 | PLP-023-000050397 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000018399 | PLP-023-000018399 | Deliberative Process | 5/4/2006 | MSG | Zack, Michael MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Dunn, Kelly G MVN<br>Kinsey, Jason R SAS<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: St. John the Baptist Fact Sheet |
| PLP-023-000050438 | PLP-023-000050438 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000018517 | PLP-023-000018517 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| PLP-023-000049025 | PLP-023-000049025 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS ON THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-023-000049027 | PLP-023-000049027 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000049028 | PLP-023-000049028 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-023-000028908 | PLP-023-000028908 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN Flores, Richard A MVN Reeves-Weber, Gloria MVN Kinsey, Mary V MVN | FW: Resending due to error message from prior email |
| PLP-023-000063894 | PLP-023-000063894 | Attorney-Client; Attorney Work Product | 09/18/XXXX | WPD | LINDA | MARTIN GARY ZWICK KENNETH PYLES PHYLLIS MCCONNON JAMES ABRAMDIS CLARISSE | REFORMATTED AND MORE CONCISE SUMMARY OF THE NUMBERS PROVIDED |
| PLP-023-000029420 | PLP-023-000029420 | Deliberative Process | 10/6/2007 | MSG | Foret, William A MVN | Demma, Marcia A MVN Kilroy, Maurya MVN Guillory, Lee A MVN Lowe, Michael H MVN Gutierrez, Judith Y MVN Gilmore, Christophor E MVN Usner, Edward G MVN Marceaux, Michelle S MVN Herr, Brett H MVN Cruse, Cynthia M MVN Bivona, Bruce J MVN Foret, William A MVN | MVN Class 210 Funds Request - DRAFT |
| PLP-023-000058057 | PLP-023-000058057 | Deliberative Process | 10/5/2007 | XLS | N/A | N/A | CLASS 210 -RESPONSE OPERATIONS-HURRICANE KATRINA TASK FORCE UNWATERING REMAINING CONTRACTS/OBLIGATIONS TO BE PAID |
| PLP-023-000058058 | PLP-023-000058058 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000029491 | PLP-023-000029491 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Foret, William A MVN | Gutierrez, Judith Y MVN Gilmore, Christophor E MVN Guillory, Lee A MVN Kilroy, Maurya MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-023-000062051 | PLP-023-000062051 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-023-000062053 | PLP-023-000062053 | Attorney-Client; Attorney Work Product | 9/29/2007 | MSG | Herr, Brett H MVN | Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-023-000062054 | PLP-023-000062054 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| PLP-023-000065075 | PLP-023-000065075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-023-000065076 | PLP-023-000065076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-023-000065077 | PLP-023-000065077 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| PLP-023-000065079 | PLP-023-000065079 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| PLP-023-000065080 | PLP-023-000065080 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| PLP-023-000065168 | PLP-023-000065168 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000029685 | PLP-023-000029685 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Conravey, Steve E MVN Kilroy, Maurya MVN Meiners, Bill G MVN Labure, Linda C MVN Guillory, Brett W MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Foret, William A MVN Terrell, Brigette F MVN Gilmore, Christophor E MVN | FW: FCCE  MVN ccs 210  REVISED |
| PLP-023-000060866 | PLP-023-000060866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-023-000060867 | PLP-023-000060867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| PLP-023-000060868 | PLP-023-000060868 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Frederick, Denise D MVN | Foret, William A MVN Conravey, Steve E MVN Guillory, Lee A MVN Meiners, Bill G MVN Flores, Richard A MVN Lowe, Michael H MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| PLP-023-000065042 | PLP-023-000065042 | Attorney-Client; Attorney Work Product | 4/2/2001 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-01, INTERIM GUIDANCE ON CONTRACT DISPUTES ACT SETTLEMENTS AND THE USE OF THE JUDGMENT FUND |
| PLP-023-000030399 | PLP-023-000030399 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-023-000060029 | PLP-023-000060029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"* |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000060030 | PLP-023-000060030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-023-000060031 | PLP-023-000060031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-023-000030792 | PLP-023-000030792 | Deliberative Process | 7/31/2007 | MSG | Ruff, Greg MVD | Russo, Alisa M MVD
Wilbanks, Rayford E MVD
Mazzanti, Mark L MVD
Chewning, Brian MVD
Kendrick, Richmond R MVN
Demma, Marcia A MVN
Marshall, Jim L MVN-Contractor | FW: IHNC reprogramming request , PL 110-28 REVISED |
| PLP-023-000059234 | PLP-023-000059234 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL/DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVES SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | REPROGRAMMING OF FUNDS TO THE IMPROVEMENTS TO INNER HARBOR NAVIGATION CANAL (IHNC0 |
| PLP-023-000059235 | PLP-023-000059235 | Deliberative Process | XX/XX/XXXX | XLS | WOODLEY JOHN P | VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVES | LETTER REGARDING DIVERSION OF FUNDS TO IMPROVING INNER HARBOR NAVIGATION CANAL |
| PLP-023-000036349 | PLP-023-000036349 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN
Dickson, Edwin M MVN
Frederick, Denise D MVN
Kilroy, Maurya MVN | Sec 3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-023-000053481 | PLP-023-000053481 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-023-000036386 | PLP-023-000036386 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN
Hull, Falcolm E MVN
Kendrick, Richmond R MVN
Meador, John A
Griffith, Rebecca PM5 MVN
Starkel, Murray P LTC MVN
Breerwood, Gregory E MVN
Accardo, Christopher J MVN
Labure, Linda C MVN
Baumy, Walter O MVN
Bland, Stephen S MVN
Kinsey, Mary V MVN
Kilroy, Maurya MVN
Glorioso, Daryl G MVN
Dickson, Edwin M MVN
Demma, Marcia A MVN
Terrell, Bruce A MVN
Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-023-000064041 | PLP-023-000064041 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-023-000064042 | PLP-023-000064042 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-023-000064043 | PLP-023-000064043 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-023-000064044 | PLP-023-000064044 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-023-000064045 | PLP-023-000064045 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-023-000064046 | PLP-023-000064046 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-023-000064047 | PLP-023-000064047 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000064048 | PLP-023-000064048 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-023-000064049 | PLP-023-000064049 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000064050 | PLP-023-000064050 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-023-000064051 | PLP-023-000064051 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-023-000064052 | PLP-023-000064052 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-023-000064053 | PLP-023-000064053 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-023-000036706 | PLP-023-000036706 | Deliberative Process | 9/23/2006 | MSG | Wagner, Kevin G MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Fw: Lakefront Seawall Restoration |
| PLP-023-000064169 | PLP-023-000064169 | Deliberative Process | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-023-000064170 | PLP-023-000064170 | Deliberative Process | 9/22/2006 | DOC | MCCROSSEN MICHAEL / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BEDEY COLONEL J / USACE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATOR VITTER DAVID / UNITED STATES SENATOR JINDAL BOBBY JEFFERSON WILLIAM J MCLANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W MCCROSSEN MICHAEL BORNE ALLEN H FOLEY DAN S GREEN EUGENE GARIBALDI BRENDA SAIZAN DARREL J HEDGEMORRELL CYNTHIA VOELKER DAVID R SPENCER STEVAN G CAPO LOUIS GILLEN GERARD J ULLMANN CORNELIA HEATON WILMA NAOMI AL / USACE COFFEE SIDNEY PREAU ED / DOTD | LAKEFRONT SEAWALL RESTORATION LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PLAN |
| PLP-023-000064171 | PLP-023-000064171 | Deliberative Process | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000064172 | PLP-023-000064172 | Deliberative Process | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-023-000064173 | PLP-023-000064173 | Deliberative Process | XX/XX/XXXX | DOC | NAOMI ALFRED C ; CEMVN-PM-E | N/A | LAKE PONTCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-023-000036794 | PLP-023-000036794 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000063967 | PLP-023-000063967 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | DRAFTING SERVICE PUMP STATIONS/IHNC |
| PLP-023-000036814 | PLP-023-000036814 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Dickson, Edwin M MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Demma, Marcia A MVN | RE: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub from HR 2864 Title IV |
| PLP-023-000063945 | PLP-023-000063945 | Attorney-Client; Attorney Work Product | 7/18/2005 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AN ACT CALENDER NO. 166 |
| PLP-023-000063946 | PLP-023-000063946 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AMENDMENT |
| PLP-023-000036835 | PLP-023-000036835 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Meador, John A | Glorioso, Daryl G MVN Demma, Marcia A MVN Bordelon, Henry J MVN-Contractor Hitchings, Daniel H MVD Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000063599 | PLP-023-000063599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-023-000037191 | PLP-023-000037191 | Deliberative Process | 8/28/2006 | MSG | Dickson, Edwin M MVN | Miller, Gregory B MVN Black, Timothy MVN Wertz, Alice C MVN Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-023-000054094 | PLP-023-000054094 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-023-000037292 | PLP-023-000037292 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | StGermain, James J MVN | Demma, Marcia A MVN Lowe, Michael H MVN Smith, Jerry L MVD Glorioso, Daryl G MVN Bradley, Daniel F MVN Kendrick, Richmond R MVN | Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000053739 | PLP-023-000053739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000053740 | PLP-023-000053740 | Attorney-Client; Attorney Work Product | 6/5/2006 | PDF | JENSEN JEFFREY ; NEE ; CECC-G ; HECKER ; CECW-HS ; WATERS ; CECW-P ; BASHAM ; CECW-CE ; LOEW ; CECW-CB ; GUNTER ; CECW-ZC ; STOCKTON ; CECW-ZB ; RILEY ; CECW-ZA ; MCMAHON ; CECS ; STROCK ; CECG ; CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-DE ; STROCK CARL A / USA | / HQUSACE CECW-HS | RECOMMENDATION FOR APPROVAL TO INSTALL BACK-UP GENERATOR POWER TO PUMP STATION #6 UNDER AUTHORITY OF PL 84-99 |
| PLP-023-000053741 | PLP-023-000053741 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE ; WAGENAAR RICHARD P / USACE ; SMITH JERRY / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / DEPUTY DIVISION COMMANDER | / U.S. ARMY ENGINEERS NEW ORLEANS DISTRICT CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL REVISION #01 |
| PLP-023-000037296 | PLP-023-000037296 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN Kinsey, Mary V MVN Ruff, Greg MVD Demma, Marcia A MVN Hull, Falcolm E MVN Giardina, Joseph R MVN Fowler, Sue E MVD Giardina, Joseph R MVN Cool, Lexine MVD | FW: 3rd supp CG VTC fs |
| PLP-023-000053500 | PLP-023-000053500 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION AND CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, LA |
| PLP-023-000053501 | PLP-023-000053501 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-023-000053502 | PLP-023-000053502 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000037586 | PLP-023-000037586 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD Frederick, Denise D MVN Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Saffran, Michael PM1 MVN Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Smith, Susan K MVD Wilbanks, Rayford E MVD Zack, Michael MVN Poindexter, Larry MVN Hull, Falcolm E MVN Greenup, Rodney D MVN Ashley, John A MVN Saia, John P MVN-Contractor Podany, Thomas J MVN Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063084 | PLP-023-000063084 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000063085 | PLP-023-000063085 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-023-000063086 | PLP-023-000063086 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-023-000038262 | PLP-023-000038262 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Merchant, Randall C MVN | Demma, Marcia A MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD) S: 1100 Fri, 23 June |
| PLP-023-000063214 | PLP-023-000063214 | Attorney-Client; Attorney Work Product | 11/29/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN FUNDING HISTORY (1965-2006) |
| PLP-023-000038463 | PLP-023-000038463 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Green, Stanley B MVN | Breerwood, Gregory E MVN Glorioso, Daryl G MVN Wittkamp, Carol MVN Kendrick, Richmond R MVN Habbaz, Sandra P MVN Demma, Marcia A MVN StGermain, James J MVN Naomi, Alfred C MVN Frederick, Denise D MVN | RE: Floodproofing pump stations |
| PLP-023-000064069 | PLP-023-000064069 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | BROUSSARD AARON F / JEFFERSON PARISH LOUISIANA | VITTER DAVID CASSAGNE NANCY | SUPPLEMENTAL KATRINA BILL |
| PLP-023-000038665 | PLP-023-000038665 | Deliberative Process | 6/8/2006 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN Hardy, Rixby MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000058306 | PLP-023-000058306 | Deliberative Process | 6/8/2006 | DOC | CEMVN | N/A | WRDA 2006 FACT SHEET REIMBURSE LOCAL SPONSORS FOR REPAIRING FEDERAL FLOOD PROTECTION ANY COSTS ASSOCIATED WITH MEASURES NECESSARY TO PREVENT FLOOD DAMAGE |
| PLP-023-000058307 | PLP-023-000058307 | Deliberative Process | 6/8/2006 | DOC | CEMVN | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION REIMBURSEMENT TO LOCAL SPONSORS |
| PLP-023-000038875 | PLP-023-000038875 | Deliberative Process | 5/28/2006 | MSG | Huston, Kip R HQ02 | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Meador, John A HQ02 Krull, Jeff P HQ02 Jensen, Jeffrey D HQ02 Jennings, Rupert J HQ02 Nee, Susan G HQ02 TFH Ward, Jim DDR MVN TFH Monfelli, Frank PM1 MVN Mazzanti, Mark L MVD TFH Hitchings, Daniel DIR MVN Waters, Thomas W HQ02 Wilbanks, Rayford E MVD Broussard, Darrel M MVN Demma, Marcia A MVN Greer, Jennifer A HQ02 Kotkiewicz, Leonard E HQ02 | NO HPS - 4th Supp - 26 May J-sheets |
| PLP-023-000063559 | PLP-023-000063559 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000063560 | PLP-023-000063560 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000063561 | PLP-023-000063561 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000063562 | PLP-023-000063562 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000063563 | PLP-023-000063563 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000063564 | PLP-023-000063564 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000063565 | PLP-023-000063565 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000063566 | PLP-023-000063566 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000063567 | PLP-023-000063567 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000063568 | PLP-023-000063568 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000039250 | PLP-023-000039250 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Demma, Marcia A MVN | Meador, John A MVN Durham-Aguilera, Karen L  MVN Marshall, Jim L MVN-Contractor DaCosta, Sharron H HQ02 Watford, Edward R MVN Mazzanti, Mark L MVD | FW:  DOJ MIPR  - Resending due to error message from prior email |
| PLP-023-000064112 | PLP-023-000064112 | Attorney-Client; Attorney Work Product | 09/18/XXXX | WPD | LINDA | MARTIN GARY ZWICK KENNETH PYLES PHYLLIS MCCONNON JAMES ABRAMIDIS CLARISSE | REFORMATTED AND MORE CONCISE SUMMARY OF THE NUMBERS PROVIDED |
| PLP-023-000039901 | PLP-023-000039901 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Demma, Marcia A MVN | Hurst, Dana R COL LRH Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| PLP-023-000063353 | PLP-023-000063353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | DORGAN BYRON L / UNITED STATES SENATE DOMENICI PETER V | DEPARTMENT OF THE ARMY PLANS TO REALLOCATE $800,000,000 PROVIDED IN PUBLIC LAW 109-234 |
| PLP-023-000040824 | PLP-023-000040824 | Deliberative Process | 4/13/2007 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-023-000057006 | PLP-023-000057006 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-023-000057007 | PLP-023-000057007 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |
| PLP-023-000057008 | PLP-023-000057008 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000057009 | PLP-023-000057009 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-023-000057010 | PLP-023-000057010 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-023-000057011 | PLP-023-000057011 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-023-000057012 | PLP-023-000057012 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-023-000057013 | PLP-023-000057013 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS, LA NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-023-000041163 | PLP-023-000041163 | Deliberative Process | 3/12/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN Marshall, Jim L MVN-Contractor Mazzanti, Mark L MVD Meador, John A MVN Sully, Thomas B MVN Durham-Aguilera, Karen L  MVN Purviance, Clair P MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-023-000056582 | PLP-023-000056582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT |
| PLP-023-000041671 | PLP-023-000041671 | Deliberative Process | 12/11/2006 | MSG | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST  (UNCLASSIFIED) |
| PLP-023-000055900 | PLP-023-000055900 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-023-000055901 | PLP-023-000055901 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-023-000055902 | PLP-023-000055902 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| PLP-023-000041863 | PLP-023-000041863 | Deliberative Process | 11/9/2006 | MSG | Demma, Marcia A MVN | Northey, Robert D MVN | FW: Revised VTC Fact Sheets |
| PLP-023-000057575 | PLP-023-000057575 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000057576 | PLP-023-000057576 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-023-000057577 | PLP-023-000057577 | Deliberative Process | 1/6/2006 | DOC | N/A | N/A | FACT SHEET MVN CONSTRUCTION GENERAL PROJECTS FY2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000042102 | PLP-023-000042102 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| PLP-023-000057044 | PLP-023-000057044 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-023-000057045 | PLP-023-000057045 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-023-000057046 | PLP-023-000057046 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000057047 | PLP-023-000057047 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-023-000057048 | PLP-023-000057048 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-023-000042196 | PLP-023-000042196 | Deliberative Process | 9/23/2006 | MSG | Demma, Marcia A MVN | Garret_Graves@commerce.senate.gov | FW: Lakefront Seawall Restoration |
| PLP-023-000056868 | PLP-023-000056868 | Deliberative Process | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-023-000056869 | PLP-023-000056869 | Deliberative Process | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000056870 | PLP-023-000056870 | Deliberative Process | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-023-000042282 | PLP-023-000042282 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000054270 | PLP-023-000054270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| PLP-023-000042295 | PLP-023-000042295 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Bradley, Kathleen A MVN Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000054594 | PLP-023-000054594 | Attorney-Client; Attorney Work Product | 11/20/2004 | PDF | N/A | N/A | 108TH CONGRESS 2D SESSION MAKING APPROPRIATIONS FOR FOREIGN OPERATIONS, EXPORT FINANCING, AND RELATED PROGRAMS FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2005, AND FOR OTHER PURPOSES CONFERENCE REPORT 108-792 CONFERENCE REPORT |
| PLP-023-000054595 | PLP-023-000054595 | Attorney-Client; Attorney Work Product | 11/7/2005 | PDF | N/A | N/A | MAKING APPROPRIATIONS FOR ENERGY AND WATER DEVELOPMENT FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| PLP-023-000042296 | PLP-023-000042296 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Wertz, Alice C MVN | FW: Katrina litigation - MRGO funding |
| PLP-023-000054049 | PLP-023-000054049 | Attorney-Client; Attorney Work Product | 11/7/2005 | PDF | N/A | N/A | MAKING APPROPRIATIONS FOR ENERGY AND WATER DEVELOPMENT FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| PLP-023-000042300 | PLP-023-000042300 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000054065 | PLP-023-000054065 | Attorney-Client; Attorney Work Product | 11/7/2005 | PDF | N/A | N/A | MAKING APPROPRIATIONS FOR ENERGY AND WATER DEVELOPMENT FOR THE FISCAL YEAR ENDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES CONFERENCE REPORT |
| PLP-023-000042389 | PLP-023-000042389 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000052847 | PLP-023-000052847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000052848 | PLP-023-000052848 | Attorney-Client; Attorney Work Product | 6/5/2006 | PDF | JENSEN JEFFREY ; NEE ; CECC-G ; HECKER ; CECW-HS ; WATERS ; CECW-P ; BASHAM ; CECW-CE ; LOEW ; CECW-CB ; GUNTER ; CECW-ZC ; STOCKTON ; CECW-ZB ; RILEY ; CECW-ZA ; MCMAHON ; CECS ; STROCK ; CECG ; CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-DE ; STROCK CARL A / USA | / HQUSACE CECW-HS | RECOMMENDATION FOR APPROVAL TO INSTALL BACK-UP GENERATOR POWER TO PUMP STATION #6 UNDER AUTHORITY OF PL 84-99 |
| PLP-023-000052849 | PLP-023-000052849 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE ; WAGENAAR RICHARD P / USACE ; SMITH JERRY / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / DEPUTY DIVISION COMMANDER | / U.S. ARMY ENGINEERS NEW ORLEANS DISTRICT CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL REVISION #01 |
| PLP-023-000042563 | PLP-023-000042563 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Demma, Marcia A MVN | Cool, Lexine MVD | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-023-000057308 | PLP-023-000057308 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-023-000057309 | PLP-023-000057309 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-023-000057310 | PLP-023-000057310 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-023-000042825 | PLP-023-000042825 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Demma, Marcia A MVN | Wallace, Frederick W MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)S: 1100 Fri, 23 June |
| PLP-023-000052166 | PLP-023-000052166 | Attorney-Client; Attorney Work Product | 11/29/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN FUNDING HISTORY (1965-2006) |
| PLP-023-000042826 | PLP-023-000042826 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN Hitchings, Daniel H MVD Breerwood, Gregory E MVN Miller, Gregory B MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Schilling, Emile F MVN Richarme, Sharon G MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)S: 1100 Fri, 23 June |
| PLP-023-000052179 | PLP-023-000052179 | Attorney-Client; Attorney Work Product | 11/29/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN FUNDING HISTORY (1965-2006) |
| PLP-023-000042863 | PLP-023-000042863 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Wallace, Frederick W MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Gautreaux, Jim H MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)S: 1100 Fri, 23 June |
| PLP-023-000051657 | PLP-023-000051657 | Attorney-Client; Attorney Work Product | 11/29/2005 | XLS | N/A | N/A | LAKE PONTCHARTRAIN FUNDING HISTORY (1965-2006) |
| PLP-023-000042904 | PLP-023-000042904 | Deliberative Process | 6/19/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-023-000054748 | PLP-023-000054748 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000054750 | PLP-023-000054750 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000054752 | PLP-023-000054752 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054754 | PLP-023-000054754 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000054755 | PLP-023-000054755 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000054756 | PLP-023-000054756 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054757 | PLP-023-000054757 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054758 | PLP-023-000054758 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054759 | PLP-023-000054759 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000054760 | PLP-023-000054760 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000042922 | PLP-023-000042922 | Deliberative Process | 6/16/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-023-000054299 | PLP-023-000054299 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054301 | PLP-023-000054301 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000054302 | PLP-023-000054302 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054303 | PLP-023-000054303 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000054304 | PLP-023-000054304 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000054305 | PLP-023-000054305 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054306 | PLP-023-000054306 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054307 | PLP-023-000054307 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000054308 | PLP-023-000054308 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000054309 | PLP-023-000054309 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000043025 | PLP-023-000043025 | Deliberative Process | 6/7/2006 | MSG | Demma, Marcia A MVN | Labure, Linda C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000053329 | PLP-023-000053329 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000053330 | PLP-023-000053330 | Deliberative Process | 6/6/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000053331 | PLP-023-000053331 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-023-000053332 | PLP-023-000053332 | Deliberative Process | 6/6/2006 | DOC | ANDERSON CARL / CEMVN-PM-W | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000043045 | PLP-023-000043045 | Deliberative Process | 6/7/2006 | MSG | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-023-000052948 | PLP-023-000052948 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052949 | PLP-023-000052949 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000052950 | PLP-023-000052950 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052951 | PLP-023-000052951 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052952 | PLP-023-000052952 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052953 | PLP-023-000052953 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052954 | PLP-023-000052954 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052955 | PLP-023-000052955 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052956 | PLP-023-000052956 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000052957 | PLP-023-000052957 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000043112 | PLP-023-000043112 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Belk, Edward E MVM Ward, Jim O MVD Monfeli, Frank C MVR | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-023-000052128 | PLP-023-000052128 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052129 | PLP-023-000052129 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000052130 | PLP-023-000052130 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052131 | PLP-023-000052131 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052132 | PLP-023-000052132 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052133 | PLP-023-000052133 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000052134 | PLP-023-000052134 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052135 | PLP-023-000052135 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052136 | PLP-023-000052136 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000052137 | PLP-023-000052137 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000043120 | PLP-023-000043120 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN Green, Stanley B MVN Morehiser, Mervin B MVN Wingate, Mark R MVN Couture, Kasey D MVN Constance, Troy G MVN Miller, Gregory B MVN Marshall, Jim L MVN-Contractor Hardy, Rixby MVN Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S: 30 May |
| PLP-023-000052217 | PLP-023-000052217 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052218 | PLP-023-000052218 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-023-000052219 | PLP-023-000052219 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052220 | PLP-023-000052220 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052221 | PLP-023-000052221 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-023-000052222 | PLP-023-000052222 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052223 | PLP-023-000052223 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052224 | PLP-023-000052224 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-023-000052225 | PLP-023-000052225 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-023-000052226 | PLP-023-000052226 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-023-000043266 | PLP-023-000043266 | Deliberative Process | 5/4/2006 | MSG | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | FW: St. John the Baptist Fact Sheet |
| PLP-023-000054209 | PLP-023-000054209 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000044117 | PLP-023-000044117 | Deliberative Process | 3/3/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000054719 | PLP-023-000054719 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-023-000054720 | PLP-023-000054720 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-023-000054721 | PLP-023-000054721 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| PLP-023-000044376 | PLP-023-000044376 | Deliberative Process | 2/13/2006 | MSG | Demma, Marcia A MVN | Kleinschmidt, Janet B MVN | FW: TFG Cdr's Report 12 Feb 06 |
| PLP-023-000052288 | PLP-023-000052288 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| PLP-023-000044525 | PLP-023-000044525 | Deliberative Process | 2/3/2006 | MSG | Demma, Marcia A MVN | Miller, Gregory B MVN Griffin, Debbie B MVN | FW: LCA language |
| PLP-023-000054107 | PLP-023-000054107 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 1003. LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-023-000044792 | PLP-023-000044792 | Deliberative Process | 1/23/2006 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD | FW: Revised VTC Fact Sheets  Latest MR GO Fact Sheet attached.... |
| PLP-023-000052019 | PLP-023-000052019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-023-000052021 | PLP-023-000052021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-023-000052022 | PLP-023-000052022 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-023-000044819 | PLP-023-000044819 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-023-000056749 | PLP-023-000056749 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-023-000056750 | PLP-023-000056750 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000056752 | PLP-023-000056752 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000044822 | PLP-023-000044822 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | Williams, Louise C MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-023-000056805 | PLP-023-000056805 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000056806 | PLP-023-000056806 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000056807 | PLP-023-000056807 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000044829 | PLP-023-000044829 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| PLP-023-000056864 | PLP-023-000056864 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-023-000056865 | PLP-023-000056865 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000056866 | PLP-023-000056866 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-023-000044913 | PLP-023-000044913 | Deliberative Process | 1/9/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD Dickson, Edwin M MVN Griffin, Debbie B MVN Hardy, Rixby MVN Russo, Edmond J ERDC-CHL-MS Constance, Troy G MVN Ruff, Greg MVD Sloan, G Rogers MVD Glorioso, Daryl G MVN Kinsey, Mary V MVN Zack, Michael MVN | FW: FACT SHEET |
| PLP-023-000056426 | PLP-023-000056426 | Deliberative Process | 12/XX/2007 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-023-000056427 | PLP-023-000056427 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000044968 | PLP-023-000044968 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000055387 | PLP-023-000055387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-023-000044970 | PLP-023-000044970 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-023-000055404 | PLP-023-000055404 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-023-000055405 | PLP-023-000055405 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-025-000001373 | PLP-025-000001373 | Deliberative Process | 2/14/2006 | MSG | Ferguson, Terrie E MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Henry, Leonard M HQ02<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Kilgo, Larry MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-025-000014872 | PLP-025-000014872 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-025-000014873 | PLP-025-000014873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-025-000014874 | PLP-025-000014874 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| PLP-025-000001967 | PLP-025-000001967 | Deliberative Process | 7/2/1999 | MSG | Pittman, Rodney E MVN | Demma, Marcia<br>Dickson, Edwin<br>Giardina, Joseph<br>Griffin, Debbie<br>Gunn, Audrey<br>Lee, Pamela<br>O'hanlon, Katherine<br>Pittman, Rodney | FW: Back to the Future of PPM |
| PLP-025-000016028 | PLP-025-000016028 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000003283 | PLP-025-000003283 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill status |
| PLP-025-000018131 | PLP-025-000018131 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-025-000018132 | PLP-025-000018132 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-025-000018133 | PLP-025-000018133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-025-000018134 | PLP-025-000018134 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| PLP-025-000003599 | PLP-025-000003599 | Deliberative Process | 12/3/2003 | MSG | Demma, Marcia A MVN | Harden, Michael MVD<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN | RE: FY 2004 VTC Fact Sheets (S) 2 Dec 03 |
| PLP-025-000016492 | PLP-025-000016492 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CALCASIEU RIVER & PASS, OPERATIONS CALCASIEU RIVER & PASS, LOUISIANA |
| PLP-025-000016493 | PLP-025-000016493 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-025-000016494 | PLP-025-000016494 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LA |
| PLP-025-000016495 | PLP-025-000016495 | Deliberative Process | 11/24/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000003614 | PLP-025-000003614 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| PLP-025-000016625 | PLP-025-000016625 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-025-000016627 | PLP-025-000016627 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-025-000016628 | PLP-025-000016628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-025-000016629 | PLP-025-000016629 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005130 | PLP-025-000005130 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-025-000019388 | PLP-025-000019388 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-025-000019389 | PLP-025-000019389 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-025-000019390 | PLP-025-000019390 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-025-000019391 | PLP-025-000019391 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-025-000019392 | PLP-025-000019392 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-025-000019393 | PLP-025-000019393 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-025-000019394 | PLP-025-000019394 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-025-000019395 | PLP-025-000019395 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-025-000019396 | PLP-025-000019396 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-025-000019397 | PLP-025-000019397 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-025-000019398 | PLP-025-000019398 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-025-000019399 | PLP-025-000019399 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000019400 | PLP-025-000019400 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-025-000005205 | PLP-025-000005205 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sandra Thompson | Kinsey, Mary V MVN Wingate, Mark R MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Robert Benoit Rosamano, Marco A MVN Demma, Marcia A MVN Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000019247 | PLP-025-000019247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000005212 | PLP-025-000005212 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Demma, Marcia A MVN Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000019364 | PLP-025-000019364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-025-000019365 | PLP-025-000019365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-025-000019366 | PLP-025-000019366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000005213 | PLP-025-000005213 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'Sandra Thompson' Wingate, Mark R MVN Kinsey, Mary V MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Robert Benoit Rosamano, Marco A MVN Demma, Marcia A MVN Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000019386 | PLP-025-000019386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 4325. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-025-000019387 | PLP-025-000019387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000005277 | PLP-025-000005277 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Colosimo, Robyn S HQ02 Dickson, Edwin M MVN Ashley, John A MVD Mazzanti, Mark L MVD Montvai, Zoltan L HQ02 Kilroy, Maurya MVN Falk, Tracy A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000018980 | PLP-025-000018980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000005278 | PLP-025-000005278 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN Falk, Tracy A MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Richarme, Sharon G MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000018996 | PLP-025-000018996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005281 | PLP-025-000005281 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000019038 | PLP-025-000019038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000005286 | PLP-025-000005286 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000019120 | PLP-025-000019120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000005303 | PLP-025-000005303 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000019403 | PLP-025-000019403 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-025-000019404 | PLP-025-000019404 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-025-000005305 | PLP-025-000005305 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000019420 | PLP-025-000019420 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-025-000019421 | PLP-025-000019421 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-025-000005402 | PLP-025-000005402 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Ashley, John A MVD | Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000018649 | PLP-025-000018649 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000018650 | PLP-025-000018650 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028164 | PLP-025-000028164 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028165 | PLP-025-000028165 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028166 | PLP-025-000028166 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028718 | PLP-025-000028718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-025-000028719 | PLP-025-000028719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005404 | PLP-025-000005404 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-025-000018675 | PLP-025-000018675 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000018676 | PLP-025-000018676 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028161 | PLP-025-000028161 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028162 | PLP-025-000028162 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028163 | PLP-025-000028163 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028716 | PLP-025-000028716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-025-000028717 | PLP-025-000028717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000005417 | PLP-025-000005417 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000018625 | PLP-025-000018625 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000018626 | PLP-025-000018626 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000018627 | PLP-025-000018627 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028191 | PLP-025-000028191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028192 | PLP-025-000028192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000005419 | PLP-025-000005419 | Deliberative Process | 6/30/2004 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Dickson, Edwin M MVN | FW: Revised-  WRDA Fact Sheets Atch Basin Land Acquisition & Visitors Center |
| PLP-025-000018635 | PLP-025-000018635 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-025-000018636 | PLP-025-000018636 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA |
| PLP-025-000018637 | PLP-025-000018637 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-025-000018638 | PLP-025-000018638 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |
| PLP-025-000006075 | PLP-025-000006075 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN Maloz, Wilson L MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-025-000020537 | PLP-025-000020537 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-025-000020538 | PLP-025-000020538 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-025-000020539 | PLP-025-000020539 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000006749 | PLP-025-000006749 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-025-000020304 | PLP-025-000020304 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-025-000020306 | PLP-025-000020306 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-025-000020307 | PLP-025-000020307 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-025-000020308 | PLP-025-000020308 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-025-000020309 | PLP-025-000020309 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-025-000020310 | PLP-025-000020310 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-025-000020311 | PLP-025-000020311 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-025-000020312 | PLP-025-000020312 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-025-000020313 | PLP-025-000020313 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-025-000020314 | PLP-025-000020314 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-025-000020315 | PLP-025-000020315 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-025-000020316 | PLP-025-000020316 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000020317 | PLP-025-000020317 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-025-000006827 | PLP-025-000006827 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sandra Thompson | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000020589 | PLP-025-000020589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000006835 | PLP-025-000006835 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000020433 | PLP-025-000020433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-025-000020434 | PLP-025-000020434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-025-000020435 | PLP-025-000020435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000006836 | PLP-025-000006836 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'Sandra Thompson'<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-025-000020454 | PLP-025-000020454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 4325. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-025-000020455 | PLP-025-000020455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-025-000006905 | PLP-025-000006905 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Colosimo, Robyn S HQ02<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000020873 | PLP-025-000020873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000006906 | PLP-025-000006906 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000020887 | PLP-025-000020887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000006909 | PLP-025-000006909 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000020970 | PLP-025-000020970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000006914 | PLP-025-000006914 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000021065 | PLP-025-000021065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-025-000006932 | PLP-025-000006932 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000021071 | PLP-025-000021071 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-025-000021072 | PLP-025-000021072 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-025-000006934 | PLP-025-000006934 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000021081 | PLP-025-000021081 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-025-000021082 | PLP-025-000021082 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-025-000007038 | PLP-025-000007038 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Ashley, John A MVD | Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000021563 | PLP-025-000021563 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000021564 | PLP-025-000021564 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028305 | PLP-025-000028305 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028306 | PLP-025-000028306 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028307 | PLP-025-000028307 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028728 | PLP-025-000028728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-025-000028729 | PLP-025-000028729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000007041 | PLP-025-000007041 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-025-000021634 | PLP-025-000021634 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000021635 | PLP-025-000021635 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000028316 | PLP-025-000028316 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028317 | PLP-025-000028317 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028318 | PLP-025-000028318 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028722 | PLP-025-000028722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-025-000028723 | PLP-025-000028723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000007054 | PLP-025-000007054 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000021446 | PLP-025-000021446 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-025-000021448 | PLP-025-000021448 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000021449 | PLP-025-000021449 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028303 | PLP-025-000028303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028304 | PLP-025-000028304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-025-000007056 | PLP-025-000007056 | Deliberative Process | 6/30/2004 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Dickson, Edwin M MVN | FW: Revised-  WRDA Fact Sheets Atch Basin Land Acquisition & Visitors Center |
| PLP-025-000021351 | PLP-025-000021351 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-025-000021352 | PLP-025-000021352 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA |
| PLP-025-000021353 | PLP-025-000021353 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-025-000021354 | PLP-025-000021354 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |
| PLP-025-000007884 | PLP-025-000007884 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Meiners, Bill G MVN Zammit, Charles R MVN Duplantier, Bobby MVN Marsalis, William R MVN Frederick, Denise D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Breerwood, Gregory E MVN | FW: Comite River Diversion Project  10:00 am mtg?? |
| PLP-025-000021852 | PLP-025-000021852 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021853 | PLP-025-000021853 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021854 | PLP-025-000021854 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021856 | PLP-025-000021856 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021857 | PLP-025-000021857 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021858 | PLP-025-000021858 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021859 | PLP-025-000021859 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021860 | PLP-025-000021860 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021861 | PLP-025-000021861 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000021862 | PLP-025-000021862 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021863 | PLP-025-000021863 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021864 | PLP-025-000021864 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021865 | PLP-025-000021865 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021866 | PLP-025-000021866 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021867 | PLP-025-000021867 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000007893 | PLP-025-000007893 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Dickson, Edwin M MVN Marsalis, William R MVN Reeves, William T MVN Zammit, Charles R MVN Meiners, Bill G MVN Giardina, Joseph R MVN | FW: Comite River Diversion Project |
| PLP-025-000021939 | PLP-025-000021939 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN DICKSON EDWIN M / MVN MARSALIS WILLIAMS R / MVN REEVES WILLIAM T / MVN MEINERS BILL G / MVN GIARDINA JOSEPH R / MVN POINDEXTER LARRY / MVN DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |
| PLP-025-000021940 | PLP-025-000021940 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021941 | PLP-025-000021941 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021942 | PLP-025-000021942 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000021944 | PLP-025-000021944 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021945 | PLP-025-000021945 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021946 | PLP-025-000021946 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021947 | PLP-025-000021947 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021948 | PLP-025-000021948 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021949 | PLP-025-000021949 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021950 | PLP-025-000021950 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021951 | PLP-025-000021951 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-025-000021952 | PLP-025-000021952 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021953 | PLP-025-000021953 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021954 | PLP-025-000021954 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021955 | PLP-025-000021955 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021956 | PLP-025-000021956 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000007903 | PLP-025-000007903 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Dickson, Edwin M MVN | FW: Comite River Diversion Project   DRAFT |
| PLP-025-000021868 | PLP-025-000021868 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN DICKSON EDWIN M / MVN MARSALIS WILLIAMS R / MVN REEVES WILLIAM T / MVN MEINERS BILL G / MVN GIARDINA JOSEPH R / MVN POINDEXTER LARRY / MVN DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000021869 | PLP-025-000021869 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021870 | PLP-025-000021870 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021871 | PLP-025-000021871 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021872 | PLP-025-000021872 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000021873 | PLP-025-000021873 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021874 | PLP-025-000021874 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021875 | PLP-025-000021875 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021876 | PLP-025-000021876 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021878 | PLP-025-000021878 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021879 | PLP-025-000021879 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000021880 | PLP-025-000021880 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-025-000021881 | PLP-025-000021881 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000021882 | PLP-025-000021882 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021883 | PLP-025-000021883 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000021884 | PLP-025-000021884 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000021885 | PLP-025-000021885 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000007920 | PLP-025-000007920 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Fowler, Sue E MVD Poindexter, Larry MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Barr, Jim MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Frederick, Denise D MVN Terrell, Bruce A MVN Anderson, Houston P MVN Marsalis, William R MVN Zammit, Charles R MVN Reeves, William T MVN Jackson, Glenda MVD Fowler, Sue E MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Meiners, Bill G MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD Johnson, Richard R MVD Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| PLP-025-000022021 | PLP-025-000022021 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-025-000022022 | PLP-025-000022022 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-025-000022023 | PLP-025-000022023 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-025-000022024 | PLP-025-000022024 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-025-000022025 | PLP-025-000022025 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-025-000008107 | PLP-025-000008107 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Continuing Resolution Guidance  Clarification |
| PLP-025-000023280 | PLP-025-000023280 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ARMY/USACE PROGRAMS INTEGRATION DIVISION CIVIL WORKS | N/A | DEPARTMENT OF TEH ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDEANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000023281 | PLP-025-000023281 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LOEW GARY ; CECW-I | / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / U.S. ARMY ENGINEER DIVISION, NORTH ATLANTIC / U.S. ARMY ENGINEER DIVISION, NORTH WESTERN / U.S. ARMY ENGINEER DIVISION, PACIFIC OCEAN / U.S. ARMY ENGINEER DIVISION, SOUTH ATLANTIC / U.S. ARMY ENGINEER DIVISION SOUTH PACIFIC / U.S. ARMY ENGINEER DIVISION, SOUTHWESTERN / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, COLUMBIA RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, MISSOURI RIVER REGION / U.S. ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / U.S. ARMY TRANSATLANTIC PROGRAMS CENTER | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS CLARIFICATION OF CONTINUING RESOLUTION AUTHORITY (CRA) GUIDANCE |
| PLP-025-000008178 | PLP-025-000008178 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-025-000023647 | PLP-025-000023647 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-025-000023648 | PLP-025-000023648 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-025-000023649 | PLP-025-000023649 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000023650 | PLP-025-000023650 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-025-000023651 | PLP-025-000023651 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-025-000023652 | PLP-025-000023652 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-025-000023653 | PLP-025-000023653 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-025-000023654 | PLP-025-000023654 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-025-000023655 | PLP-025-000023655 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-025-000023656 | PLP-025-000023656 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-025-000023657 | PLP-025-000023657 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-025-000023659 | PLP-025-000023659 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-025-000023660 | PLP-025-000023660 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-025-000008220 | PLP-025-000008220 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-025-000024174 | PLP-025-000024174 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | CECW-MVD | N/A | WRDA 2006 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-025-000010812 | PLP-025-000010812 | Deliberative Process | 3/12/2007 | MSG | Demma, Marcia A MVN | Giardina, Joseph R MVN<br>Marshall, Jim L MVN-Contractor<br>Mazzanti, Mark L MVD<br>Meador, John A MVN<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L  MVN<br>Purviance, Clair P MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-025-000026995 | PLP-025-000026995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT |
| PLP-025-000010895 | PLP-025-000010895 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Dickson, Edwin M MVN | Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN<br>Fowler, Sue E MVD<br>Giardina, Joseph R MVN<br>Cool, Lexine MVD | FW: 3rd supp CG VTC fs |
| PLP-025-000027145 | PLP-025-000027145 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION AND CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000027146 | PLP-025-000027146 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-025-000027147 | PLP-025-000027147 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM CONTINUING AUTHORITIES PROGRAM |
| PLP-025-000010933 | PLP-025-000010933 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD Frederick, Denise D MVN Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Saffran, Michael PM1 MVN Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Smith, Susan K MVD Wilbanks, Rayford E MVD Zack, Michael MVN Poindexter, Larry MVN Hull, Falcolm E MVN Greenup, Rodney D MVN Ashley, John A MVN Saia, John P MVN-Contractor Podany, Thomas J MVN Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-025-000027273 | PLP-025-000027273 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-025-000027274 | PLP-025-000027274 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-025-000027275 | PLP-025-000027275 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-025-000012197 | PLP-025-000012197 | Deliberative Process | 8/28/2006 | MSG | Dickson, Edwin M MVN | Miller, Gregory B MVN Black, Timothy MVN Wertz, Alice C MVN Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000027377 | PLP-025-000027377 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| PLP-025-000012278 | PLP-025-000012278 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Dickson, Edwin M MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Demma, Marcia A MVN | RE: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-025-000027803 | PLP-025-000027803 | Attorney-Client; Attorney Work Product | 7/18/2005 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AN ACT CALENDER NO. 166 |
| PLP-025-000027804 | PLP-025-000027804 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | / THE SENATE OF THE UNITED STATES | N/A | THE SENATE OF THE UNITED STATES H.R. 2864 AMENDMENT |
| PLP-025-000012279 | PLP-025-000012279 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Dickson, Edwin M MVN | Griffin, Debbie B MVN Demma, Marcia A MVN | FW: Message from 916016345830 |
| PLP-025-000027652 | PLP-025-000027652 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Dickson, Edwin M MVN | Wingate, Mark R MVN Glorioso, Daryl G MVN Hull, Falcolm E MVN Frederick, Denise D MVN Laigast, Mireya L MVN Demma, Marcia A MVN | FW: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-025-000027653 | PLP-025-000027653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LEXINE | ED | VOICEMAIL RE HEADQUATERS LOOKING FOR RESOLUTIONS AND FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000029872 | PLP-025-000029872 | Attorney-Client; Attorney Work Product | 3/19/2001 | MSG | Dickson, Edwin M MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>McNamara, Cary D MVN | FW: Congressman Cooksey Letter Concerning Old River Visitor Exhibits |
| PLP-025-000036421 | PLP-025-000036421 | Attorney-Client; Attorney Work Product | 03/XX/2001 | DOC | MCNAMARA CARY | N/A | ISSUE PAPER OLD RIVER CONTROL STRUCTURE PROJECT EXHIBITS MISSISSIPPI RIVER & TRIBUTARIES (MAINTENANCE) VIDALIA, LOUISIANA |
| PLP-025-000031875 | PLP-025-000031875 | Deliberative Process | 7/16/2002 | MSG | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Kleinschmidt, Janet B MVN<br>Greenup, Rodney D MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN | FW: MVN EXECUTIVE SUMMARY FOR JUNE 2002 |
| PLP-025-000038350 | PLP-025-000038350 | Deliberative Process | 06/XX/2002 | XLS | N/A | N/A | CAP DEVIATION REPORT |
| PLP-025-000038351 | PLP-025-000038351 | Deliberative Process | 06/XX/2002 | DOC | SAIA JOHN P ; CEMVN-PM-P | / MISSISSIPPI VALLEY DIVISION DLL-MVD-PRB | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: DLL-MVD-PRB EXECUTIVE SUMMARY REPORT FOR JUNE 2002 |
| PLP-025-000043375 | PLP-025-000043375 | Deliberative Process | 4/13/2007 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-025-000047307 | PLP-025-000047307 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE CITY PARK LAKES, NEW ORLEANS, LA |
| PLP-025-000047309 | PLP-025-000047309 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE COMPANY CANAL PUMP STATION, LAFOURCHE PARISH, LA |
| PLP-025-000047310 | PLP-025-000047310 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE INTRACOASTAL CANAL FLOOD PROJECT EAST, LAFOURCHE PARISH, LA |
| PLP-025-000047311 | PLP-025-000047311 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MARVIN BRAUD PUMP STATION, ASCENSION PARISH, LA |
| PLP-025-000047312 | PLP-025-000047312 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE MILLENNIUM PORT, LA |
| PLP-025-000047313 | PLP-025-000047313 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START PORT FOURCHON ENLARGEMENT, LOUISIANA |
| PLP-025-000047316 | PLP-025-000047316 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START RECONNAISSANCE PORT OF WEST ST. MARY, ST. MARY PARISH, LA |
| PLP-025-000047318 | PLP-025-000047318 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS, LA NEW START RECONNAISSANCE SALTWATER CONTROL STRUCTURE, LAFOURCHE PARISH, LA |
| PLP-025-000043502 | PLP-025-000043502 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN | Message from Kilroy, Maurya MVN |
| PLP-025-000050520 | PLP-025-000050520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MARIA KILROY | ED | VOICEMAIL MESSAGE |
| PLP-047-000001088 | PLP-047-000001088 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Madden, Stacey A MVN | N/A | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000011492 | PLP-047-000011492 | Attorney-Client; Attorney Work Product | 5/16/2005 | DOC | CATALDO IONE D / ; FLORENT RANDY D / ; SMITH JUDY C / ; KLEIN KATHLEEN S | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |
| PLP-047-000002057 | PLP-047-000002057 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-047-000012890 | PLP-047-000012890 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000012891 | PLP-047-000012891 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-047-000012892 | PLP-047-000012892 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-047-000002069 | PLP-047-000002069 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | N/A | Collection and Release of Katrina-Related Records |
| PLP-047-000012105 | PLP-047-000012105 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-047-000012106 | PLP-047-000012106 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000012107 | PLP-047-000012107 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-047-000002122 | PLP-047-000002122 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Constance, Troy G MVN | N/A | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-047-000012334 | PLP-047-000012334 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-047-000012335 | PLP-047-000012335 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000012336 | PLP-047-000012336 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-047-000003732 | PLP-047-000003732 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | N/A | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-047-000014849 | PLP-047-000014849 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-047-000003740 | PLP-047-000003740 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | N/A | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-047-000013634 | PLP-047-000013634 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-047-000013635 | PLP-047-000013635 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-047-000013636 | PLP-047-000013636 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-047-000003741 | PLP-047-000003741 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | N/A | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| PLP-047-000013646 | PLP-047-000013646 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-047-000013647 | PLP-047-000013647 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-047-000013648 | PLP-047-000013648 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-047-000005810 | PLP-047-000005810 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | N/A | MVD Permanent Organization Structure |
| PLP-047-000015342 | PLP-047-000015342 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-047-000015343 | PLP-047-000015343 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-047-000005811 | PLP-047-000005811 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | N/A | MVD Permanent Organization Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000015363 | PLP-047-000015363 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-047-000015364 | PLP-047-000015364 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-047-000015365 | PLP-047-000015365 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-047-000006092 | PLP-047-000006092 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | N/A | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-047-000015801 | PLP-047-000015801 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-047-000015802 | PLP-047-000015802 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-047-000015803 | PLP-047-000015803 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-047-000015804 | PLP-047-000015804 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-047-000015805 | PLP-047-000015805 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-047-000015806 | PLP-047-000015806 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-047-000015807 | PLP-047-000015807 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-047-000015808 | PLP-047-000015808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-047-000015809 | PLP-047-000015809 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-047-000015810 | PLP-047-000015810 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-047-000015811 | PLP-047-000015811 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-047-000015813 | PLP-047-000015813 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-047-000015814 | PLP-047-000015814 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-047-000006106 | PLP-047-000006106 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | N/A | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| PLP-047-000016345 | PLP-047-000016345 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD ROTHSTEIN AMY / MVP TOOHEY JIM / MVR CRAIG ROSEMARY / MVS NEWTON MARCIA / MVM MENDES KIM / MVM LANG PAT / MVK JACKSON SUETTE / MVN SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| PLP-047-000016346 | PLP-047-000016346 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |
| PLP-047-000006113 | PLP-047-000006113 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | N/A | FW: FY 2005 Initial PBAC Meeting |
| PLP-047-000015019 | PLP-047-000015019 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-047-000015020 | PLP-047-000015020 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-047-000015021 | PLP-047-000015021 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-047-000015022 | PLP-047-000015022 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-047-000015023 | PLP-047-000015023 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-047-000015024 | PLP-047-000015024 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-047-000015025 | PLP-047-000015025 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-047-000015026 | PLP-047-000015026 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000015027 | PLP-047-000015027 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-047-000015028 | PLP-047-000015028 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-047-000015029 | PLP-047-000015029 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-047-000015030 | PLP-047-000015030 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-047-000015031 | PLP-047-000015031 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-047-000015032 | PLP-047-000015032 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-047-000015033 | PLP-047-000015033 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-047-000015034 | PLP-047-000015034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-047-000015035 | PLP-047-000015035 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-047-000015036 | PLP-047-000015036 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-047-000015037 | PLP-047-000015037 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| PLP-047-000006114 | PLP-047-000006114 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | N/A | FY 2005 Initial PBAC Meeting |
| PLP-047-000015062 | PLP-047-000015062 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-047-000015063 | PLP-047-000015063 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-047-000015064 | PLP-047-000015064 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-047-000015065 | PLP-047-000015065 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-047-000015066 | PLP-047-000015066 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-047-000015067 | PLP-047-000015067 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000015068 | PLP-047-000015068 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-047-000015069 | PLP-047-000015069 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-047-000015070 | PLP-047-000015070 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-047-000015071 | PLP-047-000015071 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-047-000015072 | PLP-047-000015072 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-047-000015073 | PLP-047-000015073 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-047-000015074 | PLP-047-000015074 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-047-000015075 | PLP-047-000015075 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-047-000015076 | PLP-047-000015076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-047-000015077 | PLP-047-000015077 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-047-000015078 | PLP-047-000015078 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-047-000015079 | PLP-047-000015079 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| PLP-047-000006121 | PLP-047-000006121 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | N/A | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000014858 | PLP-047-000014858 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM / ROCK ISLAND DISTRICT CEMVP-RM / ST. LOUIS DISTRICT CEMVS-RM / MEMPHIS DISTRICT CEMVN-RM / VICKSBURG DISTRICT CEMVK-RM CEMVP-RM-B CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-047-000014859 | PLP-047-000014859 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| PLP-047-000020379 | PLP-047-000020379 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | N/A | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-047-000021918 | PLP-047-000021918 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| PLP-047-000021162 | PLP-047-000021162 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | N/A | FW: |
| PLP-047-000022431 | PLP-047-000022431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-047-000022432 | PLP-047-000022432 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-047-000022433 | PLP-047-000022433 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-047-000022434 | PLP-047-000022434 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-047-000022435 | PLP-047-000022435 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-047-000022436 | PLP-047-000022436 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-047-000022437 | PLP-047-000022437 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-047-000022438 | PLP-047-000022438 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-047-000022439 | PLP-047-000022439 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-047-000022440 | PLP-047-000022440 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-047-000022441 | PLP-047-000022441 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-047-000022442 | PLP-047-000022442 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-047-000022443 | PLP-047-000022443 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-047-000022444 | PLP-047-000022444 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004814 | PLP-088-000004814 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya G MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-088-000044418 | PLP-088-000044418 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-088-000044419 | PLP-088-000044419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-088-000044421 | PLP-088-000044421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-088-000044422 | PLP-088-000044422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-088-000044423 | PLP-088-000044423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-088-000044424 | PLP-088-000044424 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-088-000044425 | PLP-088-000044425 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-088-000044427 | PLP-088-000044427 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-088-000044428 | PLP-088-000044428 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-088-000005307 | PLP-088-000005307 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Gautreaux, Jim H MVN Park, Michael F MVN Richarme, Sharon G MVN Demma, Marcia A MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000041382 | PLP-088-000041382 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-088-000041383 | PLP-088-000041383 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-088-000041384 | PLP-088-000041384 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005326 | PLP-088-000005326 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000041922 | PLP-088-000041922 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000041923 | PLP-088-000041923 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-088-000041924 | PLP-088-000041924 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-088-000041925 | PLP-088-000041925 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-088-000041926 | PLP-088-000041926 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-088-000041927 | PLP-088-000041927 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000041928 | PLP-088-000041928 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-088-000041929 | PLP-088-000041929 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-088-000041930 | PLP-088-000041930 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000041931 | PLP-088-000041931 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000041932 | PLP-088-000041932 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000041933 | PLP-088-000041933 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041934 | PLP-088-000041934 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-088-000041935 | PLP-088-000041935 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-088-000041936 | PLP-088-000041936 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-088-000041937 | PLP-088-000041937 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-088-000041938 | PLP-088-000041938 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-088-000041940 | PLP-088-000041940 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-088-000041941 | PLP-088-000041941 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-088-000041943 | PLP-088-000041943 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-088-000041945 | PLP-088-000041945 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-088-000041946 | PLP-088-000041946 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-088-000041947 | PLP-088-000041947 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-088-000041948 | PLP-088-000041948 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-088-000041949 | PLP-088-000041949 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000041950 | PLP-088-000041950 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-088-000041951 | PLP-088-000041951 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-088-000041952 | PLP-088-000041952 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000041954 | PLP-088-000041954 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000041955 | PLP-088-000041955 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-088-000041956 | PLP-088-000041956 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-088-000041957 | PLP-088-000041957 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-088-000041958 | PLP-088-000041958 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-088-000041959 | PLP-088-000041959 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-088-000041960 | PLP-088-000041960 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041961 | PLP-088-000041961 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-088-000041962 | PLP-088-000041962 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-088-000041963 | PLP-088-000041963 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-088-000041964 | PLP-088-000041964 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-088-000005546 | PLP-088-000005546 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov' Demma, Marcia A MVN Bland, Stephen S MVN Dickson, Edwin M MVN | West Bank |
| PLP-088-000042460 | PLP-088-000042460 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |
| PLP-088-000042464 | PLP-088-000042464 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-088-000005578 | PLP-088-000005578 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN Naomi, Alfred C MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Harden, Michael MVD Ferguson, Terrie E MVD Dickson, Edwin M MVN | CORRECTION:  WRDA Facts Requests - 05-168c LA Melancon  Miss Delta Region REV |
| PLP-088-000043405 | PLP-088-000043405 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-088-000043406 | PLP-088-000043406 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-088-000043410 | PLP-088-000043410 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-088-000006500 | PLP-088-000006500 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Frederick, Denise D MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Constance, Troy G MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVN | FW: LCA WRDA Comparison |
| PLP-088-000042260 | PLP-088-000042260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007777 | PLP-088-000007777 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-088-000038214 | PLP-088-000038214 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-088-000038215 | PLP-088-000038215 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-088-000008844 | PLP-088-000008844 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Terrell, Bruce A MVN | Accardo, Christopher J MVN Ashley, Chester J MVN Barr, Jim MVN Bivona, John C MVN Carney, David F MVN Caver, William W MVN Constance, Troy G MVN Cottone, Elizabeth W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Hull, Falcolm E MVN Hunter, Alan F MVN Kopec, Joseph G MVN Labure, Linda C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Nicholas, Cindy A MVN Park, Michael F MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Schilling, Emile F MVN Terrell, Bruce A MVN | FW: Here's What the P2 Team Knows... |
| PLP-088-000040537 | PLP-088-000040537 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| PLP-088-000040538 | PLP-088-000040538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| PLP-088-000040539 | PLP-088-000040539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| PLP-088-000040541 | PLP-088-000040541 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008846 | PLP-088-000008846 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Jeselink, Stephen E LTC MVN Frederick, Denise D MVN Demma, Marcia A MVN Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| PLP-088-000039699 | PLP-088-000039699 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| PLP-088-000039701 | PLP-088-000039701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| PLP-088-000039703 | PLP-088-000039703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| PLP-088-000039704 | PLP-088-000039704 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| PLP-088-000008956 | PLP-088-000008956 | Deliberative Process | 9/14/2005 | MSG | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000041192 | PLP-088-000041192 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CATEGORY 2 CATEGORY 3 CATEGORY 4A CATEGORY 4B CATEGORY 5 |
| PLP-088-000009050 | PLP-088-000009050 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | FW: draft  FW: Got funds? |
| PLP-088-000039008 | PLP-088-000039008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-088-000009502 | PLP-088-000009502 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| PLP-088-000041012 | PLP-088-000041012 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-088-000041013 | PLP-088-000041013 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-088-000041014 | PLP-088-000041014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041016 | PLP-088-000041016 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| PLP-088-000011744 | PLP-088-000011744 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Reeves-Weber, Gloria MVN<br>Kinsey, Mary V MVN | FW: Resending due to error message from prior email |
| PLP-088-000044839 | PLP-088-000044839 | Attorney-Client; Attorney Work Product | 09/18/XXXX | WPD | LINDA | MARTIN GARY<br>ZWICK KENNETH<br>PYLES PHYLLIS<br>MCCONNON JAMES<br>ABRAMIDIS CLARISSE | REFORMATTED AND MORE CONCISE SUMMARY OF THE NUMBERS PROVIDED |
| PLP-088-000011793 | PLP-088-000011793 | Deliberative Process | 11/2/2007 | MSG | Wagner, Herbert Joey MVD | Wagner, Herbert Joey MVD<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Sills, David W MVD<br>Stewart, Mike J MVD<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Jensen, Jeffrey D HQ02<br>Demma, Marcia A MVN<br>Hofbauer, Germaine HQ02 | RE: FCCE   MVN ccs 210  REVISED |
| PLP-088-000050485 | PLP-088-000050485 | Deliberative Process | 10/15/2007 | MSG | Demma, Marcia A MVN | Wagner, Herbert Joey MVD | FW: Class 210 Funds Request |
| PLP-088-000050486 | PLP-088-000050486 | Deliberative Process | 9/21/2007 | MSG | Demma, Marcia A MVN | Sills, David W MVD<br>Usner, Edward G MVN<br>Herr, Brett H MVN<br>Park, Michael F MVN<br>Lowe, Michael H MVN<br>Jensen, Jeffrey D HQ02<br>Reeves-Weber, Gloria MVN<br>Guillory, Lee A MVN<br>Miller, Darlene K HQ02<br>Stewart, Mike J MVD<br>Wagner, Herbert Joey MVD<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Ogden, Steven P CPT MVN<br>Flores, Richard A MVN<br>Foret, William A MVN<br>Cruse, Cynthia M MVN | RE: MVN Class 210 Funds Request (Jerry)  HOT |
| PLP-088-000064645 | PLP-088-000064645 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-088-000064646 | PLP-088-000064646 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021711 | PLP-088-000021711 | Deliberative Process | 5/28/2006 | MSG | Huston, Kip R HQ02 | Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 Meador, John A HQ02 Krull, Jeff P HQ02 Jensen, Jeffrey D HQ02 Jennings, Rupert J HQ02 Nee, Susan G HQ02 TFH Ward, Jim DDR MVN TFH Monfelli, Frank PM1 MVN Mazzanti, Mark L MVD TFH Hitchings, Daniel DIR MVN Waters, Thomas W HQ02 Wilbanks, Rayford E MVD Broussard, Darrel M MVN Demma, Marcia A MVN Greer, Jennifer A HQ02 Kotkiewicz, Leonard E HQ02 | NO HPS - 4th Supp - 26 May J-sheets |
| PLP-088-000054015 | PLP-088-000054015 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000054016 | PLP-088-000054016 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-088-000054017 | PLP-088-000054017 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000054019 | PLP-088-000054019 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-088-000054020 | PLP-088-000054020 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-088-000054021 | PLP-088-000054021 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000054024 | PLP-088-000054024 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000054026 | PLP-088-000054026 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000054027 | PLP-088-000054027 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-088-000054028 | PLP-088-000054028 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-088-000026589 | PLP-088-000026589 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Demma, Marcia A MVN | Hitchings, Daniel H MVD Mazzanti, Mark L MVD | FW: |
| PLP-088-000046570 | PLP-088-000046570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-088-000046572 | PLP-088-000046572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000046574 | PLP-088-000046574 | Attorney-Client; Attorney Work Product | 3/27/2006 | HTM | RUSSO EDMOND J/COASTAL ENGINEERING BRANCH NAVIGATION DIVISIION; MILLER GREGORY; DEMMA MARCIA/PROGRAMS MANAGEMENT BRANCH; ZACK MICHAEL; | BEAL ANDREW BANKS, LARRY/E MVD BOLOURCHI BO BREERWOOD, GREGORY/E MVN BROUSSARD DARREL/MVN BURKE ROGER A/SAM MARTIN CLYDE COLEMAN WESLEY CONSTANCE TROY G/MVN PREAU ED HITCHINGS DANIEL H/MVD HULL FALCOLM E/MVN JENKINS DAVID G/MVD PORTHOUSE JONATHAN KIM GIL KLAUS KEN/MVD ARDOIN LARRY MONFELI FRANK C/MVR MONTVAI ZOLTAN L JOHNSON NORWYN CLEMENT KIRT/DOTD LOUISIANA PODANY THOMAS J/MVN HANCHEY RANDY/LA GOV SHADIE CHARLES E/MVD COFFEE SIDNEY/LA GOV SMITH THOMAS E/SAM STARKEL MURRAY P/MVN SWEENEY STEVEN C WAGENAAR RICHARD P/MVN WARD JIM O/MVD WIGGINS, ELIZABETH/MVN WILBANKS RAYFORD E/MVD | CRITICAL LACPR ISSUES |
| PLP-088-000028804 | PLP-088-000028804 | Attorney-Client; Attorney Work Product | 7/12/2002 | MSG | Weber, Brenda L MVN | Saia, John P MVN Burt, Michael R LTC MVN Naomi, Alfred C MVN Cottone, Elizabeth W MVN Miles, James L MVN Terrell, Bruce A MVN Demma, Marcia A MVN | Ch 13, Accounting for Cost Share Projects |
| PLP-088-000063854 | PLP-088-000063854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-088-000063856 | PLP-088-000063856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-088-000063857 | PLP-088-000063857 | Attorney-Client; Attorney Work Product | 7/10/2002 | MSG | Kinsey, Mary V MVN | Robinson, Sylvia J MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Sloan, G-Rogers MVN Zack, Michael MVN Kuz, Annette B MVD Merritt, James E MVD Lewis, William C MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | RE: Comments on Draft Chapter 13, ER 37 -1-30 |
| PLP-088-000030837 | PLP-088-000030837 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000063868 | PLP-088-000063868 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-088-000063869 | PLP-088-000063869 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-088-000063870 | PLP-088-000063870 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-088-000031998 | PLP-088-000031998 | Deliberative Process | 1/17/2006 | MSG | Ruff, Greg MVD | Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ward, Jim O MVD Hannon, James R MVD Jones, Steve MVD Cool, Lexine MVD Marshall, Jim L MVD Bordelon, Henry J MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Zack, Michael MVN Demma, Marcia A MVN Hardy, Rixby MVN | Revised VTC Fact Sheets |
| PLP-088-000057780 | PLP-088-000057780 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-088-000057781 | PLP-088-000057781 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-088-000057782 | PLP-088-000057782 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032211 | PLP-088-000032211 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000058855 | PLP-088-000058855 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000032212 | PLP-088-000032212 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000058868 | PLP-088-000058868 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000032240 | PLP-088-000032240 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000059306 | PLP-088-000059306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-088-000040425 | PLP-088-000040425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-088-000040426 | PLP-088-000040426 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000040584 | PLP-088-000040584 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-088-000043395 | PLP-088-000043395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-088-000043447 | PLP-088-000043447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-088-000043537 | PLP-088-000043537 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-088-000048470 | PLP-088-000048470 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000048637 | PLP-088-000048637 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000048996 | PLP-088-000048996 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000057794 | PLP-088-000057794 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000059501 | PLP-088-000059501 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-088-000059570 | PLP-088-000059570 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-088-000059630 | PLP-088-000059630 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000061455 | PLP-088-000061455 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-088-000062264 | PLP-088-000062264 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000062285 | PLP-088-000062285 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-088-000064382 | PLP-088-000064382 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-088-000064384 | PLP-088-000064384 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-088-000064388 | PLP-088-000064388 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-088-000064389 | PLP-088-000064389 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-088-000064390 | PLP-088-000064390 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-088-000064393 | PLP-088-000064393 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-088-000064394 | PLP-088-000064394 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-088-000064401 | PLP-088-000064401 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-088-000064406 | PLP-088-000064406 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-088-000064411 | PLP-088-000064411 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-088-000064442 | PLP-088-000064442 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000064966 | PLP-088-000064966 | Deliberative Process | 1/23/2006 | DOC | MAZZANTI MARK L / DEPARTMENT OF THE ARMY ; ROGERS MICHAEL B / DEPARTMENT OF THE ARMY ; CEMVD-PD-C | / ST. PAUL DISTRICT CEMVP-PPM / ROCK ISLAND DISTRICT CEMVR-PM MVS / MEMPHIS DISTRICT CEMVM-PM / VICKSBURG DISTRICT CEMVK-PP / NEW ORLEANS DISTRICT CEMVN-PM MONTVAI LUCYSHYN CECW-MVD CEMVP-PM-P CEMVR-PM-PP CEMVS-PM-P CEMVM-PM-B CEMVK-PP-B CEMVN-PM-P CEMVD-PD-C CEMVD-PD-N CEMVD-PD-KM CEMVD-PD-SP CEMVD-PD-W CEMVD-PD-WW | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMV-PPM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVR-PM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-DP COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-PM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-PP COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM FY 07 DISTRICT PROGRAM PRESENTATIONS |
| PLP-088-000065172 | PLP-088-000065172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTH LOUISIANA HURRICANE PROTECTION STUDY REPORT COMPLETION STATUS |
| PLP-092-000000336 | PLP-092-000000336 | Deliberative Process | 7/2/1999 | MSG | Pittman, Rodney E MVN | Demma, Marcia Dickson, Edwin Giardina, Joseph Griffin, Debbie Gunn, Audrey Lee, Pamela O'hanlon, Katherine Pittman, Rodney | FW: Back to the Future of PPM |
| PLP-092-000009609 | PLP-092-000009609 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| PLP-092-000002132 | PLP-092-000002132 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert Sellers, Clyde Satterlee, Gerard Pittman, Rodney Laurent, Arthur C MVN Carney, David Bergez, Richard Gonzales, Howard Wiegand, Danny Woods, Barbara Demma, Marcia Dickson, Edwin Brantley, Christopher Bush, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-092-000010470 | PLP-092-000010470 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000010478 | PLP-092-000010478 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| PLP-092-000010479 | PLP-092-000010479 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| PLP-092-000010480 | PLP-092-000010480 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-092-000010481 | PLP-092-000010481 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| PLP-092-000002924 | PLP-092-000002924 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-092-000013231 | PLP-092-000013231 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-092-000013232 | PLP-092-000013232 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-092-000013233 | PLP-092-000013233 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-092-000003093 | PLP-092-000003093 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000011977 | PLP-092-000011977 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-092-000011978 | PLP-092-000011978 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-092-000011979 | PLP-092-000011979 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-092-000003697 | PLP-092-000003697 | Deliberative Process | 12/20/2005 | MSG | Turlich, Kathleen E MVN | Habbaz, Sandra P MVN Dickson, Edwin M MVN | FW: Scope and Schedules for MVN CW including Balance in next |
| PLP-092-000013689 | PLP-092-000013689 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Boe, Richard E MVN Manguno, Richard J MVN Martinson, Robert J MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-092-000013690 | PLP-092-000013690 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-092-000013691 | PLP-092-000013691 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-092-000019869 | PLP-092-000019869 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019875 | PLP-092-000019875 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-092-000019876 | PLP-092-000019876 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-092-000019877 | PLP-092-000019877 | Deliberative Process | 11/27/2005 | DOC | / USACE ;  / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-092-000004131 | PLP-092-000004131 | Deliberative Process | 10/31/2005 | MSG | Dickson, Edwin M MVN | Burdine, Carol S MVN Giardina, Joseph R MVN Demma, Marcia A MVN | RE: Harvey Canal Floodwall |
| PLP-092-000013328 | PLP-092-000013328 | Deliberative Process | 10/28/2005 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN DLL-MVN-PM Baumy, Walter O MVN Grieshaber, John B MVN Accardo, Christopher J MVN Gautreaux, Jim H MVN Terrell, Bruce A MVN Barr, Jim MVN Anderson, Houston P MVN Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Nicholas, Cindy A MVN Zammit, Charles R MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Hitchings, Daniel H MVD Rector, Michael R MVS Ulm, Michelle S MVN | Request for Third Emergency Supplemental Appropriations Bill |
| PLP-092-000019867 | PLP-092-000019867 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-092-000019868 | PLP-092-000019868 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-092-000004264 | PLP-092-000004264 | Deliberative Process | 12/16/2005 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN Wingate, Mark R MVN Miller, Gregory A NWK Wiggins, Elizabeth MVN Constance, Troy G MVN Hull, Falcolm E MVN Hardy, Rixby MVN Herr, Brett H MVN Richarme, Sharon G MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Demma, Marcia A MVN Podany, Thomas J MVN Hitchings, Daniel H MVD Mazzanti, Mark L MVD Ward, Jim O MVD | Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000012561 | PLP-092-000012561 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Boe, Richard E MVN Manguno, Richard J MVN Martinson, Robert J MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-092-000012562 | PLP-092-000012562 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-092-000012563 | PLP-092-000012563 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-092-000019786 | PLP-092-000019786 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-092-000019828 | PLP-092-000019828 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-092-000019829 | PLP-092-000019829 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-092-000019830 | PLP-092-000019830 | Deliberative Process | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-092-000005453 | PLP-092-000005453 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Dickson, Edwin M MVN Frederick, Denise D MVN Florent, Randy D MVN | LCA requested report language |
| PLP-092-000016841 | PLP-092-000016841 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA REPORT LANGUAGE |
| PLP-092-000016842 | PLP-092-000016842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FALSE PASS HARBOR, ALASKA |
| PLP-092-000016843 | PLP-092-000016843 | Attorney-Client; Attorney Work Product | 2/7/2005 | PDF | / IN THE SENATE OF THE UNITED STATES | N/A | 109TH CONGRESS 1ST SESSION IN THE SENATE OF THE UNITED STATES A BILL |
| PLP-092-000005638 | PLP-092-000005638 | Deliberative Process | 3/10/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000015699 | PLP-092-000015699 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000015700 | PLP-092-000015700 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000005756 | PLP-092-000005756 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-092-000018212 | PLP-092-000018212 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005762 | PLP-092-000005762 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Harden, Michael MVD Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Earl, Carolyn H MVN | RE: Senator Vitter |
| PLP-092-000017177 | PLP-092-000017177 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000017179 | PLP-092-000017179 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000005764 | PLP-092-000005764 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN Demma, Marcia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-092-000017258 | PLP-092-000017258 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000005767 | PLP-092-000005767 | Deliberative Process | 3/17/2005 | MSG | Burdine, Carol S MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000016953 | PLP-092-000016953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-092-000016954 | PLP-092-000016954 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000016955 | PLP-092-000016955 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000005769 | PLP-092-000005769 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Herr, Brett H MVN Wilbanks, Rayford E MVD | RE: Senator Vitter |
| PLP-092-000017027 | PLP-092-000017027 | Deliberative Process | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000017028 | PLP-092-000017028 | Deliberative Process | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000005853 | PLP-092-000005853 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000017639 | PLP-092-000017639 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017640 | PLP-092-000017640 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000005861 | PLP-092-000005861 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Gautreaux, Jim H MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000018138 | PLP-092-000018138 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-092-000018139 | PLP-092-000018139 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-092-000018140 | PLP-092-000018140 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-092-000018141 | PLP-092-000018141 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-092-000018150 | PLP-092-000018150 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018155 | PLP-092-000018155 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000018156 | PLP-092-000018156 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000005876 | PLP-092-000005876 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Demma, Marcia A MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Second Request with Members Request CEMVN - West Bank and |
| PLP-092-000017688 | PLP-092-000017688 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-092-000017689 | PLP-092-000017689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017692 | PLP-092-000017692 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017694 | PLP-092-000017694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017696 | PLP-092-000017696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017697 | PLP-092-000017697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017700 | PLP-092-000017700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017701 | PLP-092-000017701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000017703 | PLP-092-000017703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-092-000017704 | PLP-092-000017704 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000005879 | PLP-092-000005879 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVN Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request CEMVN |
| PLP-092-000017909 | PLP-092-000017909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-092-000017910 | PLP-092-000017910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-092-000017911 | PLP-092-000017911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-092-000017913 | PLP-092-000017913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017914 | PLP-092-000017914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-092-000017915 | PLP-092-000017915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-092-000017916 | PLP-092-000017916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-092-000017917 | PLP-092-000017917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-092-000017918 | PLP-092-000017918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-092-000017919 | PLP-092-000017919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-092-000017920 | PLP-092-000017920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-092-000017921 | PLP-092-000017921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-092-000017922 | PLP-092-000017922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-092-000017923 | PLP-092-000017923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-092-000017925 | PLP-092-000017925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| PLP-092-000017926 | PLP-092-000017926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-092-000005882 | PLP-092-000005882 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVD | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Florent, Randy D MVN Frederick, Denise D MVN Ferguson, Terrie E MVD Cool, Lexine MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request CEMVN |
| PLP-092-000018208 | PLP-092-000018208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-092-000018211 | PLP-092-000018211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018217 | PLP-092-000018217 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018226 | PLP-092-000018226 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018227 | PLP-092-000018227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018228 | PLP-092-000018228 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018229 | PLP-092-000018229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018230 | PLP-092-000018230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000018231 | PLP-092-000018231 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-092-000018232 | PLP-092-000018232 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-092-000005978 | PLP-092-000005978 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |
| PLP-092-000019386 | PLP-092-000019386 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000019387 | PLP-092-000019387 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-092-000019388 | PLP-092-000019388 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-092-000019389 | PLP-092-000019389 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-092-000019390 | PLP-092-000019390 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-092-000019392 | PLP-092-000019392 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-092-000019393 | PLP-092-000019393 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS.) |
| PLP-092-000019394 | PLP-092-000019394 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005980 | PLP-092-000005980 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000018906 | PLP-092-000018906 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASICU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-092-000018907 | PLP-092-000018907 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-092-000018908 | PLP-092-000018908 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-092-000018909 | PLP-092-000018909 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| PLP-092-000018910 | PLP-092-000018910 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-092-000018912 | PLP-092-000018912 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-092-000018913 | PLP-092-000018913 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-092-000018914 | PLP-092-000018914 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006041 | PLP-092-000006041 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-092-000019607 | PLP-092-000019607 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019609 | PLP-092-000019609 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000019610 | PLP-092-000019610 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000019612 | PLP-092-000019612 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019613 | PLP-092-000019613 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000019614 | PLP-092-000019614 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019615 | PLP-092-000019615 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019616 | PLP-092-000019616 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000019617 | PLP-092-000019617 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000019618 | PLP-092-000019618 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019619 | PLP-092-000019619 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019620 | PLP-092-000019620 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019621 | PLP-092-000019621 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000019622 | PLP-092-000019622 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000019623 | PLP-092-000019623 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019624 | PLP-092-000019624 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000019625 | PLP-092-000019625 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019627 | PLP-092-000019627 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000019628 | PLP-092-000019628 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000019629 | PLP-092-000019629 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000019630 | PLP-092-000019630 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000019631 | PLP-092-000019631 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019632 | PLP-092-000019632 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000019634 | PLP-092-000019634 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019635 | PLP-092-000019635 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019636 | PLP-092-000019636 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000019637 | PLP-092-000019637 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000019640 | PLP-092-000019640 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019641 | PLP-092-000019641 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000019642 | PLP-092-000019642 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000019643 | PLP-092-000019643 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000019644 | PLP-092-000019644 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019645 | PLP-092-000019645 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000019646 | PLP-092-000019646 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019647 | PLP-092-000019647 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000019648 | PLP-092-000019648 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019649 | PLP-092-000019649 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006042 | PLP-092-000006042 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-092-000019503 | PLP-092-000019503 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019504 | PLP-092-000019504 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000019505 | PLP-092-000019505 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000019506 | PLP-092-000019506 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019507 | PLP-092-000019507 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000019508 | PLP-092-000019508 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019509 | PLP-092-000019509 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019510 | PLP-092-000019510 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000019511 | PLP-092-000019511 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000019512 | PLP-092-000019512 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019514 | PLP-092-000019514 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019515 | PLP-092-000019515 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000019516 | PLP-092-000019516 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000019517 | PLP-092-000019517 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000019518 | PLP-092-000019518 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019519 | PLP-092-000019519 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000019520 | PLP-092-000019520 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019522 | PLP-092-000019522 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000019523 | PLP-092-000019523 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000019524 | PLP-092-000019524 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019525 | PLP-092-000019525 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000019526 | PLP-092-000019526 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019527 | PLP-092-000019527 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000019528 | PLP-092-000019528 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019529 | PLP-092-000019529 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019530 | PLP-092-000019530 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000019531 | PLP-092-000019531 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000019532 | PLP-092-000019532 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019533 | PLP-092-000019533 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000019534 | PLP-092-000019534 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000019535 | PLP-092-000019535 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000019536 | PLP-092-000019536 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019537 | PLP-092-000019537 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000019538 | PLP-092-000019538 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019539 | PLP-092-000019539 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000019541 | PLP-092-000019541 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000019542 | PLP-092-000019542 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006059 | PLP-092-000006059 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD | WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000019156 | PLP-092-000019156 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019157 | PLP-092-000019157 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019158 | PLP-092-000019158 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000019159 | PLP-092-000019159 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019160 | PLP-092-000019160 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000019161 | PLP-092-000019161 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019162 | PLP-092-000019162 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019163 | PLP-092-000019163 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000019164 | PLP-092-000019164 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000019165 | PLP-092-000019165 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019166 | PLP-092-000019166 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000019168 | PLP-092-000019168 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000019169 | PLP-092-000019169 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000019170 | PLP-092-000019170 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-092-000019171 | PLP-092-000019171 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000019172 | PLP-092-000019172 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019173 | PLP-092-000019173 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000019174 | PLP-092-000019174 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019175 | PLP-092-000019175 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000019176 | PLP-092-000019176 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000019177 | PLP-092-000019177 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000019178 | PLP-092-000019178 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000019179 | PLP-092-000019179 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000019180 | PLP-092-000019180 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000019181 | PLP-092-000019181 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000019182 | PLP-092-000019182 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000019183 | PLP-092-000019183 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000019187 | PLP-092-000019187 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000019188 | PLP-092-000019188 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000019189 | PLP-092-000019189 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000019190 | PLP-092-000019190 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-092-000019191 | PLP-092-000019191 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-092-000019192 | PLP-092-000019192 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000019193 | PLP-092-000019193 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000019194 | PLP-092-000019194 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000019195 | PLP-092-000019195 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000019196 | PLP-092-000019196 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000019197 | PLP-092-000019197 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000019198 | PLP-092-000019198 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006070 | PLP-092-000006070 | Deliberative Process | 4/5/2005 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-092-000017971 | PLP-092-000017971 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000020143 | PLP-092-000020143 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ; / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-092-000020144 | PLP-092-000020144 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-092-000020145 | PLP-092-000020145 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| PLP-092-000006073 | PLP-092-000006073 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Douglas R SAM Wingate, Mark R MVN Hull, Falcolm E MVN Kinsey, Mary V MVN Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000018189 | PLP-092-000018189 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000018190 | PLP-092-000018190 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000018191 | PLP-092-000018191 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000018192 | PLP-092-000018192 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000018193 | PLP-092-000018193 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000018194 | PLP-092-000018194 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000018195 | PLP-092-000018195 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000018196 | PLP-092-000018196 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000018197 | PLP-092-000018197 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000018198 | PLP-092-000018198 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000018199 | PLP-092-000018199 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000018201 | PLP-092-000018201 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000018202 | PLP-092-000018202 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000018203 | PLP-092-000018203 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000018204 | PLP-092-000018204 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-092-000018205 | PLP-092-000018205 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018207 | PLP-092-000018207 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000006080 | PLP-092-000006080 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |
| PLP-092-000018499 | PLP-092-000018499 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018500 | PLP-092-000018500 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018501 | PLP-092-000018501 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018502 | PLP-092-000018502 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018503 | PLP-092-000018503 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000018504 | PLP-092-000018504 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000018506 | PLP-092-000018506 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000018508 | PLP-092-000018508 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000018510 | PLP-092-000018510 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018512 | PLP-092-000018512 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000018513 | PLP-092-000018513 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018514 | PLP-092-000018514 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018515 | PLP-092-000018515 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018517 | PLP-092-000018517 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018518 | PLP-092-000018518 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000018519 | PLP-092-000018519 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000018521 | PLP-092-000018521 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-092-000018523 | PLP-092-000018523 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000018525 | PLP-092-000018525 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018527 | PLP-092-000018527 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000006082 | PLP-092-000006082 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |
| PLP-092-000018620 | PLP-092-000018620 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018621 | PLP-092-000018621 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018622 | PLP-092-000018622 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018623 | PLP-092-000018623 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018625 | PLP-092-000018625 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000018626 | PLP-092-000018626 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000018627 | PLP-092-000018627 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000018628 | PLP-092-000018628 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000018630 | PLP-092-000018630 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018631 | PLP-092-000018631 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018632 | PLP-092-000018632 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018633 | PLP-092-000018633 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018635 | PLP-092-000018635 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018636 | PLP-092-000018636 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018638 | PLP-092-000018638 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000018639 | PLP-092-000018639 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000018640 | PLP-092-000018640 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-092-000018641 | PLP-092-000018641 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000018642 | PLP-092-000018642 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000018643 | PLP-092-000018643 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000006089 | PLP-092-000006089 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 2005 Hse REQ: 05-195 LA Jindal |
| PLP-092-000018968 | PLP-092-000018968 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018969 | PLP-092-000018969 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018970 | PLP-092-000018970 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018971 | PLP-092-000018971 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018972 | PLP-092-000018972 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000018973 | PLP-092-000018973 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000018974 | PLP-092-000018974 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000018975 | PLP-092-000018975 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000018976 | PLP-092-000018976 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018977 | PLP-092-000018977 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000018978 | PLP-092-000018978 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018979 | PLP-092-000018979 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018980 | PLP-092-000018980 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018981 | PLP-092-000018981 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018982 | PLP-092-000018982 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000018983 | PLP-092-000018983 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000018984 | PLP-092-000018984 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-092-000018985 | PLP-092-000018985 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000018986 | PLP-092-000018986 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000018987 | PLP-092-000018987 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000006117 | PLP-092-000006117 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Gautreaux, Jim H MVN Giardina, Joseph R MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Richarme, Sharon G MVN Sloan, G Rogers MVD | RE: WRDA Facts Sheet Requests - Boustany - Carencro |
| PLP-092-000017300 | PLP-092-000017300 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000017301 | PLP-092-000017301 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017302 | PLP-092-000017302 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000017303 | PLP-092-000017303 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000020122 | PLP-092-000020122 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000006152 | PLP-092-000006152 | Deliberative Process | 3/31/2005 | MSG | Wilson-Prater, Tawanda R MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | RE: Jindal's WRDA requests  7 |
| PLP-092-000017868 | PLP-092-000017868 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-092-000006175 | PLP-092-000006175 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: WRDA Fact Sheets and Position Papers |
| PLP-092-000017889 | PLP-092-000017889 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-092-000017891 | PLP-092-000017891 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017892 | PLP-092-000017892 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017893 | PLP-092-000017893 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017894 | PLP-092-000017894 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000006176 | PLP-092-000006176 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN | FW: Jindal's WRDA requests  7 |
| PLP-092-000018037 | PLP-092-000018037 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018038 | PLP-092-000018038 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-092-000018039 | PLP-092-000018039 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000018040 | PLP-092-000018040 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000018041 | PLP-092-000018041 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000018042 | PLP-092-000018042 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018043 | PLP-092-000018043 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018046 | PLP-092-000018046 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000018047 | PLP-092-000018047 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-092-000018048 | PLP-092-000018048 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018049 | PLP-092-000018049 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-092-000018050 | PLP-092-000018050 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000018053 | PLP-092-000018053 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018054 | PLP-092-000018054 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018055 | PLP-092-000018055 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018056 | PLP-092-000018056 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000018057 | PLP-092-000018057 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E ; N/A / CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000018058 | PLP-092-000018058 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018059 | PLP-092-000018059 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-092-000006177 | PLP-092-000006177 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Wagner, Kevin G MVN Dickson, Edwin M MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-092-000018142 | PLP-092-000018142 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018143 | PLP-092-000018143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-092-000018144 | PLP-092-000018144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-092-000018146 | PLP-092-000018146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-092-000018148 | PLP-092-000018148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-092-000018149 | PLP-092-000018149 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000018151 | PLP-092-000018151 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000018152 | PLP-092-000018152 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000018153 | PLP-092-000018153 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000018154 | PLP-092-000018154 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006187 | PLP-092-000006187 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-092-000018725 | PLP-092-000018725 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-092-000018726 | PLP-092-000018726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-092-000018727 | PLP-092-000018727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-092-000018728 | PLP-092-000018728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-092-000018729 | PLP-092-000018729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018730 | PLP-092-000018730 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000018732 | PLP-092-000018732 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000018734 | PLP-092-000018734 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000018736 | PLP-092-000018736 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006198 | PLP-092-000006198 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | WRDA Fact Sheets and Position Papers |
| PLP-092-000018157 | PLP-092-000018157 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-092-000018158 | PLP-092-000018158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-092-000018159 | PLP-092-000018159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-092-000018160 | PLP-092-000018160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-092-000018162 | PLP-092-000018162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-092-000018164 | PLP-092-000018164 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000018166 | PLP-092-000018166 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000018168 | PLP-092-000018168 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018170 | PLP-092-000018170 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000006199 | PLP-092-000006199 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-092-000018388 | PLP-092-000018388 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018389 | PLP-092-000018389 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-092-000018390 | PLP-092-000018390 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000018393 | PLP-092-000018393 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000018395 | PLP-092-000018395 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000018397 | PLP-092-000018397 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000018399 | PLP-092-000018399 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000018401 | PLP-092-000018401 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-092-000018403 | PLP-092-000018403 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018405 | PLP-092-000018405 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-092-000018406 | PLP-092-000018406 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018407 | PLP-092-000018407 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000018409 | PLP-092-000018409 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018410 | PLP-092-000018410 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000018412 | PLP-092-000018412 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000018414 | PLP-092-000018414 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000018417 | PLP-092-000018417 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-092-000006212 | PLP-092-000006212 | Deliberative Process | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-092-000018718 | PLP-092-000018718 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-092-000018722 | PLP-092-000018722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-092-000018723 | PLP-092-000018723 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000018724 | PLP-092-000018724 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000006214 | PLP-092-000006214 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Herr, Brett H MVN Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000018213 | PLP-092-000018213 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000018216 | PLP-092-000018216 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000018218 | PLP-092-000018218 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018220 | PLP-092-000018220 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-092-000018221 | PLP-092-000018221 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-092-000018222 | PLP-092-000018222 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-092-000018223 | PLP-092-000018223 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000018224 | PLP-092-000018224 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000018225 | PLP-092-000018225 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000006225 | PLP-092-000006225 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-092-000018113 | PLP-092-000018113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018114 | PLP-092-000018114 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000018115 | PLP-092-000018115 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000006230 | PLP-092-000006230 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN  Falk, Tracy A MVN  Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000014735 | PLP-092-000014735 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-092-000014736 | PLP-092-000014736 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE  DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT  OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE  JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-092-000014737 | PLP-092-000014737 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT  DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-092-000014738 | PLP-092-000014738 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE  OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE  DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT  JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-092-000014739 | PLP-092-000014739 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000014740 | PLP-092-000014740 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT  JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000014741 | PLP-092-000014741 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000006234 | PLP-092-000006234 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Stadelman, James A MVP Hays, David L MVR Hamilton, Dennis W MVR Collins, Jane E MVS Leake, David E MVS Fenske, Dennis S MVS Ross, Linda Storey MVM Reeder, James A MVM Moore, Teresa O MVM Petersen, Barbara A MVK Demma, Marcia A MVN Dickson, Edwin M MVN Smith, Joe D MVK | FW: WRDA 05 - S. 728 |
| PLP-092-000014151 | PLP-092-000014151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| PLP-092-000014152 | PLP-092-000014152 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | PROPOSED SENATE WRDA 2005 (S. 728) |
| PLP-092-000006311 | PLP-092-000006311 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-092-000015354 | PLP-092-000015354 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000015355 | PLP-092-000015355 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000015357 | PLP-092-000015357 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000015358 | PLP-092-000015358 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000015360 | PLP-092-000015360 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000015362 | PLP-092-000015362 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000015366 | PLP-092-000015366 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000015368 | PLP-092-000015368 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000015369 | PLP-092-000015369 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000015371 | PLP-092-000015371 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000015373 | PLP-092-000015373 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000015374 | PLP-092-000015374 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000015375 | PLP-092-000015375 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000015376 | PLP-092-000015376 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000015378 | PLP-092-000015378 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000015380 | PLP-092-000015380 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000015381 | PLP-092-000015381 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000015383 | PLP-092-000015383 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000015385 | PLP-092-000015385 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000015387 | PLP-092-000015387 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000015390 | PLP-092-000015390 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000015392 | PLP-092-000015392 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000015394 | PLP-092-000015394 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000015397 | PLP-092-000015397 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000015399 | PLP-092-000015399 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000015402 | PLP-092-000015402 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000015405 | PLP-092-000015405 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000015408 | PLP-092-000015408 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000015410 | PLP-092-000015410 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000015411 | PLP-092-000015411 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000015413 | PLP-092-000015413 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000015414 | PLP-092-000015414 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000015415 | PLP-092-000015415 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000015416 | PLP-092-000015416 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000015417 | PLP-092-000015417 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000015418 | PLP-092-000015418 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000015419 | PLP-092-000015419 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006343 | PLP-092-000006343 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Lovetro, Keven MVN | Dickson, Edwin M MVN<br>Juanita Russell<br>Joseph Mann<br>Hebert, Allan J MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000016148 | PLP-092-000016148 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-092-000016150 | PLP-092-000016150 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-092-000020035 | PLP-092-000020035 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000020036 | PLP-092-000020036 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020037 | PLP-092-000020037 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000020038 | PLP-092-000020038 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020039 | PLP-092-000020039 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000020040 | PLP-092-000020040 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-092-000020041 | PLP-092-000020041 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000020042 | PLP-092-000020042 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000006355 | PLP-092-000006355 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Russell, Juanita K MVN | Dickson, Edwin M MVN<br>Lovetro, Keven MVN<br>Russell, Juanita K MVN | FW: WRDA Facts Sheet Requests  - Short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016497 | PLP-092-000016497 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-092-000016498 | PLP-092-000016498 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-092-000020054 | PLP-092-000020054 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000020055 | PLP-092-000020055 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020056 | PLP-092-000020056 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000020057 | PLP-092-000020057 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020058 | PLP-092-000020058 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000020059 | PLP-092-000020059 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-092-000020060 | PLP-092-000020060 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000020061 | PLP-092-000020061 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000006397 | PLP-092-000006397 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN | CORRECTION: WRDA Facts Requests - 05-168c LA Melancon Miss Delta Region REV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017766 | PLP-092-000017766 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000017767 | PLP-092-000017767 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000017769 | PLP-092-000017769 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006409 | PLP-092-000006409 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-092-000017167 | PLP-092-000017167 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000017169 | PLP-092-000017169 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000017170 | PLP-092-000017170 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006413 | PLP-092-000006413 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Ashley, John A MVD Fredine, Jack MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-092-000016861 | PLP-092-000016861 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000016862 | PLP-092-000016862 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016863 | PLP-092-000016863 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006422 | PLP-092-000006422 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-092-000016836 | PLP-092-000016836 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016837 | PLP-092-000016837 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016838 | PLP-092-000016838 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006424 | PLP-092-000006424 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hughes, Susan B HQ02 | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-092-000016929 | PLP-092-000016929 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000016930 | PLP-092-000016930 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000016931 | PLP-092-000016931 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016932 | PLP-092-000016932 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016933 | PLP-092-000016933 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000016934 | PLP-092-000016934 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000016935 | PLP-092-000016935 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000016936 | PLP-092-000016936 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000016937 | PLP-092-000016937 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000016938 | PLP-092-000016938 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016939 | PLP-092-000016939 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016940 | PLP-092-000016940 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000016941 | PLP-092-000016941 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000016942 | PLP-092-000016942 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-092-000016943 | PLP-092-000016943 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-092-000016944 | PLP-092-000016944 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006441 | PLP-092-000006441 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Fredine, Jack MVN Dickson, Edwin M MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000017062 | PLP-092-000017062 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000017063 | PLP-092-000017063 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000017065 | PLP-092-000017065 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006443 | PLP-092-000006443 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000017124 | PLP-092-000017124 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000017128 | PLP-092-000017128 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000017129 | PLP-092-000017129 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000006448 | PLP-092-000006448 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000017328 | PLP-092-000017328 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000017329 | PLP-092-000017329 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| PLP-092-000017330 | PLP-092-000017330 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000017331 | PLP-092-000017331 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| PLP-092-000017333 | PLP-092-000017333 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| PLP-092-000017335 | PLP-092-000017335 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-092-000017336 | PLP-092-000017336 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| PLP-092-000017337 | PLP-092-000017337 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000017338 | PLP-092-000017338 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017339 | PLP-092-000017339 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000017340 | PLP-092-000017340 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000006455 | PLP-092-000006455 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Demma, Marcia A MVN Waguespack, Leslie S MVD | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-092-000017637 | PLP-092-000017637 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000017638 | PLP-092-000017638 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000017641 | PLP-092-000017641 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017642 | PLP-092-000017642 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000017643 | PLP-092-000017643 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000017644 | PLP-092-000017644 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000017645 | PLP-092-000017645 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000017646 | PLP-092-000017646 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000017647 | PLP-092-000017647 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000017648 | PLP-092-000017648 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017651 | PLP-092-000017651 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000017652 | PLP-092-000017652 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000017653 | PLP-092-000017653 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017654 | PLP-092-000017654 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-092-000017655 | PLP-092-000017655 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan A HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: WRDA 2005 FS Request: Hse 05-156 LA Boustany |
| PLP-092-000017656 | PLP-092-000017656 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000006505 | PLP-092-000006505 | Deliberative Process | 4/27/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN Dickson, Edwin M MVN Lefort, Jennifer L MVN Anderson, Carl E MVN Earl, Carolyn H MVN | FW: Summary of Feasibility Studies, WRDA 05 |
| PLP-092-000017870 | PLP-092-000017870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-092-000017873 | PLP-092-000017873 | Deliberative Process | 4/28/2004 | DOC | DAVIS ANNIE | N/A | SUMMARY OF CORPS FEASIBLITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006516 | PLP-092-000006516 | Deliberative Process | 4/26/2005 | MSG | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Anderson, Carl E MVN<br>Griffin, Debbie B MVN<br>Lefort, Jennifer L MVN | RE: Summary of Feasibility Studies, WRDA 05 |
| PLP-092-000018940 | PLP-092-000018940 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-092-000018941 | PLP-092-000018941 | Deliberative Process | 4/28/2004 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT |
| PLP-092-000007120 | PLP-092-000007120 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Bland, Stephen S MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-092-000018331 | PLP-092-000018331 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |
| PLP-092-000008025 | PLP-092-000008025 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: |
| PLP-092-000014825 | PLP-092-000014825 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-092-000014826 | PLP-092-000014826 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-092-000014827 | PLP-092-000014827 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-092-000014829 | PLP-092-000014829 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-092-000014831 | PLP-092-000014831 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-092-000014832 | PLP-092-000014832 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-092-000014835 | PLP-092-000014835 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-092-000014837 | PLP-092-000014837 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-092-000014839 | PLP-092-000014839 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000014841 | PLP-092-000014841 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-092-000014843 | PLP-092-000014843 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-092-000014844 | PLP-092-000014844 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-092-000014845 | PLP-092-000014845 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-092-000014846 | PLP-092-000014846 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-092-000008745 | PLP-092-000008745 | Deliberative Process | 3/3/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Demma, Marcia A MVN Greenup, Rodney D MVN Wingate, Mark R MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Mark-Up of Draft Senate ver of WRDA 2005 - Atch Basin Floodway |
| PLP-092-000016848 | PLP-092-000016848 | Deliberative Process | 2/7/2005 | PDF | N/A | N/A | SEC. 3045. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-092-000008805 | PLP-092-000008805 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Earl, Carolyn H MVN | FW: Senator Vitter |
| PLP-092-000014198 | PLP-092-000014198 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000014200 | PLP-092-000014200 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000014201 | PLP-092-000014201 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000014202 | PLP-092-000014202 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000014203 | PLP-092-000014203 | Deliberative Process | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000014204 | PLP-092-000014204 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000014205 | PLP-092-000014205 | Deliberative Process | 3/14/2005 | DOC | N/A | MALOZ WILSON L / CEMVN-PM-W | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000014207 | PLP-092-000014207 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000014208 | PLP-092-000014208 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000014209 | PLP-092-000014209 | Deliberative Process | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008806 | PLP-092-000008806 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>McCrossen, Jason P MVN<br>Earl, Carolyn H MVN<br>Demma, Marcia A MVN | FW: Senator Vitter |
| PLP-092-000014237 | PLP-092-000014237 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000014239 | PLP-092-000014239 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000008808 | PLP-092-000008808 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Harden, Michael MVD<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Senator Vitter |
| PLP-092-000014114 | PLP-092-000014114 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000014115 | PLP-092-000014115 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000014116 | PLP-092-000014116 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000014117 | PLP-092-000014117 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000014119 | PLP-092-000014119 | Deliberative Process | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000014120 | PLP-092-000014120 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000014122 | PLP-092-000014122 | Deliberative Process | 3/14/2005 | DOC | N/A | MALOZ WILSON L / CEMVN-PM-W | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000014123 | PLP-092-000014123 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000014125 | PLP-092-000014125 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000014126 | PLP-092-000014126 | Deliberative Process | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008831 | PLP-092-000008831 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000014179 | PLP-092-000014179 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-092-000014181 | PLP-092-000014181 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-092-000014183 | PLP-092-000014183 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-092-000014185 | PLP-092-000014185 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-092-000014187 | PLP-092-000014187 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000014191 | PLP-092-000014191 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000014192 | PLP-092-000014192 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-092-000008834 | PLP-092-000008834 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Greenup, Rodney D MVN Griffin, Debbie B MVN Demma, Marcia A MVN Kleinschmidt, Janet B MVN Richarme, Sharon G MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Frederick, Denise D MVN Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-092-000015527 | PLP-092-000015527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-092-000015528 | PLP-092-000015528 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-092-000015529 | PLP-092-000015529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-092-000015531 | PLP-092-000015531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-092-000015532 | PLP-092-000015532 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ; / U.S. HOUSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| PLP-092-000015533 | PLP-092-000015533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |
| PLP-092-000008877 | PLP-092-000008877 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Gautreaux, Jim H MVN Park, Michael F MVN Richarme, Sharon G MVN Demma, Marcia A MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000016236 | PLP-092-000016236 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016237 | PLP-092-000016237 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-092-000016238 | PLP-092-000016238 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008885 | PLP-092-000008885 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000016072 | PLP-092-000016072 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000016073 | PLP-092-000016073 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000016075 | PLP-092-000016075 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000016078 | PLP-092-000016078 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016079 | PLP-092-000016079 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000016080 | PLP-092-000016080 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000016081 | PLP-092-000016081 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000016082 | PLP-092-000016082 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000016085 | PLP-092-000016085 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000016087 | PLP-092-000016087 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000016088 | PLP-092-000016088 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000016089 | PLP-092-000016089 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016091 | PLP-092-000016091 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000016092 | PLP-092-000016092 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-092-000016093 | PLP-092-000016093 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000016094 | PLP-092-000016094 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000016095 | PLP-092-000016095 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000016096 | PLP-092-000016096 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000016097 | PLP-092-000016097 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000016098 | PLP-092-000016098 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000016099 | PLP-092-000016099 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000016100 | PLP-092-000016100 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000016101 | PLP-092-000016101 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016102 | PLP-092-000016102 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000016103 | PLP-092-000016103 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000016104 | PLP-092-000016104 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000016106 | PLP-092-000016106 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000016108 | PLP-092-000016108 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000016109 | PLP-092-000016109 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000016110 | PLP-092-000016110 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000016111 | PLP-092-000016111 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-092-000016112 | PLP-092-000016112 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-092-000016114 | PLP-092-000016114 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000016115 | PLP-092-000016115 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000016116 | PLP-092-000016116 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016117 | PLP-092-000016117 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000016118 | PLP-092-000016118 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000016119 | PLP-092-000016119 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000016120 | PLP-092-000016120 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000008905 | PLP-092-000008905 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-092-000017366 | PLP-092-000017366 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000017367 | PLP-092-000017367 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000017369 | PLP-092-000017369 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017374 | PLP-092-000017374 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000017376 | PLP-092-000017376 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000017378 | PLP-092-000017378 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000017379 | PLP-092-000017379 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000017380 | PLP-092-000017380 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000017381 | PLP-092-000017381 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000017383 | PLP-092-000017383 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017385 | PLP-092-000017385 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000017386 | PLP-092-000017386 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000017387 | PLP-092-000017387 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000017388 | PLP-092-000017388 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000017389 | PLP-092-000017389 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000017390 | PLP-092-000017390 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000017391 | PLP-092-000017391 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000017392 | PLP-092-000017392 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017393 | PLP-092-000017393 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000017394 | PLP-092-000017394 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000017395 | PLP-092-000017395 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000017396 | PLP-092-000017396 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017397 | PLP-092-000017397 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000017398 | PLP-092-000017398 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-092-000017399 | PLP-092-000017399 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-092-000017401 | PLP-092-000017401 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000017402 | PLP-092-000017402 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000017403 | PLP-092-000017403 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000017404 | PLP-092-000017404 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000017405 | PLP-092-000017405 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000017406 | PLP-092-000017406 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008917 | PLP-092-000008917 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-092-000016811 | PLP-092-000016811 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000016812 | PLP-092-000016812 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016813 | PLP-092-000016813 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016814 | PLP-092-000016814 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000016815 | PLP-092-000016815 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000016816 | PLP-092-000016816 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000016817 | PLP-092-000016817 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000016818 | PLP-092-000016818 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000016819 | PLP-092-000016819 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000016820 | PLP-092-000016820 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016821 | PLP-092-000016821 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-092-000016822 | PLP-092-000016822 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD<br>[G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000016823 | PLP-092-000016823 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000020116 | PLP-092-000020116 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000020117 | PLP-092-000020117 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000020118 | PLP-092-000020118 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000008919 | PLP-092-000008919 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-092-000016269 | PLP-092-000016269 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016270 | PLP-092-000016270 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000016272 | PLP-092-000016272 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000008927 | PLP-092-000008927 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000016320 | PLP-092-000016320 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000016321 | PLP-092-000016321 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016322 | PLP-092-000016322 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000020119 | PLP-092-000020119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008929 | PLP-092-000008929 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000016545 | PLP-092-000016545 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000016546 | PLP-092-000016546 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| PLP-092-000016547 | PLP-092-000016547 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-092-000016548 | PLP-092-000016548 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| PLP-092-000016549 | PLP-092-000016549 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| PLP-092-000016550 | PLP-092-000016550 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-092-000016551 | PLP-092-000016551 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| PLP-092-000016552 | PLP-092-000016552 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000016553 | PLP-092-000016553 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000016556 | PLP-092-000016556 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000016557 | PLP-092-000016557 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000008930 | PLP-092-000008930 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request |
| PLP-092-000016674 | PLP-092-000016674 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016675 | PLP-092-000016675 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-092-000016676 | PLP-092-000016676 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000016677 | PLP-092-000016677 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000016679 | PLP-092-000016679 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000016681 | PLP-092-000016681 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000016683 | PLP-092-000016683 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000016685 | PLP-092-000016685 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-092-000016686 | PLP-092-000016686 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000016687 | PLP-092-000016687 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-092-000016688 | PLP-092-000016688 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000016689 | PLP-092-000016689 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000016690 | PLP-092-000016690 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000016691 | PLP-092-000016691 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000016692 | PLP-092-000016692 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-092-000016695 | PLP-092-000016695 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-092-000016696 | PLP-092-000016696 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-092-000016697 | PLP-092-000016697 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000016698 | PLP-092-000016698 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000016699 | PLP-092-000016699 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008937 | PLP-092-000008937 | Deliberative Process | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-092-000017070 | PLP-092-000017070 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000017071 | PLP-092-000017071 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-092-000017072 | PLP-092-000017072 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-092-000017073 | PLP-092-000017073 | Deliberative Process | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-092-000008940 | PLP-092-000008940 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN | FW: Jindal's Project Deauthorizations (18-21) |
| PLP-092-000016917 | PLP-092-000016917 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000016918 | PLP-092-000016918 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-092-000016919 | PLP-092-000016919 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000016920 | PLP-092-000016920 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-092-000016921 | PLP-092-000016921 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000016922 | PLP-092-000016922 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-092-000016923 | PLP-092-000016923 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-092-000016924 | PLP-092-000016924 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-092-000008945 | PLP-092-000008945 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests  - Short suspese |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017153 | PLP-092-000017153 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-092-000017154 | PLP-092-000017154 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-092-000017156 | PLP-092-000017156 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-092-000017157 | PLP-092-000017157 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-092-000017158 | PLP-092-000017158 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000017159 | PLP-092-000017159 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000017160 | PLP-092-000017160 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008954 | PLP-092-000008954 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region REVISED |
| PLP-092-000016807 | PLP-092-000016807 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000016808 | PLP-092-000016808 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016809 | PLP-092-000016809 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000008957 | PLP-092-000008957 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-092-000016884 | PLP-092-000016884 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000016888 | PLP-092-000016888 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016890 | PLP-092-000016890 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000008961 | PLP-092-000008961 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Hughes, Susan B HQ02<br>Ellis, Victoria MVD | WRDA Facts Sheet Request - Melancon 05-168c Miss Delta Region |
| PLP-092-000016854 | PLP-092-000016854 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016855 | PLP-092-000016855 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016856 | PLP-092-000016856 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000008962 | PLP-092-000008962 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Demma, Marcia A MVN Ashley, John A MVD Frederick, Denise D MVN Giardina, Joseph R MVN | RE: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-092-000016925 | PLP-092-000016925 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-092-000016926 | PLP-092-000016926 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000016927 | PLP-092-000016927 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000008964 | PLP-092-000008964 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD | FW: WRDA Facts Sheet Requests - Boustany |
| PLP-092-000017216 | PLP-092-000017216 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000017217 | PLP-092-000017217 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017219 | PLP-092-000017219 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000017220 | PLP-092-000017220 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000017221 | PLP-092-000017221 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-092-000017223 | PLP-092-000017223 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-092-000017225 | PLP-092-000017225 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000017227 | PLP-092-000017227 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-092-000017228 | PLP-092-000017228 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000017230 | PLP-092-000017230 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017232 | PLP-092-000017232 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Griffin, Debbie B MVN Demma, Marcia A MVN Greenup, Rodney D MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-092-000017233 | PLP-092-000017233 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000017235 | PLP-092-000017235 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000020123 | PLP-092-000020123 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000020124 | PLP-092-000020124 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-092-000020125 | PLP-092-000020125 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-092-000008966 | PLP-092-000008966 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000017418 | PLP-092-000017418 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000017419 | PLP-092-000017419 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-092-000017421 | PLP-092-000017421 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-092-000008994 | PLP-092-000008994 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Couture, Kasey D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Wingate, Mark R MVN Ashley, John A MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: wbr fact sheet position paper Revisions - Baker request |
| PLP-092-000016613 | PLP-092-000016613 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-092-000020074 | PLP-092-000020074 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000020075 | PLP-092-000020075 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-092-000020076 | PLP-092-000020076 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-092-000020077 | PLP-092-000020077 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000020078 | PLP-092-000020078 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-092-000020079 | PLP-092-000020079 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000020080 | PLP-092-000020080 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000020081 | PLP-092-000020081 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000020082 | PLP-092-000020082 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-092-000020083 | PLP-092-000020083 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000020084 | PLP-092-000020084 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-092-000020085 | PLP-092-000020085 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000020086 | PLP-092-000020086 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000020087 | PLP-092-000020087 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-092-000020088 | PLP-092-000020088 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000020089 | PLP-092-000020089 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000020090 | PLP-092-000020090 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000020091 | PLP-092-000020091 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-092-000020092 | PLP-092-000020092 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-092-000020093 | PLP-092-000020093 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000020094 | PLP-092-000020094 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-092-000020095 | PLP-092-000020095 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-092-000020096 | PLP-092-000020096 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000020097 | PLP-092-000020097 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000020098 | PLP-092-000020098 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-092-000020099 | PLP-092-000020099 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-092-000020100 | PLP-092-000020100 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-092-000020101 | PLP-092-000020101 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000020102 | PLP-092-000020102 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-092-000020103 | PLP-092-000020103 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-092-000020104 | PLP-092-000020104 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-092-000020105 | PLP-092-000020105 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-092-000020106 | PLP-092-000020106 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000020107 | PLP-092-000020107 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-092-000020108 | PLP-092-000020108 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-092-000020109 | PLP-092-000020109 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000020110 | PLP-092-000020110 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-092-000009008 | PLP-092-000009008 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Williams, Louise C MVN | FW: Deauthorization Costs - Draft Rspoonse |
| PLP-092-000014566 | PLP-092-000014566 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Russell, Juanita K MVN | Dickson, Edwin M MVN Lovetro, Keven MVN Russell, Juanita K MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000019928 | PLP-092-000019928 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-092-000019929 | PLP-092-000019929 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Demma, Marcia A MVN Leake, David E MVS Moore, Teresa O MVM Smith, Susan K MVD Ruff, Greg MVD McAlpin, Stan MVD Waguespack, Leslie S MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Hull, Falcolm E MVN Lucore, Marti M MVN Gautreaux, Jim H MVN Barbe, Gerald J MVN Miller, Katie R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-092-000020189 | PLP-092-000020189 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000020190 | PLP-092-000020190 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020191 | PLP-092-000020191 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000020192 | PLP-092-000020192 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000020193 | PLP-092-000020193 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000020194 | PLP-092-000020194 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-092-000020195 | PLP-092-000020195 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000020196 | PLP-092-000020196 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000009009 | PLP-092-000009009 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Russell, Juanita K MVN<br>Barbe, Gerald J MVN<br>Richarme, Sharon G MVN<br>Hull, Falcolm E MVN<br>Falk, Tracy A MVN<br>Williams, Louise C MVN<br>Lucore, Marti M MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-092-000014611 | PLP-092-000014611 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Waguespack, Leslie S MVD | RE: Deauthorization Costs |
| PLP-092-000014612 | PLP-092-000014612 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-092-000019901 | PLP-092-000019901 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-092-000019902 | PLP-092-000019902 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000019903 | PLP-092-000019903 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-092-000019904 | PLP-092-000019904 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-092-000019905 | PLP-092-000019905 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000019906 | PLP-092-000019906 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-092-000019907 | PLP-092-000019907 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-092-000019908 | PLP-092-000019908 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-097-000002220 | PLP-097-000002220 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-097-000003470 | PLP-097-000003470 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-097-000003471 | PLP-097-000003471 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-097-000003472 | PLP-097-000003472 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-097-000003473 | PLP-097-000003473 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-097-000003474 | PLP-097-000003474 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-097-000003475 | PLP-097-000003475 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-098-000000809 | PLP-098-000000809 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-098-000004516 | PLP-098-000004516 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-098-000004517 | PLP-098-000004517 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-098-000004518 | PLP-098-000004518 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-098-000000810 | PLP-098-000000810 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-098-000004291 | PLP-098-000004291 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-098-000004293 | PLP-098-000004293 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-098-000003367 | PLP-098-000003367 | Deliberative Process | 10/2/2007 | MSG | Bosenberg, Robert H MVN | Campos, Robert MVN Constance, Troy G MVN Axtman, Timothy J MVN Miller, Gregory B MVN Goodman, Melanie L MVN | Response to CWPPRA reference in the MRC 2007 low water inspection testimony |
| PLP-098-000006820 | PLP-098-000006820 | Deliberative Process | 8/24/2007 | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; MILLER DAVID R / PUBLIC WORKS AND HURRICANE FLOOD PROTECTION ; MARTIN CLYDE P / FLOOD PROTECTION PROGRAMS | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000006833 | PLP-098-000006833 | Deliberative Process | 8/3/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-098-000006834 | PLP-098-000006834 | Deliberative Process | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-098-000006835 | PLP-098-000006835 | Deliberative Process | 3/9/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THE VICKSBURG DISTRICT WILL CONTINUE TO MONITOR SLIDES AND SCOURING ALONG THE SOUTH BANK ARKANSAS RIVER LEVEES. THESE LEVEES WERE INSPECTED IN OCTOBER 2006 |
| PLP-099-000000941 | PLP-099-000000941 | Attorney-Client; Attorney Work Product | 4/17/2001 | MSG | Bonamour, Elizabeth I MVN | Burke, Carol V MVN Griffin, Michelle M MVN Habisreitinger, Nancy F MVN McDonald, Christel F MVN | April Alpha List |
| PLP-099-000003360 | PLP-099-000003360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000000939 | PLP-100-000000939 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN Axtman, Timothy J MVN Bosenberg, Robert H MVN Browning, Gay B MVN Chatman, Courtney D MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Hicks, Billy J MVN Huffman, Rebecca MVN Lanier, Joan R MVN LeBlanc, Julie Z MVN Madden, Stacey A MVN Martinez, Wanda R MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Rauber, Gary W MVN Wagner, Kevin G MVN | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-100-000012655 | PLP-100-000012655 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-100-000012656 | PLP-100-000012656 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000012657 | PLP-100-000012657 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-100-000000966 | PLP-100-000000966 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Axtman, Timothy J MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Saia, John P MVN Rowan, Peter J Col MVN Klein, William P Jr MVN | RE: LCA comment by Mark Davis |
| PLP-100-000012018 | PLP-100-000012018 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-100-000001146 | PLP-100-000001146 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN Green, Stanley B MVN Morehiser, Mervin B MVN Wingate, Mark R MVN Couture, Kasey D MVN Constance, Troy G MVN Miller, Gregory B MVN Marshall, Jim L MVN-Contractor Hardy, Rixby MVN Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-100-000011981 | PLP-100-000011981 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-100-000011982 | PLP-100-000011982 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-100-000011984 | PLP-100-000011984 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011985 | PLP-100-000011985 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-100-000011986 | PLP-100-000011986 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-100-000011987 | PLP-100-000011987 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-100-000011989 | PLP-100-000011989 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-100-000011990 | PLP-100-000011990 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-100-000011991 | PLP-100-000011991 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-100-000011992 | PLP-100-000011992 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-100-000001367 | PLP-100-000001367 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-100-000021023 | PLP-100-000021023 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-100-000021024 | PLP-100-000021024 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-100-000021025 | PLP-100-000021025 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001652 | PLP-100-000001652 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Hitchings, Daniel H MVD Anderson, Carl E MVN Baird, Bruce H MVN Martinson, Robert J MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-100-000012057 | PLP-100-000012057 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000012058 | PLP-100-000012058 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-100-000012059 | PLP-100-000012059 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-100-000012060 | PLP-100-000012060 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-100-000001656 | PLP-100-000001656 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins Falcolm Hull Gregory Breerwood Marcia Demma Richard Boe Richard Manguno Robert Martinson Thomas Podany Troy Constance | FW: Court Order - Katrina Related Records and Materials |
| PLP-100-000021069 | PLP-100-000021069 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-100-000002358 | PLP-100-000002358 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-100-000015716 | PLP-100-000015716 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-100-000015717 | PLP-100-000015717 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-100-000015718 | PLP-100-000015718 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-100-000015719 | PLP-100-000015719 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-100-000015720 | PLP-100-000015720 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-100-000015721 | PLP-100-000015721 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-100-000015722 | PLP-100-000015722 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015723 | PLP-100-000015723 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-100-000015724 | PLP-100-000015724 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-100-000015725 | PLP-100-000015725 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-100-000015726 | PLP-100-000015726 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-100-000015727 | PLP-100-000015727 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-100-000015728 | PLP-100-000015728 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-100-000015730 | PLP-100-000015730 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-100-000003098 | PLP-100-000003098 | Attorney-Client; Attorney Work Product | 11/16/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN Constance, Troy G MVN Kinsey, Mary V MVN | FW: Proposed Chiefs Report Final |
| PLP-100-000013605 | PLP-100-000013605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VANANTWERP ROBERT L / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; CECK-PC | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-100-000003148 | PLP-100-000003148 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Podany, Thomas J MVN Mickal, Sean P MVN Boyce, Mayely L MVN | FW: Proposed Chiefs Report Final |
| PLP-100-000014344 | PLP-100-000014344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VANANTWERP ROBERT L / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; CECK-PC | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-100-000003870 | PLP-100-000003870 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Podany, Thomas J MVN | Frederick, Denise D MVN Boyce, Mayely L MVN Miller, Gregory B MVN Constance, Troy G MVN Watford, Edward R MVN Ford, Andamo E LTC MVN Glorioso, Daryl G MVN | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-100-000014508 | PLP-100-000014508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-100-000003890 | PLP-100-000003890 | Deliberative Process | 10/2/2007 | MSG | Bosenberg, Robert H MVN | Campos, Robert MVN Constance, Troy G MVN Axtman, Timothy J MVN Miller, Gregory B MVN Goodman, Melanie L MVN | Response to CWPPRA reference in the MRC 2007 low water inspection testimony |
| PLP-100-000014159 | PLP-100-000014159 | Deliberative Process | 8/24/2007 | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; MILLER DAVID R / PUBLIC WORKS AND HURRICANE FLOOD PROTECTION ; MARTIN CLYDE P / FLOOD PROTECTION PROGRAMS | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000014160 | PLP-100-000014160 | Deliberative Process | 8/3/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-100-000014161 | PLP-100-000014161 | Deliberative Process | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-100-000014162 | PLP-100-000014162 | Deliberative Process | 3/9/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THE VICKSBURG DISTRICT WILL CONTINUE TO MONITOR SLIDES AND SCOURING ALONG THE SOUTH BANK ARKANSAS RIVER LEVEES. THESE LEVEES WERE INSPECTED IN OCTOBER 2006 |
| PLP-100-000003900 | PLP-100-000003900 | Deliberative Process | 10/2/2007 | MSG | Goodman, Melanie L MVN | Nord, Beth P MVN O'Cain, Keith J MVN Bosenberg, Robert H MVN Powell, Nancy J MVN Miller, Gregory B MVN Constance, Troy G MVN Axtman, Timothy J MVN | FW: MRC 2007 low water inspection |
| PLP-100-000014526 | PLP-100-000014526 | Deliberative Process | 8/24/2007 | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; MILLER DAVID R / PUBLIC WORKS AND HURRICANE FLOOD PROTECTION ; MARTIN CLYDE P / FLOOD PROTECTION PROGRAMS | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| PLP-100-000014527 | PLP-100-000014527 | Deliberative Process | 8/3/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-100-000014528 | PLP-100-000014528 | Deliberative Process | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-100-000014529 | PLP-100-000014529 | Deliberative Process | 3/9/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THE VICKSBURG DISTRICT WILL CONTINUE TO MONITOR SLIDES AND SCOURING ALONG THE SOUTH BANK ARKANSAS RIVER LEVEES. THESE LEVEES WERE INSPECTED IN OCTOBER 2006 |
| PLP-100-000004015 | PLP-100-000004015 | Deliberative Process | 9/26/2007 | MSG | Boyce, Mayely L MVN | Constance, Troy G MVN | FW: Sample Items of Local Cooperation |
| PLP-100-000014721 | PLP-100-000014721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION PROJECT |
| PLP-100-000014722 | PLP-100-000014722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION PROJECT |
| PLP-100-000014723 | PLP-100-000014723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION AND RECREATION PROJECT |
| PLP-100-000014724 | PLP-100-000014724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION PROJECT |
| PLP-100-000014725 | PLP-100-000014725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND ECOSYSTEM RESTORATION PROJECT |
| PLP-100-000014726 | PLP-100-000014726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION, ECOSYSTEM RESTORATION, AND RECREATION PROJECT |
| PLP-100-000014727 | PLP-100-000014727 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000014728 | PLP-100-000014728 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000004119 | PLP-100-000004119 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-100-000014112 | PLP-100-000014112 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-100-000014113 | PLP-100-000014113 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-100-000014114 | PLP-100-000014114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-100-000014115 | PLP-100-000014115 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-100-000014116 | PLP-100-000014116 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-100-000014117 | PLP-100-000014117 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-100-000020710 | PLP-100-000020710 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-100-000020711 | PLP-100-000020711 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-100-000020712 | PLP-100-000020712 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-100-000004488 | PLP-100-000004488 | Deliberative Process | 9/26/2007 | MSG | Constance, Troy G MVN | Minton, Angela E MVN-Contractor | Fw: Sample Items of Local Cooperation |
| PLP-100-000013976 | PLP-100-000013976 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION PROJECT |
| PLP-100-000013977 | PLP-100-000013977 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION PROJECT |
| PLP-100-000013978 | PLP-100-000013978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION AND RECREATION PROJECT |
| PLP-100-000013979 | PLP-100-000013979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION PROJECT |
| PLP-100-000013980 | PLP-100-000013980 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND ECOSYSTEM RESTORATION PROJECT |
| PLP-100-000013981 | PLP-100-000013981 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION, ECOSYSTEM RESTORATION, AND RECREATION PROJECT |
| PLP-100-000013982 | PLP-100-000013982 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000013983 | PLP-100-000013983 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005093 | PLP-100-000005093 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | LCA requested report language |
| PLP-100-000014941 | PLP-100-000014941 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA REPORT LANGUAGE |
| PLP-100-000014942 | PLP-100-000014942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FALSE PASS HARBOR, ALASKA |
| PLP-100-000014943 | PLP-100-000014943 | Attorney-Client; Attorney Work Product | 2/7/2005 | PDF | / IN THE SENATE OF THE UNITED STATES | N/A | 109TH CONGRESS 1ST SESSION IN THE SENATE OF THE UNITED STATES A BILL |
| PLP-100-000005273 | PLP-100-000005273 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-100-000014965 | PLP-100-000014965 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-100-000014966 | PLP-100-000014966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-100-000014967 | PLP-100-000014967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-100-000014968 | PLP-100-000014968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-100-000014969 | PLP-100-000014969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-100-000014970 | PLP-100-000014970 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-100-000014974 | PLP-100-000014974 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-100-000014976 | PLP-100-000014976 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-100-000014978 | PLP-100-000014978 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE<br>DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT<br>OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005283 | PLP-100-000005283 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | WRDA Fact Sheets and Position Papers |
| PLP-100-000015750 | PLP-100-000015750 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-100-000015751 | PLP-100-000015751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-100-000015752 | PLP-100-000015752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-100-000015753 | PLP-100-000015753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-100-000015754 | PLP-100-000015754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-100-000015755 | PLP-100-000015755 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-100-000015756 | PLP-100-000015756 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-100-000015757 | PLP-100-000015757 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-100-000015758 | PLP-100-000015758 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-100-000005372 | PLP-100-000005372 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN | FW: COB Wed 9 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-100-000015858 | PLP-100-000015858 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-100-000015859 | PLP-100-000015859 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 FACT SHEET |
| PLP-100-000015860 | PLP-100-000015860 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-100-000015861 | PLP-100-000015861 | Attorney-Client; Attorney Work Product | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005378 | PLP-100-000005378 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Constance, Troy G MVN Florent, Randy D MVN Kilroy, Maurya MVN Sloan, G Rogers MVD | RE: Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-100-000016373 | PLP-100-000016373 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kilroy, Maurya MVN Florent, Randy D MVN Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 | FW: COB Wed 9 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-100-000020768 | PLP-100-000020768 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-100-000020769 | PLP-100-000020769 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 FACT SHEET |
| PLP-100-000020770 | PLP-100-000020770 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-100-000020771 | PLP-100-000020771 | Attorney-Client; Attorney Work Product | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-100-000005379 | PLP-100-000005379 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kilroy, Maurya MVN Florent, Randy D MVN Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 | FW: COB Wed 9 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-100-000016423 | PLP-100-000016423 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-100-000016424 | PLP-100-000016424 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 FACT SHEET |
| PLP-100-000016425 | PLP-100-000016425 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-100-000016426 | PLP-100-000016426 | Attorney-Client; Attorney Work Product | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-100-000005406 | PLP-100-000005406 | Deliberative Process | 4/15/2005 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Rowan, Peter J Col MVN Constance, Troy G MVN Waguespack, Leslie S MVD | FW: Draft CWPPRA Models (Phase II and Phase I) |
| PLP-100-000016611 | PLP-100-000016611 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| PLP-100-000016612 | PLP-100-000016612 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| PLP-100-000016613 | PLP-100-000016613 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000016614 | PLP-100-000016614 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| PLP-100-000016615 | PLP-100-000016615 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000016616 | PLP-100-000016616 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000005436 | PLP-100-000005436 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Manguno, Richard J MVN | Carney, David F MVN Constance, Troy G MVN Demma, Marcia A MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN | FW:  WRDA 05 - S. 728 |
| PLP-100-000016630 | PLP-100-000016630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| PLP-100-000005442 | PLP-100-000005442 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Waguespack, Leslie S MVD | Hull, Falcolm E MVN Wiggins, Elizabeth MVN Constance, Troy G MVN | FW:  WRDA 05 - S. 728 |
| PLP-100-000015906 | PLP-100-000015906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| PLP-100-000005504 | PLP-100-000005504 | Deliberative Process | 4/5/2005 | MSG | Manguno, Richard J MVN | Carney, David F MVN Constance, Troy G MVN Demma, Marcia A MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-100-000016168 | PLP-100-000016168 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-100-000020782 | PLP-100-000020782 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-100-000020783 | PLP-100-000020783 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-100-000020784 | PLP-100-000020784 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005530 | PLP-100-000005530 | Attorney-Client; Attorney Work Product | 6/4/2005 | MSG | Montvai, Zoltan L HQ02 | Hitchings, Daniel H MVD Dawson, William R HQ02 Jenkins, David G MVD Wilbanks, Rayford E MVD Glorioso, Daryl G MVN Greenwood, Susan HQ02 Nee, Susan G HQ02 Constance, Troy G MVN Lucyshyn, John HQ02 Sloan, G Rogers MVD | FW: Sen. Vitter's request for immediate suspense re: LCA Legislation Comments |
| PLP-100-000015504 | PLP-100-000015504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SEC. 1003. LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION , LOUISIANA |
| PLP-100-000005704 | PLP-100-000005704 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | LeBlanc, Julie Z MVN | Constance, Troy G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Habisreitinger, Nancy F MVN Browning, Gay B MVN | Fw: G&A FY 2006 Initial Budget WPBAC's  Read A Heads |
| PLP-100-000015387 | PLP-100-000015387 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET |
| PLP-100-000015388 | PLP-100-000015388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET CFC CAMPAIGN (001VCG) |
| PLP-100-000015389 | PLP-100-000015389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET CONTRACTING OFFICE (RF6015) |
| PLP-100-000015390 | PLP-100-000015390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET INFORMATION MANAGEMENT OFFICE (RF6011) |
| PLP-100-000015391 | PLP-100-000015391 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET LOGISTICS OFFICE (RF6006) |
| PLP-100-000015392 | PLP-100-000015392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET MARKETING OUTREACH (RF6022) |
| PLP-100-000015393 | PLP-100-000015393 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL BUDGET PUBLIC AFFAIRS OFFICE (RF6003) |
| PLP-100-000015394 | PLP-100-000015394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS (RF60'S) |
| PLP-100-000015395 | PLP-100-000015395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SMALL AND DISADVANTAGE BUSINESS(ODB4L2) |
| PLP-100-000015396 | PLP-100-000015396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SAFETY & SECURITY OFFICE (RF6008) |
| PLP-100-000015397 | PLP-100-000015397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET SAVING BONDS CAMPAIGN (001VCH) |
| PLP-100-000015402 | PLP-100-000015402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| PLP-100-000015403 | PLP-100-000015403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET UNION ACTIVITIES (RF6021) |
| PLP-100-000015405 | PLP-100-000015405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EQUAL EMPLOYMENT OPPORTUNITY  OFFICE (RF6007) |
| PLP-100-000015407 | PLP-100-000015407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EXECUTIVE OFFICE (RF6001) ONLY |
| PLP-100-000015410 | PLP-100-000015410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET EXECUTIVE OFFICE (RF6001) |
| PLP-100-000015412 | PLP-100-000015412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL BUDGET LEADERSHIP DEVELOPMENT BUDGET(GCG400) |
| PLP-100-000015413 | PLP-100-000015413 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A / RESOURCE MANAGEMENT OFFICE | N/A | FY2006 INITIAL BUDGET RESOURCE MANAGEMENT OFFICE (RF6002) |
| PLP-100-000015414 | PLP-100-000015414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A / INTERNAL REVENUE BUDGET | FY 2006 INITIAL BUDGE INTERNAL REVIEW OFFICE |
| PLP-100-000015415 | PLP-100-000015415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY  2006 INITIAL  BUDGET WPBAC & PBAC METTING SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015416 | PLP-100-000015416 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A / OFFICE OF COUNSEL | N/A | FY 2006 INITIAL BUDGET OFFICE OF COUNSEL |
| PLP-100-000006005 | PLP-100-000006005 | Attorney-Client; Attorney Work Product | 7/8/2003 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Huffman, Rebecca L MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN | LCA - Federal Funding Sources Scope-of-Work |
| PLP-100-000016694 | PLP-100-000016694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS SCOPE OF WORK |
| PLP-100-000006579 | PLP-100-000006579 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Sherman, Jim H MVN | DLL-MVN-DIST-A<br>Ada Benavides<br>Alfred Naomi<br>Carolyn Earl<br>David Carney<br>David Vigh<br>Elizabeth Cottone<br>Falcolm Hull<br>Frank Vicidomina<br>Gerald Dicharry<br>Howard Bush<br>Joseph Dykes<br>Juanita Russell<br>Julie Leblanc<br>Keven Lovetro<br>Larry Poindexter<br>Marcia Demma<br>Mark Wingate<br>Richard Manguno<br>Robert Bosenberg<br>Robert Campos<br>Robert Martinson<br>Suzanne Hawes<br>Thomas Podany<br>Troy Constance<br>Veronica Williams | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-100-000015749 | PLP-100-000015749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007557 | PLP-100-000007557 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-100-000018736 | PLP-100-000018736 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-100-000018737 | PLP-100-000018737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-100-000018738 | PLP-100-000018738 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-100-000018740 | PLP-100-000018740 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-100-000018741 | PLP-100-000018741 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-100-000018742 | PLP-100-000018742 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-100-000018743 | PLP-100-000018743 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-100-000018744 | PLP-100-000018744 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-100-000018745 | PLP-100-000018745 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-100-000018746 | PLP-100-000018746 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-100-000018747 | PLP-100-000018747 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000018748 | PLP-100-000018748 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-100-000018749 | PLP-100-000018749 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| PLP-100-000007934 | PLP-100-000007934 | Deliberative Process | 11/22/2006 | MSG | Laird, Diana J SWG | Claseman, Kenneth G SAM<br>Medina, Richard SWG<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Appell, Gloria R SWG<br>Murphy, Carolyn E SWG<br>Roberts, Terrell W SWG<br>Worthington, James F SWG<br>Harrison, Richard W SWG<br>Rosas, Orlando SWG<br>Arcidiacono, Salvatore J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | MRGO - Confirmation by the ITR Team |
| PLP-100-000020386 | PLP-100-000020386 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000020387 | PLP-100-000020387 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-100-000008761 | PLP-100-000008761 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Inman, Brad L MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>StGermain, James J MVN<br>Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| PLP-100-000020248 | PLP-100-000020248 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000020250 | PLP-100-000020250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-100-000020253 | PLP-100-000020253 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-100-000020254 | PLP-100-000020254 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-100-000020255 | PLP-100-000020255 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-100-000020257 | PLP-100-000020257 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000020259 | PLP-100-000020259 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-100-000020260 | PLP-100-000020260 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000020261 | PLP-100-000020261 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-100-000020266 | PLP-100-000020266 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-100-000020268 | PLP-100-000020268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-100-000020269 | PLP-100-000020269 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008837 | PLP-100-000008837 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-100-000018611 | PLP-100-000018611 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-100-000018612 | PLP-100-000018612 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| PLP-100-000010477 | PLP-100-000010477 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| PLP-100-000018225 | PLP-100-000018225 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010561 | PLP-100-000010561 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-100-000018096 | PLP-100-000018096 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010731 | PLP-100-000010731 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| PLP-100-000017509 | PLP-100-000017509 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-100-000011149 | PLP-100-000011149 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wiggins, Elizabeth MVN | Constance, Troy G MVN<br>Watford, Edward R MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-100-000018255 | PLP-100-000018255 | Attorney-Client; Attorney Work Product | 10/15/2007 | PDF | RIVES JIM / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | WIGGINS ELIZABETH / MVN<br>ANGELLE SCOTT / DNR<br>DUSZYNSKI GERRY / DNR<br>ORTEGO VENISE / LDWF<br>RAPPEL CHALES H / ST BERNARD PARISH<br>MICKAL SEAN / COE-NOD<br>KILLEEN TIM / CMD FI | C20070352, COASTAL ZONE CONSISTENCY U. S. AMRY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT DIRECT FEDERAL ACTION DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT (LEIS) FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) DE-AUTHORIZATION STUDY, ST. BERNARN PARISH, LOUISIANA |
| PLP-102-000000085 | PLP-102-000000085 | Deliberative Process | 9/22/2004 | MSG | Mann, Cyril B MVN | Gatewood, Richard H MVN<br>Mann, Cyril B MVN | FW: EOP2004 Working |
| PLP-102-000002670 | PLP-102-000002670 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | 13 |
| PLP-102-000002671 | PLP-102-000002671 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-102-000002672 | PLP-102-000002672 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EMERGENCY NOTIFICATION NETWORK |
| PLP-102-000002673 | PLP-102-000002673 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-102-000002857 | PLP-102-000002857 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-102-000000414 | PLP-102-000000414 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Gatewood, Richard H MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-102-000002504 | PLP-102-000002504 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE -  MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| PLP-102-000000430 | PLP-102-000000430 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Miller, Gregory B MVN | Gatewood, Richard H MVN<br>Kilroy, Maurya MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000002303 | PLP-102-000002303 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |
| PLP-103-000000041 | PLP-103-000000041 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| PLP-103-000000279 | PLP-103-000000279 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000000396 | PLP-104-000000396 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-104-000001244 | PLP-104-000001244 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-104-000001245 | PLP-104-000001245 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-104-000001246 | PLP-104-000001246 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-104-000001247 | PLP-104-000001247 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000000397 | PLP-104-000000397 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-104-000001339 | PLP-104-000001339 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-104-000001340 | PLP-104-000001340 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-104-000001341 | PLP-104-000001341 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-104-000001342 | PLP-104-000001342 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-104-000001343 | PLP-104-000001343 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-104-000001344 | PLP-104-000001344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-104-000000423 | PLP-104-000000423 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Minton, Angela E | Radford, Richard T MVN<br>Perez, Andrew R MVN<br>Hawes, Suzanne R MVN<br>Exnicios, Joan M MVN<br>Mickal, Sean P MVN | FW: MRGO-3D Alternatives (UNCLASSIFIED) |
| PLP-104-000001432 | PLP-104-000001432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D ALTERNATIVES |
| PLP-115-000003355 | PLP-115-000003355 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN | FW: Proposed Chiefs Report Final |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025897 | PLP-115-000025897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VANANTWERP ROBERT L / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; CECW-PC | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-115-000004281 | PLP-115-000004281 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN<br>Lucyshyn, John HQ02<br>Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Jenkins, David G MVD<br>Snyder, Aaron M MVP<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-115-000027159 | PLP-115-000027159 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000027160 | PLP-115-000027160 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-115-000027162 | PLP-115-000027162 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000004330 | PLP-115-000004330 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN | RE: Additional information for justifying the closure |
| PLP-115-000028273 | PLP-115-000028273 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |
| PLP-115-000004408 | PLP-115-000004408 | Deliberative Process | 10/11/2007 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Snyder, Aaron M MVP<br>'Hughes, Thomas E HQ02'<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-115-000028555 | PLP-115-000028555 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-115-000028556 | PLP-115-000028556 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; VANATWERP ROBERT L / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004978 | PLP-115-000004978 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| PLP-115-000027228 | PLP-115-000027228 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| PLP-115-000027230 | PLP-115-000027230 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| PLP-115-000027231 | PLP-115-000027231 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| PLP-115-000005007 | PLP-115-000005007 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-115-000027272 | PLP-115-000027272 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-115-000027274 | PLP-115-000027274 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-115-000027275 | PLP-115-000027275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-115-000027277 | PLP-115-000027277 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-115-000027278 | PLP-115-000027278 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-115-000027279 | PLP-115-000027279 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042575 | PLP-115-000042575 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-115-000042576 | PLP-115-000042576 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-115-000042577 | PLP-115-000042577 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-115-000005712 | PLP-115-000005712 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN Meador, John A MVN Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| PLP-115-000028408 | PLP-115-000028408 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| PLP-115-000028409 | PLP-115-000028409 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000028410 | PLP-115-000028410 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| PLP-115-000028412 | PLP-115-000028412 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| PLP-115-000028413 | PLP-115-000028413 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| PLP-115-000028414 | PLP-115-000028414 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006235 | PLP-115-000006235 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-115-000028792 | PLP-115-000028792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| PLP-115-000028794 | PLP-115-000028794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP'' |
| PLP-115-000028795 | PLP-115-000028795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-115-000006706 | PLP-115-000006706 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| PLP-115-000030920 | PLP-115-000030920 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006901 | PLP-115-000006901 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Flores, Richard A MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Greer, Judith Z MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Lintho, Kristian J MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| PLP-115-000030181 | PLP-115-000030181 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| PLP-115-000030182 | PLP-115-000030182 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| PLP-115-000007229 | PLP-115-000007229 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kinsey, Mary V MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Urbine, Anthony W MVN-Contractor<br>Halpin, Eric C HQ02<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Pezza, David A HQ02<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Holden, Kevin S MVR<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Wilkinson, Laura L MVN<br>Stout, Michael E MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Colletti, Jerry A MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000029535 | PLP-115-000029535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000029536 | PLP-115-000029536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q'S & A'S ON HDCR |
| PLP-115-000029537 | PLP-115-000029537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-115-000029538 | PLP-115-000029538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-115-000029539 | PLP-115-000029539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MEADOR JOHN A / MVN | VOSSEN JEAN / MVN WATFORD EDWARD R / MVN URBINE ANTHONY W DURHAMAGUILERA KAREN L / MVN | BACKFILLING BORROW PITS |
| PLP-115-000029540 | PLP-115-000029540 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | HALPIN ERIC C | VOSSEN JEAN / MVN HOLDEN KEVIN S / MVR HALPIN ERIC C URBINE ANTHONY W / MVN MEADOR JOHN | HQ GUIDANCE |
| PLP-115-000029541 | PLP-115-000029541 | Attorney-Client; Attorney Work Product | 7/6/2007 | TXT | VOSSEN JEAN / MVN | URBINE ANTHONY W / MVN | LEVEE CERTIFICATION |
| PLP-115-000029542 | PLP-115-000029542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| PLP-115-000029543 | PLP-115-000029543 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| PLP-115-000029544 | PLP-115-000029544 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| PLP-115-000029545 | PLP-115-000029545 | Attorney-Client; Attorney Work Product | 8/7/1995 | RTF | IEYOUB RICHARD P / STATE OF LOUISIANA ; BARBOR ROBERT B / STATE OF LOUISIANA | RAMSEY SCOTT / ST. MARY PARISH COUNCIL | OPINION NO. 95-106 |
| PLP-115-000007803 | PLP-115-000007803 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN Patev, Robert C NAE Powell, Nancy J MVN Jones, Heath E MVN Baumy, Walter O MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| PLP-115-000027257 | PLP-115-000027257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042614 | PLP-115-000042614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 FIGURES FOR CW1 TO CW8 |
| PLP-115-000042615 | PLP-115-000042615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042616 | PLP-115-000042616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042617 | PLP-115-000042617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042618 | PLP-115-000042618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042619 | PLP-115-000042619 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR CW_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042620 | PLP-115-000042620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042621 | PLP-115-000042621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR HA1 TO HA10 |
| PLP-115-000042622 | PLP-115-000042622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042623 | PLP-115-000042623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP |
| PLP-115-000042624 | PLP-115-000042624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042625 | PLP-115-000042625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042626 | PLP-115-000042626 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042627 | PLP-115-000042627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042628 | PLP-115-000042628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR JE01 TO JE09 |
| PLP-115-000042629 | PLP-115-000042629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042630 | PLP-115-000042630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042631 | PLP-115-000042631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042632 | PLP-115-000042632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042633 | PLP-115-000042633 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR JE_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042634 | PLP-115-000042634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042635 | PLP-115-000042635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR NOE1 TO NOE29 |
| PLP-115-000042636 | PLP-115-000042636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-115-000042637 | PLP-115-000042637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042638 | PLP-115-000042638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042639 | PLP-115-000042639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042640 | PLP-115-000042640 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR NOE_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042641 | PLP-115-000042641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042642 | PLP-115-000042642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR OM1 TO OM27 AND JE07 |
| PLP-115-000042643 | PLP-115-000042643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042644 | PLP-115-000042644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042645 | PLP-115-000042645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042646 | PLP-115-000042646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042647 | PLP-115-000042647 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR OM_BOUNDARY_REACHES_FINALIZED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042648 | PLP-115-000042648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042649 | PLP-115-000042649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR PL1 TO PL27 |
| PLP-115-000042650 | PLP-115-000042650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042651 | PLP-115-000042651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042652 | PLP-115-000042652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042653 | PLP-115-000042653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042654 | PLP-115-000042654 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR PL_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042655 | PLP-115-000042655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042656 | PLP-115-000042656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR STB01 TO STB09 |
| PLP-115-000042657 | PLP-115-000042657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-115-000042658 | PLP-115-000042658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042659 | PLP-115-000042659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042660 | PLP-115-000042660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042661 | PLP-115-000042661 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SB_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042662 | PLP-115-000042662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042663 | PLP-115-000042663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| PLP-115-000042664 | PLP-115-000042664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042665 | PLP-115-000042665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042666 | PLP-115-000042666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042667 | PLP-115-000042667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-115-000042668 | PLP-115-000042668 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042669 | PLP-115-000042669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042670 | PLP-115-000042670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |
| PLP-115-000042671 | PLP-115-000042671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-115-000042672 | PLP-115-000042672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-115-000042673 | PLP-115-000042673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000042674 | PLP-115-000042674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042675 | PLP-115-000042675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |
| PLP-115-000042676 | PLP-115-000042676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-115-000008222 | PLP-115-000008222 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-115-000025827 | PLP-115-000025827 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-115-000008277 | PLP-115-000008277 | Deliberative Process | 6/1/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000026373 | PLP-115-000026373 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-115-000008287 | PLP-115-000008287 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000026212 | PLP-115-000026212 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008307 | PLP-115-000008307 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000026727 | PLP-115-000026727 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-115-000008310 | PLP-115-000008310 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L  MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027429 | PLP-115-000027429 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-115-000027431 | PLP-115-000027431 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-115-000027432 | PLP-115-000027432 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-115-000027433 | PLP-115-000027433 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-115-000027434 | PLP-115-000027434 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008789 | PLP-115-000008789 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-115-000031352 | PLP-115-000031352 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE<br>/ US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES<br>/ MVN<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-115-000031354 | PLP-115-000031354 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-115-000031356 | PLP-115-000031356 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-115-000031357 | PLP-115-000031357 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009016 | PLP-115-000009016 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000025994 | PLP-115-000025994 | Deliberative Process | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025995 | PLP-115-000025995 | Deliberative Process | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000025996 | PLP-115-000025996 | Deliberative Process | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000025997 | PLP-115-000025997 | Deliberative Process | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-115-000025998 | PLP-115-000025998 | Deliberative Process | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| PLP-115-000042273 | PLP-115-000042273 | Deliberative Process | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-115-000042349 | PLP-115-000042349 | Deliberative Process | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-115-000042506 | PLP-115-000042506 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009044 | PLP-115-000009044 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| PLP-115-000026746 | PLP-115-000026746 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-115-000042539 | PLP-115-000042539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| PLP-115-000042540 | PLP-115-000042540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042541 | PLP-115-000042541 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| PLP-115-000009084 | PLP-115-000009084 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-115-000027237 | PLP-115-000027237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| PLP-115-000027238 | PLP-115-000027238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000027239 | PLP-115-000027239 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| PLP-115-000009364 | PLP-115-000009364 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000029800 | PLP-115-000029800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-115-000029801 | PLP-115-000029801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-115-000029802 | PLP-115-000029802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-115-000029803 | PLP-115-000029803 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-115-000029804 | PLP-115-000029804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-115-000029805 | PLP-115-000029805 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-115-000009476 | PLP-115-000009476 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Stout, Michael E MVN | Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Stout, Michael E MVN Vojkovich, Frank J MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000031515 | PLP-115-000031515 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010436 | PLP-115-000010436 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Goetz, Joseph C MAJ LRB<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for today's huddle |
| PLP-115-000033673 | PLP-115-000033673 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| PLP-115-000033674 | PLP-115-000033674 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000010565 | PLP-115-000010565 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000032069 | PLP-115-000032069 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000032071 | PLP-115-000032071 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD PRATER TAWANDA W OWEN GIB MEIS NICK MARLBOROUGH DWAYNE NANGAMAN CRAIG DUNN CHRIS DUHE JENNIFER WURTZEL DAVID WAYNE DRESSLER LARRY PILIE ELL PODANY TOM VIGNES JULIE STACK MIKE BUTLER RICHARD THOMSON ROB OUSTALET RANDY CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| PLP-115-000010985 | PLP-115-000010985 | Deliberative Process | 3/8/2007 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Herr, Brett H MVN | FW: M Rogers rework ver Landrieu and Vitter MOCs and IPs for Joint Prep/RvwBd/MSCs VTC for Member's Issues for the Chief & ASA(CW) (UNCLASSIFIED) |
| PLP-115-000034694 | PLP-115-000034694 | Deliberative Process | 3/8/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) LA, GI |
| PLP-115-000034695 | PLP-115-000034695 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000034696 | PLP-115-000034696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | $1.3 BILLION RE-APPROPRIATION OF HURRICANE AND STORM DAMAGE REDUCTION FY 06 |
| PLP-115-000034697 | PLP-115-000034697 | Deliberative Process | 3/7/2007 | MSG | Ruff, Greg MVD | Dickson, Edwin M MVN Jackson, Glenda MVD Hartley, Marie MVD Wilbanks, Rayford E MVD Rogers, Michael B MVD Clark, Janet H MVD Cool, Lexine MVD Purviance, Clair P MVD Richarme, Sharon G MVD Lucyshyn, John HQ02 Gambrell, Stephen MVD Laird, Ann S MVD Demma, Marcia A MVN Watford, Edward R MVN Durham-Aguilera, Karen L MVN Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor Montvai, Zoltan L HQ02 Miller, Gregory A NWK Daigle, Michelle C MVN Jenkins, David G MVD Mazzanti, Mark L MVD Jenkins, David G MVD Smith, Susan K MVD | RE: Resubmission of Vitter MOC for Joint Preparation/Review Board/MSCs VTC for Member's Issues for the Chief & ASA(CW) |
| PLP-115-000042926 | PLP-115-000042926 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION, LA, GI |
| PLP-115-000042927 | PLP-115-000042927 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA O&M GENERAL |
| PLP-115-000042928 | PLP-115-000042928 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER RE-APPROPRIATION OF $1.3 BILLION OF 4TH SUPPLEMENTAL FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042929 | PLP-115-000042929 | Deliberative Process | 3/7/2007 | DOC | N/A | N/A | APPROPRIATION CONCERNS FOR VARIOUS PROJECTS |
| PLP-115-000011450 | PLP-115-000011450 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD Ruff, Greg MVD Naomi, Alfred C MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-115-000033709 | PLP-115-000033709 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000033710 | PLP-115-000033710 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000033711 | PLP-115-000033711 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Glorioso, Daryl G MVN Vignes, Julie D MVN Burdine, Carol S MVN Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| PLP-115-000033712 | PLP-115-000033712 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project  PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-115-000033713 | PLP-115-000033713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033714 | PLP-115-000033714 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-115-000042863 | PLP-115-000042863 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042864 | PLP-115-000042864 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000042865 | PLP-115-000042865 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000042866 | PLP-115-000042866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042867 | PLP-115-000042867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-115-000042868 | PLP-115-000042868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-115-000042869 | PLP-115-000042869 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042870 | PLP-115-000042870 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042871 | PLP-115-000042871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042872 | PLP-115-000042872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-115-000042873 | PLP-115-000042873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-115-000042874 | PLP-115-000042874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042875 | PLP-115-000042875 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000011524 | PLP-115-000011524 | Deliberative Process | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | RE: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-115-000033681 | PLP-115-000033681 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project  PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-115-000042876 | PLP-115-000042876 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042877 | PLP-115-000042877 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-115-000042878 | PLP-115-000042878 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-115-000042879 | PLP-115-000042879 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011534 | PLP-115-000011534 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-115-000032394 | PLP-115-000032394 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Glorioso, Daryl G MVN Vignes, Julie D MVN Burdine, Carol S MVN Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| PLP-115-000042821 | PLP-115-000042821 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042822 | PLP-115-000042822 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000042823 | PLP-115-000042823 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000042824 | PLP-115-000042824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042825 | PLP-115-000042825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-115-000042826 | PLP-115-000042826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-115-000042827 | PLP-115-000042827 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042828 | PLP-115-000042828 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011576 | PLP-115-000011576 | Deliberative Process | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-115-000032168 | PLP-115-000032168 | Deliberative Process | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000011611 | PLP-115-000011611 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project  PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-115-000032986 | PLP-115-000032986 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000032987 | PLP-115-000032987 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-115-000032988 | PLP-115-000032988 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-115-000032989 | PLP-115-000032989 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011806 | PLP-115-000011806 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-115-000040570 | PLP-115-000040570 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| PLP-115-000040571 | PLP-115-000040571 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-115-000011984 | PLP-115-000011984 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| PLP-115-000028210 | PLP-115-000028210 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 WBVHPP.pdf (UNCLASSIFIED) |
| PLP-115-000028211 | PLP-115-000028211 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, WBV Amemdment 2 Feb6 - (2) Final draft.pdf (UNCLASSIFIED) |
| PLP-115-000028212 | PLP-115-000028212 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>'EdPreau@dotd.la.gov'<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000042683 | PLP-115-000042683 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042684 | PLP-115-000042684 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000042686 | PLP-115-000042686 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042687 | PLP-115-000042687 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000042688 | PLP-115-000042688 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012357 | PLP-115-000012357 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-115-000035593 | PLP-115-000035593 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000035594 | PLP-115-000035594 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| PLP-115-000013132 | PLP-115-000013132 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |
| PLP-115-000041442 | PLP-115-000041442 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000041443 | PLP-115-000041443 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013134 | PLP-115-000013134 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-115-000041515 | PLP-115-000041515 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-115-000041518 | PLP-115-000041518 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-115-000013142 | PLP-115-000013142 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| PLP-115-000042357 | PLP-115-000042357 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-115-000042358 | PLP-115-000042358 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013165 | PLP-115-000013165 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| PLP-115-000041911 | PLP-115-000041911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| PLP-115-000041912 | PLP-115-000041912 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| PLP-115-000013905 | PLP-115-000013905 | Deliberative Process | 12/7/2006 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| PLP-115-000031338 | PLP-115-000031338 | Deliberative Process | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-115-000013908 | PLP-115-000013908 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| PLP-115-000031434 | PLP-115-000031434 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-115-000014072 | PLP-115-000014072 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Local Sponsor Coordination Meeting and Point Paper (UNCLASSIFIED) |
| PLP-115-000037856 | PLP-115-000037856 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |
| PLP-115-000043076 | PLP-115-000043076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOCAL SPONSOR COORDINATION MEETING POINT PAPER |
| PLP-115-000014349 | PLP-115-000014349 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | Response to WJLD ltr on no crediting for litigation costs |
| PLP-115-000042607 | PLP-115-000042607 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | Correspondence Regarding Laws and Litigation Costs Surrounding Commandeering Actions |
| PLP-115-000042608 | PLP-115-000042608 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEVMN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION / LA DOTD | REQUESTING CLARIFICATION ON THE SPECIFIC LAWS THAT PROHIBIT CREDIT TO NON FEDERAL SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR ORG / AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014993 | PLP-115-000014993 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-115-000039811 | PLP-115-000039811 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-115-000039812 | PLP-115-000039812 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-115-000039813 | PLP-115-000039813 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-115-000039814 | PLP-115-000039814 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-115-000039815 | PLP-115-000039815 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-115-000039816 | PLP-115-000039816 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-115-000039818 | PLP-115-000039818 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-115-000039819 | PLP-115-000039819 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-115-000039821 | PLP-115-000039821 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-115-000039822 | PLP-115-000039822 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-115-000039823 | PLP-115-000039823 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000039824 | PLP-115-000039824 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-115-000039825 | PLP-115-000039825 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015209 | PLP-115-000015209 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| PLP-115-000037575 | PLP-115-000037575 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000037577 | PLP-115-000037577 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-115-000037578 | PLP-115-000037578 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000037579 | PLP-115-000037579 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000037580 | PLP-115-000037580 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000037581 | PLP-115-000037581 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015235 | PLP-115-000015235 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| PLP-115-000031580 | PLP-115-000031580 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-115-000031581 | PLP-115-000031581 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015272 | PLP-115-000015272 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-115-000031766 | PLP-115-000031766 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-115-000031767 | PLP-115-000031767 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000031768 | PLP-115-000031768 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-115-000031769 | PLP-115-000031769 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000031770 | PLP-115-000031770 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-115-000031772 | PLP-115-000031772 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-115-000015545 | PLP-115-000015545 | Deliberative Process | 10/20/2006 | MSG | Villa, April J MVN | Podany, Thomas J MVN<br>Wurtzel, David R MVN | Borrow SOP |
| PLP-115-000034951 | PLP-115-000034951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL SAMPLING, CLASSIFICATION & LABORATORY TESTING |
| PLP-115-000034952 | PLP-115-000034952 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK |
| PLP-115-000034953 | PLP-115-000034953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /WEST BANK AND VICINITY PROJECT DELIVERY TEAM | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK |
| PLP-115-000034954 | PLP-115-000034954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROCEDURES FOR IDENTIFYING AND ACQUIRING BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000034955 | PLP-115-000034955 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Podany, Thomas J MVN | Borrow Site Schedules |
| PLP-115-000034956 | PLP-115-000034956 | Deliberative Process | XX/XX/XXXX | DOC | /CE MVN PM-R | /CE MVN PM-R | CEMVN PM-R ENVIRONMENTAL PROTOCOL |
| PLP-115-000034957 | PLP-115-000034957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL INDEFINITE DELIVERY - INDEFINITE QUANTITY EMERGENCY CONTRACT PROCEDURES |
| PLP-115-000034958 | PLP-115-000034958 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW AREA ENVIRONMENTAL DECISION CHART CONTRACTOR FURNISHED BORROW PIT |
| PLP-115-000034959 | PLP-115-000034959 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | ENVIRONMENTAL/REGULATORY PERMIT PROCESS |
| PLP-115-000034961 | PLP-115-000034961 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW AREA GEOTECHNICAL DECISION CHART |
| PLP-115-000034962 | PLP-115-000034962 | Deliberative Process | XX/XX/XXXX | DOC | WIELPUTZ MICHAEL/ENVIRONMENTAL & MATERIALS UNIT | N/A | CLASSIFICATION OF ORGANIC SOILS |
| PLP-115-000034963 | PLP-115-000034963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HPO BORROW SCHEDULE |
| PLP-115-000034964 | PLP-115-000034964 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS BORROW PITS |
| PLP-115-000034965 | PLP-115-000034965 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C/MVN | N/A | RIGHT OF ENTRY FOR SURVEYS, SOIL BORING CULTURAL RESOURCES AND HTRW |
| PLP-115-000042959 | PLP-115-000042959 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042960 | PLP-115-000042960 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042961 | PLP-115-000042961 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042962 | PLP-115-000042962 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042963 | PLP-115-000042963 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042964 | PLP-115-000042964 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042965 | PLP-115-000042965 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042966 | PLP-115-000042966 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000042967 | PLP-115-000042967 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000015564 | PLP-115-000015564 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: MRGO Top Ten Myths Talking Points** |
| PLP-115-000034940 | PLP-115-000034940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015779 | PLP-115-000015779 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-115-000038071 | PLP-115-000038071 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-115-000038072 | PLP-115-000038072 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-115-000038073 | PLP-115-000038073 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000038074 | PLP-115-000038074 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-115-000038075 | PLP-115-000038075 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-115-000038076 | PLP-115-000038076 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000038077 | PLP-115-000038077 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000038078 | PLP-115-000038078 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000038079 | PLP-115-000038079 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-115-000038080 | PLP-115-000038080 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-115-000038081 | PLP-115-000038081 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-115-000038082 | PLP-115-000038082 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000038083 | PLP-115-000038083 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016151 | PLP-115-000016151 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov' Starkel, Murray P LTC MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN 'wjld@wjld.com' gerald.spohrer@wjld.com ClydeMartin@dotd.la.gov 'mstack@dotd.louisiana.gov' EdPreau@dotd.la.gov | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| PLP-115-000032081 | PLP-115-000032081 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| PLP-115-000032082 | PLP-115-000032082 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| PLP-115-000032083 | PLP-115-000032083 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| PLP-115-000032084 | PLP-115-000032084 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| PLP-115-000016579 | PLP-115-000016579 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| PLP-115-000032016 | PLP-115-000032016 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| PLP-115-000016978 | PLP-115-000016978 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| PLP-115-000037132 | PLP-115-000037132 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016983 | PLP-115-000016983 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: MRGO response letter to Senator Vitter |
| PLP-115-000037272 | PLP-115-000037272 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-115-000017108 | PLP-115-000017108 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-115-000035726 | PLP-115-000035726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA<br>CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-115-000035728 | PLP-115-000035728 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-115-000035730 | PLP-115-000035730 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000043018 | PLP-115-000043018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-115-000017152 | PLP-115-000017152 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN Purrington, Jackie B MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | FW: WBV LCA MDMP |
| PLP-115-000033219 | PLP-115-000033219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-115-000017886 | PLP-115-000017886 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Wittkamp, Carol MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-115-000035825 | PLP-115-000035825 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000018022 | PLP-115-000018022 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN Price, Cassandra P MVD Segrest, John C MVD Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Owen, Gib A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000035177 | PLP-115-000035177 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000035178 | PLP-115-000035178 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000035179 | PLP-115-000035179 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000035180 | PLP-115-000035180 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035181 | PLP-115-000035181 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-115-000035182 | PLP-115-000035182 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-115-000018062 | PLP-115-000018062 | Deliberative Process | 8/14/2006 | MSG | Bland, Stephen S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN Labure, Linda C MVN Owen, Gib A MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000033872 | PLP-115-000033872 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000033873 | PLP-115-000033873 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000033874 | PLP-115-000033874 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000033875 | PLP-115-000033875 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-115-000033876 | PLP-115-000033876 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-115-000033877 | PLP-115-000033877 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANE IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-115-000018083 | PLP-115-000018083 | Deliberative Process | 8/14/2006 | MSG | Saffran, Michael PM1 MVN | Kinsey, Mary V MVN Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Purrington, Jackie B MVN Wingate, Mark R MVN Podany, Thomas J MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000036083 | PLP-115-000036083 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000036084 | PLP-115-000036084 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000036085 | PLP-115-000036085 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000036086 | PLP-115-000036086 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-115-000036087 | PLP-115-000036087 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036089 | PLP-115-000036089 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-115-000018097 | PLP-115-000018097 | Deliberative Process | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Ward, Jim O MVD Kinsey, Mary V MVN Bland, Stephen S MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |
| PLP-115-000032193 | PLP-115-000032193 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000032194 | PLP-115-000032194 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000032195 | PLP-115-000032195 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000032196 | PLP-115-000032196 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-115-000032197 | PLP-115-000032197 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-115-000032198 | PLP-115-000032198 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-115-000018394 | PLP-115-000018394 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD Frederick, Denise D MVN Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Saffran, Michael PM1 MVN Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Smith, Susan K MVD Wilbanks, Rayford E MVD Zack, Michael MVN Poindexter, Larry MVN Hull, Falcolm E MVN Greenup, Rodney D MVN Ashley, John A MVN Saia, John P MVN-Contractor Podany, Thomas J MVN Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036567 | PLP-115-000036567 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-115-000036568 | PLP-115-000036568 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-115-000036569 | PLP-115-000036569 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-115-000018434 | PLP-115-000018434 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Zack, Michael MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-115-000032028 | PLP-115-000032028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-115-000020597 | PLP-115-000020597 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| PLP-115-000040999 | PLP-115-000040999 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| PLP-115-000020723 | PLP-115-000020723 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-115-000037235 | PLP-115-000037235 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-115-000037236 | PLP-115-000037236 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000037237 | PLP-115-000037237 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-115-000020860 | PLP-115-000020860 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond L ERDC-CHL-MS | Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Hitchings, Daniel H MVD Anderson, Carl E MVN Baird, Bruce H MVN Martinson, Robert J MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-115-000032094 | PLP-115-000032094 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-115-000032095 | PLP-115-000032095 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-115-000032096 | PLP-115-000032096 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-115-000032097 | PLP-115-000032097 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020876 | PLP-115-000020876 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins Falcolm Hull Gregory Breerwood Marcia Demma Richard Boe Richard Manguno Robert Martinson Thomas Podany Troy Constance | FW: Court Order - Katrina Related Records and Materials |
| PLP-115-000039843 | PLP-115-000039843 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-115-000020878 | PLP-115-000020878 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| PLP-115-000039886 | PLP-115-000039886 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-115-000022183 | PLP-115-000022183 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-115-000035725 | PLP-115-000035725 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/CEMVN ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-115-000023050 | PLP-115-000023050 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-115-000042490 | PLP-115-000042490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-115-000023256 | PLP-115-000023256 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-115-000036108 | PLP-115-000036108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-115-000023261 | PLP-115-000023261 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Podany, Thomas J MVN | Frederick, Denise D MVN Boyce, Mayely L MVN Miller, Gregory B MVN Constance, Troy G MVN Watford, Edward R MVN Ford, Andamo E LTC MVN Glorioso, Daryl G MVN | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-115-000037137 | PLP-115-000037137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-115-000023531 | PLP-115-000023531 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Burdine, Carol S MVN | FW: MRGO O & M Plan (Lake Borgne) |
| PLP-115-000030740 | PLP-115-000030740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-115-000030741 | PLP-115-000030741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-115-000030742 | PLP-115-000030742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-115-000023849 | PLP-115-000023849 | Deliberative Process | 5/31/2007 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN Burdine, Carol S MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000035478 | PLP-115-000035478 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024940 | PLP-115-000024940 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Chewning, Brian MVD<br>Naomi, Alfred C MVN | FW: COAs for St B cost sharing? |
| PLP-115-000035972 | PLP-115-000035972 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL<br>CELMV-PM-E<br>KAUFFMAN GEORGE<br>CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-115-000035973 | PLP-115-000035973 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-115-000035974 | PLP-115-000035974 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| PLP-115-000025084 | PLP-115-000025084 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN | FW: MRGO Top Ten Myths Talking Points** |
| PLP-115-000037911 | PLP-115-000037911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| PLP-115-000025108 | PLP-115-000025108 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-115-000037503 | PLP-115-000037503 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-115-000037504 | PLP-115-000037504 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-115-000037505 | PLP-115-000037505 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000037506 | PLP-115-000037506 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000037507 | PLP-115-000037507 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-115-000037508 | PLP-115-000037508 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-115-000037509 | PLP-115-000037509 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-115-000037510 | PLP-115-000037510 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-115-000037511 | PLP-115-000037511 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-115-000037512 | PLP-115-000037512 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-115-000037513 | PLP-115-000037513 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-115-000037514 | PLP-115-000037514 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-115-000037515 | PLP-115-000037515 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-115-000025344 | PLP-115-000025344 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Podany, Thomas J MVN | Montvai, Zoltan L HQ02 | FW: West Bank Crediting Issues |
| PLP-115-000033499 | PLP-115-000033499 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP Montvai, Zoltan L HQ02 | FW: IPR w/CG on Tue 5 Sep - La DOTD/La Governor's Office - West Bank & Vic Hurricane Protection Project - Amendment to Cost-Sharing Agreement - Time? |
| PLP-115-000033500 | PLP-115-000033500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-115-000033501 | PLP-115-000033501 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02 Barnett, Larry J MVD Barton, Charles B MVD Sloan, G Rogers MVD Roth, Stephan C MVD Segrest, John C MVD Price, Cassandra P MVD Starkel, Murray P LTC MVN Nee, Susan G HQ02 Fagot, Elizabeth L HQ02 Podany, Thomas J MVN Frederick, Denise D MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN | West Bank & Vic. Estimates |
| PLP-115-000042884 | PLP-115-000042884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025345 | PLP-115-000025345 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Podany, Thomas J MVN | Wilbanks, Rayford E MVD Ruff, Greg MVD | FW: WBV LCA MDMP |
| PLP-115-000033515 | PLP-115-000033515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-115-000025506 | PLP-115-000025506 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Crescioni, Lisa P MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000031500 | PLP-115-000031500 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000031501 | PLP-115-000031501 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000031502 | PLP-115-000031502 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000031503 | PLP-115-000031503 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-115-000031504 | PLP-115-000031504 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-115-000031505 | PLP-115-000031505 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-115-000025508 | PLP-115-000025508 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000031583 | PLP-115-000031583 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-115-000031584 | PLP-115-000031584 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-115-000031585 | PLP-115-000031585 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-115-000031586 | PLP-115-000031586 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-115-000031587 | PLP-115-000031587 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-115-000031588 | PLP-115-000031588 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000018 | PLP-124-000000018 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02 Price, Cassandra P MVD Segrest, John C MVD Sloan, G Rogers MVD Boguslawski, George HQ02 Anderson, Carl E MVN Greenup, Rodney D MVN Dunn, Kelly G MVN Zack, Michael MVN Thomson, Robert J MVN Just, Gloria N MVN Gutierrez, Judith Y MVN Florent, Randy D MVN | FW: Letter from Terrebonne Levee and Conservation District |
| PLP-124-000000263 | PLP-124-000000263 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| PLP-124-000000265 | PLP-124-000000265 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-124-000000266 | PLP-124-000000266 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| PLP-124-000000267 | PLP-124-000000267 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| PLP-124-000000268 | PLP-124-000000268 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-124-000000840 | PLP-124-000000840 | Deliberative Process | 11/12/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN Anderson, Carl E MVN Morehiser, Mervin B MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Revisions to the Backflow Prevention MFR |
| PLP-124-000009520 | PLP-124-000009520 | Deliberative Process | 9/1/2006 | PDF | BLEAKLEY ALBERT M / MVD | WAGENAAR RICHARD / MVN STARKEL MURRAY P / MVN NAOMI ALFRED C / MVN | DRAFT PROCESS FOR REVISING PIRS AND APIRS |
| PLP-124-000009522 | PLP-124-000009522 | Deliberative Process | 11/7/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN Bland, Stephen S MVN | Revisions to the Backflow Prevention MFR |
| PLP-124-000010600 | PLP-124-000010600 | Deliberative Process | 11/XX/2007 | DOC | ANDERSON CARL E / MVN | N/A | REVISION 1 MEMORANDUM FOR RECORD (MFR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) ACCELERATED COMPLETION OF THE CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002029 | PLP-124-000002029 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| PLP-124-000007304 | PLP-124-000007304 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002319 | PLP-124-000002319 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-124-000006843 | PLP-124-000006843 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000004823 | PLP-124-000004823 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| PLP-124-000006252 | PLP-124-000006252 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-124-000006253 | PLP-124-000006253 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-124-000006254 | PLP-124-000006254 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| PLP-124-000005254 | PLP-124-000005254 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Anderson, Carl E MVN<br>Greenup, Rodney D MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Bindner, Roseann R HQ02 | Morganza to the Gulf, Reponse to letter to Steven Stockton by DOTD and TLCD |
| PLP-124-000009011 | PLP-124-000009011 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | STOCKTON STEVEN L | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DOT AND DEVELOPMENT | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |
| PLP-124-000009013 | PLP-124-000009013 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME | US ARMY CORPS OF ENGINEERS REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000009015 | PLP-124-000009015 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN / PREAU ED / SMITH STEPHEN C / ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-124-000009016 | PLP-124-000009016 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE MONTAVAI ZOLTAN ZERINGUE JEROME DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-128-000001857 | PLP-128-000001857 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN Bonanno, Brian P MVN Callahan, Ian M MVN Chiu, Shung K MVN Chryssoverges, Joseph E MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Pinner, Richard B MVN Rachel, Chad M MVN Radding, Rose MVN Richard, Leeland J MVN Rome, Charles J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| PLP-128-000004217 | PLP-128-000004217 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| PLP-129-000000336 | PLP-129-000000336 | Deliberative Process | 7/2/1999 | MSG | Pittman, Rodney E MVN | Demma, Marcia Dickson, Edwin Giardina, Joseph Griffin, Debbie Gunn, Audrey Lee, Pamela O'hanlon, Katherine Pittman, Rodney | FW: Back to the Future of PPM |
| PLP-129-000004426 | PLP-129-000004426 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000002132 | PLP-129-000002132 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert Sellers, Clyde Satterlee, Gerard Pittman, Rodney Laurent, Arthur C MVN Carney, David Bergez, Richard Gonzales, Howard Wiegand, Danny Woods, Barbara Demma, Marcia Dickson, Edwin Brantley, Christopher Bush, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-129-000010868 | PLP-129-000010868 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-129-000010869 | PLP-129-000010869 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| PLP-129-000010870 | PLP-129-000010870 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| PLP-129-000010871 | PLP-129-000010871 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| PLP-129-000010872 | PLP-129-000010872 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| PLP-129-000002924 | PLP-129-000002924 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-129-000013590 | PLP-129-000013590 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-129-000013591 | PLP-129-000013591 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000013592 | PLP-129-000013592 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-129-000003093 | PLP-129-000003093 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-129-000013682 | PLP-129-000013682 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-129-000013683 | PLP-129-000013683 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000013684 | PLP-129-000013684 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-129-000003697 | PLP-129-000003697 | Deliberative Process | 12/20/2005 | MSG | Turlich, Kathleen E MVN | Habbaz, Sandra P MVN Dickson, Edwin M MVN | FW: Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |
| PLP-129-000012660 | PLP-129-000012660 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Boe, Richard E MVN Manguno, Richard J MVN Martinson, Robert J MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-129-000012661 | PLP-129-000012661 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-129-000012662 | PLP-129-000012662 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-129-000019814 | PLP-129-000019814 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-129-000019848 | PLP-129-000019848 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-129-000019849 | PLP-129-000019849 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-129-000019850 | PLP-129-000019850 | Deliberative Process | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000004264 | PLP-129-000004264 | Deliberative Process | 12/16/2005 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN<br>Wingate, Mark R MVN<br>Miller, Gregory A NWK<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Hardy, Rixby MVN<br>Herr, Brett H MVN<br>Richarme, Sharon G MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Ward, Jim O MVD | Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |
| PLP-129-000012863 | PLP-129-000012863 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Boe, Richard E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-129-000012864 | PLP-129-000012864 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-129-000012865 | PLP-129-000012865 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-129-000019801 | PLP-129-000019801 | Deliberative Process | 12/8/1999 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-129-000019810 | PLP-129-000019810 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-129-000019811 | PLP-129-000019811 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-129-000019812 | PLP-129-000019812 | Deliberative Process | 11/27/2005 | DOC | / USACE ;  / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-129-000006399 | PLP-129-000006399 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | LCA requested report language |
| PLP-129-000019597 | PLP-129-000019597 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA REPORT LANGUAGE |
| PLP-129-000019598 | PLP-129-000019598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FALSE PASS HARBOR, ALASKA |
| PLP-129-000019600 | PLP-129-000019600 | Attorney-Client; Attorney Work Product | 2/7/2005 | PDF | / IN THE SENATE OF THE UNITED STATES | N/A | 109TH CONGRESS 1ST SESSION IN THE SENATE OF THE UNITED STATES A BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006497 | PLP-129-000006497 | Deliberative Process | 3/2/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |
| PLP-129-000018804 | PLP-129-000018804 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORELL LOCK, LOUISIANA |
| PLP-129-000018806 | PLP-129-000018806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-129-000018808 | PLP-129-000018808 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1001(A)(13). EAST ST. LOUIS AND VICINITY, ILLINOIS |
| PLP-129-000018809 | PLP-129-000018809 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-129-000018810 | PLP-129-000018810 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE WATER RESOURCES DEVELOPMENT ACT PEARL RIVER WATERSHED, MS |
| PLP-129-000018815 | PLP-129-000018815 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3108. UPPER MISSISSIPPI RIVER SYSTEM ENVIRONMENTAL MANAGEMENT PROGRAM |
| PLP-129-000018818 | PLP-129-000018818 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3055. RED LAKE RIVER, MINNESOTA |
| PLP-129-000018819 | PLP-129-000018819 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SWRDA VERSION SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA |
| PLP-129-000006584 | PLP-129-000006584 | Deliberative Process | 3/10/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed by WRDA 2005 |
| PLP-129-000018258 | PLP-129-000018258 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000018259 | PLP-129-000018259 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000006644 | PLP-129-000006644 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | RE:  Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018394 | PLP-129-000018394 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Kilroy, Maurya MVN Florent, Randy D MVN Montvai, Zoltan L HQ02 Greenwood, Susan HQ02 | FW: COB Wed 9 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-129-000020129 | PLP-129-000020129 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-129-000020130 | PLP-129-000020130 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 FACT SHEET |
| PLP-129-000020131 | PLP-129-000020131 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-129-000020132 | PLP-129-000020132 | Attorney-Client; Attorney Work Product | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-129-000006706 | PLP-129-000006706 | Deliberative Process | 3/17/2005 | MSG | Earl, Carolyn H MVN | Harden, Michael MVD Dickson, Edwin M MVN McCrossen, Jason P MVN | FW: Senator Vitter |
| PLP-129-000017338 | PLP-129-000017338 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017339 | PLP-129-000017339 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017340 | PLP-129-000017340 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000006708 | PLP-129-000006708 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Harden, Michael MVD Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Earl, Carolyn H MVN | RE: Senator Vitter |
| PLP-129-000017379 | PLP-129-000017379 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017380 | PLP-129-000017380 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000006710 | PLP-129-000006710 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN Demma, Marcia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-129-000017403 | PLP-129-000017403 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000006713 | PLP-129-000006713 | Deliberative Process | 3/17/2005 | MSG | Burdine, Carol S MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017455 | PLP-129-000017455 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-129-000017456 | PLP-129-000017456 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000017457 | PLP-129-000017457 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000006715 | PLP-129-000006715 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Dickson, Edwin M MVD Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Herr, Brett H MVN Wilbanks, Rayford E MVD | RE: Senator Vitter |
| PLP-129-000017502 | PLP-129-000017502 | Deliberative Process | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000017503 | PLP-129-000017503 | Deliberative Process | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000006799 | PLP-129-000006799 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA Facts Sheet Requests |
| PLP-129-000016801 | PLP-129-000016801 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000016802 | PLP-129-000016802 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000006807 | PLP-129-000006807 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Gautreaux, Jim H MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-129-000016701 | PLP-129-000016701 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-129-000016702 | PLP-129-000016702 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000016705 | PLP-129-000016705 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-129-000016706 | PLP-129-000016706 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-129-000016707 | PLP-129-000016707 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000016708 | PLP-129-000016708 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000016709 | PLP-129-000016709 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000006821 | PLP-129-000006821 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Demma, Marcia A MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-129-000016887 | PLP-129-000016887 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-129-000016888 | PLP-129-000016888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016889 | PLP-129-000016889 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016890 | PLP-129-000016890 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016891 | PLP-129-000016891 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016892 | PLP-129-000016892 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016893 | PLP-129-000016893 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016894 | PLP-129-000016894 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016895 | PLP-129-000016895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-129-000016896 | PLP-129-000016896 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006822 | PLP-129-000006822 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-129-000016948 | PLP-129-000016948 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-129-000016949 | PLP-129-000016949 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016950 | PLP-129-000016950 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016951 | PLP-129-000016951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016952 | PLP-129-000016952 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016953 | PLP-129-000016953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016954 | PLP-129-000016954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016955 | PLP-129-000016955 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016956 | PLP-129-000016956 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-129-000016957 | PLP-129-000016957 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000006825 | PLP-129-000006825 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bordelon, Henry J MVD<br>Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-129-000017035 | PLP-129-000017035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-129-000017036 | PLP-129-000017036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-129-000017037 | PLP-129-000017037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-129-000017038 | PLP-129-000017038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-129-000017039 | PLP-129-000017039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-129-000017040 | PLP-129-000017040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-129-000017041 | PLP-129-000017041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-129-000017042 | PLP-129-000017042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017043 | PLP-129-000017043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-129-000017044 | PLP-129-000017044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-129-000017045 | PLP-129-000017045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-129-000017046 | PLP-129-000017046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-129-000017047 | PLP-129-000017047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-129-000017048 | PLP-129-000017048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-129-000017049 | PLP-129-000017049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| PLP-129-000017050 | PLP-129-000017050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-129-000006828 | PLP-129-000006828 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Florent, Randy D MVN Frederick, Denise D MVN Ferguson, Terrie E MVD Cool, Lexine MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request CEMVN |
| PLP-129-000016337 | PLP-129-000016337 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-129-000016339 | PLP-129-000016339 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016340 | PLP-129-000016340 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016342 | PLP-129-000016342 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016343 | PLP-129-000016343 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016344 | PLP-129-000016344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016345 | PLP-129-000016345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016346 | PLP-129-000016346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-129-000016347 | PLP-129-000016347 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-129-000016348 | PLP-129-000016348 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006924 | PLP-129-000006924 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |
| PLP-129-000018182 | PLP-129-000018182 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000018183 | PLP-129-000018183 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-129-000018184 | PLP-129-000018184 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-129-000018185 | PLP-129-000018185 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-129-000018186 | PLP-129-000018186 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-129-000018187 | PLP-129-000018187 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-129-000018188 | PLP-129-000018188 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS.) |
| PLP-129-000018189 | PLP-129-000018189 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006926 | PLP-129-000006926 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000017366 | PLP-129-000017366 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-129-000017367 | PLP-129-000017367 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-129-000017368 | PLP-129-000017368 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-129-000017369 | PLP-129-000017369 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| PLP-129-000017370 | PLP-129-000017370 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-129-000017371 | PLP-129-000017371 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-129-000017372 | PLP-129-000017372 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALACASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-129-000017373 | PLP-129-000017373 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006987 | PLP-129-000006987 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-129-000017732 | PLP-129-000017732 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000017733 | PLP-129-000017733 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000017734 | PLP-129-000017734 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000017735 | PLP-129-000017735 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017736 | PLP-129-000017736 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000017737 | PLP-129-000017737 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017739 | PLP-129-000017739 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017740 | PLP-129-000017740 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000017741 | PLP-129-000017741 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000017742 | PLP-129-000017742 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000017743 | PLP-129-000017743 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000017744 | PLP-129-000017744 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017745 | PLP-129-000017745 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000017746 | PLP-129-000017746 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000017747 | PLP-129-000017747 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000017748 | PLP-129-000017748 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000017749 | PLP-129-000017749 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000017750 | PLP-129-000017750 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000017751 | PLP-129-000017751 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000017752 | PLP-129-000017752 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000017753 | PLP-129-000017753 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000017754 | PLP-129-000017754 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017755 | PLP-129-000017755 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000017756 | PLP-129-000017756 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017757 | PLP-129-000017757 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017758 | PLP-129-000017758 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000017759 | PLP-129-000017759 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000017760 | PLP-129-000017760 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000017761 | PLP-129-000017761 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000017762 | PLP-129-000017762 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000017763 | PLP-129-000017763 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000017764 | PLP-129-000017764 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000017765 | PLP-129-000017765 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000017766 | PLP-129-000017766 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000017767 | PLP-129-000017767 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000017768 | PLP-129-000017768 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017769 | PLP-129-000017769 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000006988 | PLP-129-000006988 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-129-000017659 | PLP-129-000017659 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000017660 | PLP-129-000017660 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000017661 | PLP-129-000017661 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000017662 | PLP-129-000017662 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017663 | PLP-129-000017663 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000017664 | PLP-129-000017664 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017665 | PLP-129-000017665 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017666 | PLP-129-000017666 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000017667 | PLP-129-000017667 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000017668 | PLP-129-000017668 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000017669 | PLP-129-000017669 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000017670 | PLP-129-000017670 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000017671 | PLP-129-000017671 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000017672 | PLP-129-000017672 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000017673 | PLP-129-000017673 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000017674 | PLP-129-000017674 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000017675 | PLP-129-000017675 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000017676 | PLP-129-000017676 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000017677 | PLP-129-000017677 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000017678 | PLP-129-000017678 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017679 | PLP-129-000017679 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000017680 | PLP-129-000017680 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017681 | PLP-129-000017681 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000017682 | PLP-129-000017682 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000017683 | PLP-129-000017683 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017684 | PLP-129-000017684 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000017685 | PLP-129-000017685 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000017686 | PLP-129-000017686 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000017687 | PLP-129-000017687 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000017688 | PLP-129-000017688 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000017689 | PLP-129-000017689 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000017690 | PLP-129-000017690 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000017692 | PLP-129-000017692 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000017693 | PLP-129-000017693 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000017694 | PLP-129-000017694 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000017695 | PLP-129-000017695 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000017698 | PLP-129-000017698 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000007005 | PLP-129-000007005 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Ashley, John A MVD | Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD | WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000018516 | PLP-129-000018516 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018517 | PLP-129-000018517 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018518 | PLP-129-000018518 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000018519 | PLP-129-000018519 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018520 | PLP-129-000018520 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000018521 | PLP-129-000018521 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000018522 | PLP-129-000018522 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000018523 | PLP-129-000018523 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000018524 | PLP-129-000018524 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000018525 | PLP-129-000018525 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000018526 | PLP-129-000018526 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018527 | PLP-129-000018527 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000018528 | PLP-129-000018528 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000018529 | PLP-129-000018529 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000018530 | PLP-129-000018530 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000018531 | PLP-129-000018531 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000018532 | PLP-129-000018532 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000018533 | PLP-129-000018533 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000018534 | PLP-129-000018534 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000018535 | PLP-129-000018535 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000018536 | PLP-129-000018536 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000018537 | PLP-129-000018537 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000018538 | PLP-129-000018538 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018539 | PLP-129-000018539 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000018540 | PLP-129-000018540 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000018541 | PLP-129-000018541 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000018542 | PLP-129-000018542 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018543 | PLP-129-000018543 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000018544 | PLP-129-000018544 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000018545 | PLP-129-000018545 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000018546 | PLP-129-000018546 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-129-000018547 | PLP-129-000018547 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000018548 | PLP-129-000018548 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000018549 | PLP-129-000018549 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000018550 | PLP-129-000018550 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000018551 | PLP-129-000018551 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000018552 | PLP-129-000018552 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000018553 | PLP-129-000018553 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000018554 | PLP-129-000018554 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000007016 | PLP-129-000007016 | Deliberative Process | 4/5/2005 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-129-000019289 | PLP-129-000019289 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000020169 | PLP-129-000020169 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-129-000020170 | PLP-129-000020170 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-129-000020171 | PLP-129-000020171 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| PLP-129-000007026 | PLP-129-000007026 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN | FW: WRDA 2005 Hse REQ:  05-195 LA Jindal |
| PLP-129-000019486 | PLP-129-000019486 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019487 | PLP-129-000019487 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019488 | PLP-129-000019488 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000019489 | PLP-129-000019489 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000019490 | PLP-129-000019490 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000019491 | PLP-129-000019491 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000019492 | PLP-129-000019492 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000019493 | PLP-129-000019493 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000019494 | PLP-129-000019494 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019495 | PLP-129-000019495 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000019496 | PLP-129-000019496 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000019497 | PLP-129-000019497 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019498 | PLP-129-000019498 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000019499 | PLP-129-000019499 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000019500 | PLP-129-000019500 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000019501 | PLP-129-000019501 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000019502 | PLP-129-000019502 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-129-000019503 | PLP-129-000019503 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019504 | PLP-129-000019504 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000019505 | PLP-129-000019505 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000007028 | PLP-129-000007028 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ: 05-195 LA Jindal |
| PLP-129-000019530 | PLP-129-000019530 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019531 | PLP-129-000019531 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019532 | PLP-129-000019532 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000019533 | PLP-129-000019533 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000019534 | PLP-129-000019534 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000019535 | PLP-129-000019535 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000019536 | PLP-129-000019536 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000019537 | PLP-129-000019537 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000019538 | PLP-129-000019538 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019539 | PLP-129-000019539 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000019540 | PLP-129-000019540 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000019541 | PLP-129-000019541 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019542 | PLP-129-000019542 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000019543 | PLP-129-000019543 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000019544 | PLP-129-000019544 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000019545 | PLP-129-000019545 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000019546 | PLP-129-000019546 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-129-000019547 | PLP-129-000019547 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000019548 | PLP-129-000019548 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000019549 | PLP-129-000019549 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000007035 | PLP-129-000007035 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN | WRDA 2005 Hse REQ:  05-195 LA Jindal |
| PLP-129-000018023 | PLP-129-000018023 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018024 | PLP-129-000018024 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000018025 | PLP-129-000018025 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000018026 | PLP-129-000018026 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000018027 | PLP-129-000018027 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000018028 | PLP-129-000018028 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000018029 | PLP-129-000018029 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000018030 | PLP-129-000018030 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018031 | PLP-129-000018031 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018032 | PLP-129-000018032 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000018033 | PLP-129-000018033 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000018034 | PLP-129-000018034 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000018035 | PLP-129-000018035 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000018036 | PLP-129-000018036 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000018037 | PLP-129-000018037 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000018038 | PLP-129-000018038 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000018039 | PLP-129-000018039 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-129-000018040 | PLP-129-000018040 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000018041 | PLP-129-000018041 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000018042 | PLP-129-000018042 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000007063 | PLP-129-000007063 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Gautreaux, Jim H MVN Giardina, Joseph R MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Richarme, Sharon G MVN Sloan, G Rogers MVD | RE: WRDA Facts Sheet Requests - Boustany - Carencro |
| PLP-129-000019154 | PLP-129-000019154 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019155 | PLP-129-000019155 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-129-000019156 | PLP-129-000019156 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000019157 | PLP-129-000019157 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000020168 | PLP-129-000020168 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000007098 | PLP-129-000007098 | Deliberative Process | 3/31/2005 | MSG | Wilson-Prater, Tawanda R MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | RE: Jindal's WRDA requests  7 |
| PLP-129-000019120 | PLP-129-000019120 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-129-000007100 | PLP-129-000007100 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000019158 | PLP-129-000019158 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000019159 | PLP-129-000019159 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000007121 | PLP-129-000007121 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: WRDA Fact Sheets and Position Papers |
| PLP-129-000019637 | PLP-129-000019637 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-129-000019638 | PLP-129-000019638 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000019640 | PLP-129-000019640 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000019641 | PLP-129-000019641 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000019642 | PLP-129-000019642 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007122 | PLP-129-000007122 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Wilson-Prater, Tawanda R MVN | FW: Jindal's WRDA requests  7 |
| PLP-129-000019654 | PLP-129-000019654 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019655 | PLP-129-000019655 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-129-000019656 | PLP-129-000019656 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000019657 | PLP-129-000019657 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000019658 | PLP-129-000019658 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000019659 | PLP-129-000019659 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000019660 | PLP-129-000019660 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000019661 | PLP-129-000019661 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000019662 | PLP-129-000019662 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-129-000019663 | PLP-129-000019663 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019664 | PLP-129-000019664 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-129-000019665 | PLP-129-000019665 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000019666 | PLP-129-000019666 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019667 | PLP-129-000019667 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019668 | PLP-129-000019668 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000019669 | PLP-129-000019669 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000019670 | PLP-129-000019670 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E ; N/A / CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000019671 | PLP-129-000019671 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000019672 | PLP-129-000019672 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-129-000007123 | PLP-129-000007123 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Wagner, Kevin G MVN Dickson, Edwin M MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-129-000018981 | PLP-129-000018981 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-129-000018982 | PLP-129-000018982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-129-000018983 | PLP-129-000018983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-129-000018984 | PLP-129-000018984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-129-000018985 | PLP-129-000018985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-129-000018986 | PLP-129-000018986 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | WILSONPRATER TAWANDA / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000018987 | PLP-129-000018987 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000018988 | PLP-129-000018988 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000018989 | PLP-129-000018989 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000018990 | PLP-129-000018990 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007133 | PLP-129-000007133 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | FW: WRDA Fact Sheets and Position Papers |
| PLP-129-000018821 | PLP-129-000018821 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-129-000018822 | PLP-129-000018822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-129-000018823 | PLP-129-000018823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-129-000018824 | PLP-129-000018824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-129-000018825 | PLP-129-000018825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-129-000018826 | PLP-129-000018826 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000018827 | PLP-129-000018827 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000018828 | PLP-129-000018828 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000018829 | PLP-129-000018829 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000007138 | PLP-129-000007138 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hale, Lamar F MVN-Contractor Ashley, John A MVD Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN Harden, Michael MVD | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000018915 | PLP-129-000018915 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018916 | PLP-129-000018916 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000007144 | PLP-129-000007144 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Dickson, Edwin M MVN Ashley, John A MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Axtman, Timothy J MVN | WRDA Fact Sheets and Position Papers |
| PLP-129-000019023 | PLP-129-000019023 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-129-000019024 | PLP-129-000019024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-129-000019025 | PLP-129-000019025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-129-000019026 | PLP-129-000019026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-129-000019027 | PLP-129-000019027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-129-000019028 | PLP-129-000019028 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000019031 | PLP-129-000019031 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000019032 | PLP-129-000019032 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000019033 | PLP-129-000019033 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007145 | PLP-129-000007145 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-129-000018778 | PLP-129-000018778 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000018779 | PLP-129-000018779 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-129-000018780 | PLP-129-000018780 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000018781 | PLP-129-000018781 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000018782 | PLP-129-000018782 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000018783 | PLP-129-000018783 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000018784 | PLP-129-000018784 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000018785 | PLP-129-000018785 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-129-000018786 | PLP-129-000018786 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018787 | PLP-129-000018787 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-129-000018788 | PLP-129-000018788 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000018789 | PLP-129-000018789 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018790 | PLP-129-000018790 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000018791 | PLP-129-000018791 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018792 | PLP-129-000018792 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000018793 | PLP-129-000018793 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000018794 | PLP-129-000018794 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-129-000007158 | PLP-129-000007158 | Deliberative Process | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Burdine, Carol S MVN Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-129-000018870 | PLP-129-000018870 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-129-000018871 | PLP-129-000018871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-129-000018872 | PLP-129-000018872 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000018873 | PLP-129-000018873 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000007160 | PLP-129-000007160 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN Herr, Brett H MVN Demma, Marcia A MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000019059 | PLP-129-000019059 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000019060 | PLP-129-000019060 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000019061 | PLP-129-000019061 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-129-000019062 | PLP-129-000019062 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019063 | PLP-129-000019063 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-129-000019064 | PLP-129-000019064 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-129-000019065 | PLP-129-000019065 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000019066 | PLP-129-000019066 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000019068 | PLP-129-000019068 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000007176 | PLP-129-000007176 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Frederick, Denise D MVN | Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Short suspense |
| PLP-129-000018691 | PLP-129-000018691 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-129-000018692 | PLP-129-000018692 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018693 | PLP-129-000018693 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |
| PLP-129-000018694 | PLP-129-000018694 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-129-000018695 | PLP-129-000018695 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000018696 | PLP-129-000018696 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000018697 | PLP-129-000018697 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000007180 | PLP-129-000007180 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | Ashley, John A MVD | Stadelman, James A MVP Hays, David L MVR Hamilton, Dennis W MVR Collins, Jane E MVS Leake, David E MVS Fenske, Dennis S MVS Ross, Linda Storey MVM Reeder, James A MVM Moore, Teresa O MVM Petersen, Barbara A MVK Demma, Marcia A MVN Dickson, Edwin M MVN Smith, Joe D MVK | FW:  WRDA 05 - S. 728 |
| PLP-129-000018472 | PLP-129-000018472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| PLP-129-000018473 | PLP-129-000018473 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | PROPOSED SENATE WRDA 2005 (S. 728) |
| PLP-129-000007257 | PLP-129-000007257 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018352 | PLP-129-000018352 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018353 | PLP-129-000018353 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000018354 | PLP-129-000018354 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000018355 | PLP-129-000018355 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018356 | PLP-129-000018356 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000018357 | PLP-129-000018357 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000018358 | PLP-129-000018358 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000018359 | PLP-129-000018359 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000018360 | PLP-129-000018360 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000018361 | PLP-129-000018361 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000018362 | PLP-129-000018362 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000018363 | PLP-129-000018363 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000018364 | PLP-129-000018364 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000018365 | PLP-129-000018365 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000018366 | PLP-129-000018366 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000018367 | PLP-129-000018367 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000018368 | PLP-129-000018368 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000018369 | PLP-129-000018369 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000018370 | PLP-129-000018370 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000018371 | PLP-129-000018371 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000018372 | PLP-129-000018372 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000018373 | PLP-129-000018373 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000018374 | PLP-129-000018374 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000018375 | PLP-129-000018375 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018376 | PLP-129-000018376 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000018377 | PLP-129-000018377 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000018378 | PLP-129-000018378 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000018379 | PLP-129-000018379 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000018380 | PLP-129-000018380 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000018382 | PLP-129-000018382 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000018383 | PLP-129-000018383 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000018384 | PLP-129-000018384 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000018385 | PLP-129-000018385 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000018386 | PLP-129-000018386 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000018388 | PLP-129-000018388 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000018390 | PLP-129-000018390 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000018391 | PLP-129-000018391 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000007289 | PLP-129-000007289 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Lovetro, Keven MVN | Dickson, Edwin M MVN Juanita Russell Joseph Mann Hebert, Allan J MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000018732 | PLP-129-000018732 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD | RE: Deauthorization Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018733 | PLP-129-000018733 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-129-000020143 | PLP-129-000020143 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000020144 | PLP-129-000020144 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020145 | PLP-129-000020145 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000020146 | PLP-129-000020146 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020147 | PLP-129-000020147 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020148 | PLP-129-000020148 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-129-000020149 | PLP-129-000020149 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020150 | PLP-129-000020150 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000007301 | PLP-129-000007301 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Russell, Juanita K MVN | Dickson, Edwin M MVN<br>Lovetro, Keven MVN<br>Russell, Juanita K MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000019018 | PLP-129-000019018 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Waguespack, Leslie S MVD | RE: Deauthorization Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019019 | PLP-129-000019019 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-129-000020152 | PLP-129-000020152 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000020153 | PLP-129-000020153 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020154 | PLP-129-000020154 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000020155 | PLP-129-000020155 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020156 | PLP-129-000020156 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020157 | PLP-129-000020157 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-129-000020158 | PLP-129-000020158 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020159 | PLP-129-000020159 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000007343 | PLP-129-000007343 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN | CORRECTION: WRDA Facts Requests - 05-168c LA Melancon  Miss Delta Region REV |
| PLP-129-000017582 | PLP-129-000017582 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017583 | PLP-129-000017583 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000017584 | PLP-129-000017584 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007355 | PLP-129-000007355 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-129-000016959 | PLP-129-000016959 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000016960 | PLP-129-000016960 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000016961 | PLP-129-000016961 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007359 | PLP-129-000007359 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Kilroy, Maurya MVN Giardina, Joseph R MVN Ashley, John A MVD Fredine, Jack MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-129-000017005 | PLP-129-000017005 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000017006 | PLP-129-000017006 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000017007 | PLP-129-000017007 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007368 | PLP-129-000007368 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-129-000017182 | PLP-129-000017182 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000017184 | PLP-129-000017184 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017185 | PLP-129-000017185 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007370 | PLP-129-000007370 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Demma, Marcia A MVN Hull, Falcolm E MVN Hughes, Susan B HQ02 | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-129-000017246 | PLP-129-000017246 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000017247 | PLP-129-000017247 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000017248 | PLP-129-000017248 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017249 | PLP-129-000017249 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017250 | PLP-129-000017250 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000017251 | PLP-129-000017251 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000017252 | PLP-129-000017252 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-129-000017253 | PLP-129-000017253 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000017254 | PLP-129-000017254 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000017255 | PLP-129-000017255 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017256 | PLP-129-000017256 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017257 | PLP-129-000017257 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000017258 | PLP-129-000017258 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000017259 | PLP-129-000017259 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-129-000017260 | PLP-129-000017260 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-129-000017261 | PLP-129-000017261 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000007387 | PLP-129-000007387 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Fredine, Jack MVN Dickson, Edwin M MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000017145 | PLP-129-000017145 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017146 | PLP-129-000017146 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000017147 | PLP-129-000017147 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007389 | PLP-129-000007389 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000017183 | PLP-129-000017183 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000017186 | PLP-129-000017186 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000017187 | PLP-129-000017187 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000007394 | PLP-129-000007394 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000017286 | PLP-129-000017286 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017288 | PLP-129-000017288 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| PLP-129-000017289 | PLP-129-000017289 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000017290 | PLP-129-000017290 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| PLP-129-000017291 | PLP-129-000017291 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| PLP-129-000017293 | PLP-129-000017293 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-129-000017294 | PLP-129-000017294 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| PLP-129-000017295 | PLP-129-000017295 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000017296 | PLP-129-000017296 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000017297 | PLP-129-000017297 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000017298 | PLP-129-000017298 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000007401 | PLP-129-000007401 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Demma, Marcia A MVN Waguespack, Leslie S MVD | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000017434 | PLP-129-000017434 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000017435 | PLP-129-000017435 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000017436 | PLP-129-000017436 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017437 | PLP-129-000017437 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017438 | PLP-129-000017438 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000017439 | PLP-129-000017439 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000017440 | PLP-129-000017440 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-129-000017441 | PLP-129-000017441 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000017442 | PLP-129-000017442 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000017443 | PLP-129-000017443 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000017444 | PLP-129-000017444 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000017445 | PLP-129-000017445 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000017446 | PLP-129-000017446 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000017447 | PLP-129-000017447 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | HULL FALCOLM / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-129-000017448 | PLP-129-000017448 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE: WRDA 2005 FS Request: Hse 05-156 LA Boustany |
| PLP-129-000017449 | PLP-129-000017449 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000007451 | PLP-129-000007451 | Deliberative Process | 4/27/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN Dickson, Edwin M MVN Lefort, Jennifer L MVN Anderson, Carl E MVN Earl, Carolyn H MVN | FW: Summary of Feasibility Studies, WRDA 05 |
| PLP-129-000017411 | PLP-129-000017411 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-129-000017413 | PLP-129-000017413 | Deliberative Process | 4/28/2004 | DOC | DAVIS ANNIE | N/A | SUMMARY OF CORPS FEASIBLITY REPORT |
| PLP-129-000007462 | PLP-129-000007462 | Deliberative Process | 4/26/2005 | MSG | Maloz, Wilson L MVN | Demma, Marcia A MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Earl, Carolyn H MVN Anderson, Carl E MVN Griffin, Debbie B MVN Lefort, Jennifer L MVN | RE: Summary of Feasibility Studies, WRDA 05 |
| PLP-129-000017507 | PLP-129-000017507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-129-000017508 | PLP-129-000017508 | Deliberative Process | 4/28/2004 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007482 | PLP-129-000007482 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov' Demma, Marcia A MVN Bland, Stephen S MVN Dickson, Edwin M MVN | West Bank |
| PLP-129-000017105 | PLP-129-000017105 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |
| PLP-129-000017106 | PLP-129-000017106 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-129-000008971 | PLP-129-000008971 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN Lyon, Edwin A MVN Gilmore, Christophor E MVN smv1227@yahoo.com StGermain, James J MVN Ratley, Charlotte MVN-Contractor Williams, Veronica Z MVN Pelagio, Emma I MVN Siegrist, Inez P MVN Wingate, Lori B MVN Miller, Gregory B MVN Madden, Stacey A MVN Dupuy, Michael B MVN Brouse, Gary S MVN Wingate, Mark R MVN Hull, Falcolm MVN-ERO Dickson, Edwin M MVN Boe, Sheila H MVN monettegreenup@yahoo.com | FW: |
| PLP-129-000016126 | PLP-129-000016126 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-129-000016127 | PLP-129-000016127 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-129-000016128 | PLP-129-000016128 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-129-000016129 | PLP-129-000016129 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-129-000016130 | PLP-129-000016130 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-129-000016131 | PLP-129-000016131 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-129-000016132 | PLP-129-000016132 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-129-000016133 | PLP-129-000016133 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-129-000016134 | PLP-129-000016134 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-129-000016135 | PLP-129-000016135 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-129-000016137 | PLP-129-000016137 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-129-000016138 | PLP-129-000016138 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000016139 | PLP-129-000016139 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-129-000016140 | PLP-129-000016140 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-129-000009751 | PLP-129-000009751 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Earl, Carolyn H MVN | FW: Senator Vitter |
| PLP-129-000015116 | PLP-129-000015116 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000015117 | PLP-129-000015117 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000015118 | PLP-129-000015118 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000015119 | PLP-129-000015119 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000015120 | PLP-129-000015120 | Deliberative Process | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000015121 | PLP-129-000015121 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000015122 | PLP-129-000015122 | Deliberative Process | 3/14/2005 | DOC | N/A | MALOZ WILSON L / CEMVN-PM-W | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000015123 | PLP-129-000015123 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000015124 | PLP-129-000015124 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000015126 | PLP-129-000015126 | Deliberative Process | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000009752 | PLP-129-000009752 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>McCrossen, Jason P MVN<br>Earl, Carolyn H MVN<br>Demma, Marcia A MVN | FW: Senator Vitter |
| PLP-129-000015174 | PLP-129-000015174 | Deliberative Process | 3/17/2005 | DOC | CECW-MVD | N/A | WRDA 2005 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000015175 | PLP-129-000015175 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000009754 | PLP-129-000009754 | Deliberative Process | 3/17/2005 | MSG | Dickson, Edwin M MVN | Harden, Michael MVD<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Senator Vitter |
| PLP-129-000014983 | PLP-129-000014983 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014985 | PLP-129-000014985 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000014987 | PLP-129-000014987 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000014990 | PLP-129-000014990 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000014991 | PLP-129-000014991 | Deliberative Process | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000014992 | PLP-129-000014992 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000014993 | PLP-129-000014993 | Deliberative Process | 3/14/2005 | DOC | N/A | MALOZ WILSON L / CEMVN-PM-W | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000014994 | PLP-129-000014994 | Deliberative Process | 4/9/2004 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000014995 | PLP-129-000014995 | Deliberative Process | 3/14/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014996 | PLP-129-000014996 | Deliberative Process | 3/10/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000009777 | PLP-129-000009777 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000015173 | PLP-129-000015173 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-129-000015177 | PLP-129-000015177 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE<br>JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-129-000015179 | PLP-129-000015179 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015181 | PLP-129-000015181 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-129-000015183 | PLP-129-000015183 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000015185 | PLP-129-000015185 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000015186 | PLP-129-000015186 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000009780 | PLP-129-000009780 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Greenup, Rodney D MVN Griffin, Debbie B MVN Demma, Marcia A MVN Kleinschmidt, Janet B MVN Richarme, Sharon G MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Frederick, Denise D MVN Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-129-000014856 | PLP-129-000014856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-129-000014857 | PLP-129-000014857 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-129-000014858 | PLP-129-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-129-000014859 | PLP-129-000014859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014860 | PLP-129-000014860 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ; / U.S. HOSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| PLP-129-000014861 | PLP-129-000014861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |
| PLP-129-000009821 | PLP-129-000009821 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Falk, Tracy A MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015581 | PLP-129-000015581 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000015583 | PLP-129-000015583 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-129-000015584 | PLP-129-000015584 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000009823 | PLP-129-000009823 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Dickson, Edwin M MVN | Gautreaux, Jim H MVN Park, Michael F MVN Richarme, Sharon G MVN Demma, Marcia A MVN Morgan, Robert W MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015630 | PLP-129-000015630 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000015631 | PLP-129-000015631 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-129-000015632 | PLP-129-000015632 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000009831 | PLP-129-000009831 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014940 | PLP-129-000014940 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000014941 | PLP-129-000014941 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000014942 | PLP-129-000014942 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000014943 | PLP-129-000014943 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014944 | PLP-129-000014944 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000014945 | PLP-129-000014945 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014946 | PLP-129-000014946 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000014947 | PLP-129-000014947 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000014948 | PLP-129-000014948 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000014949 | PLP-129-000014949 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000014950 | PLP-129-000014950 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000014951 | PLP-129-000014951 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000014952 | PLP-129-000014952 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000014953 | PLP-129-000014953 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000014954 | PLP-129-000014954 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000014955 | PLP-129-000014955 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000014956 | PLP-129-000014956 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000014957 | PLP-129-000014957 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000014958 | PLP-129-000014958 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000014959 | PLP-129-000014959 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000014960 | PLP-129-000014960 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000014961 | PLP-129-000014961 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000014962 | PLP-129-000014962 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014963 | PLP-129-000014963 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014964 | PLP-129-000014964 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014965 | PLP-129-000014965 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000014966 | PLP-129-000014966 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000014967 | PLP-129-000014967 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000014968 | PLP-129-000014968 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000014969 | PLP-129-000014969 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000014970 | PLP-129-000014970 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-129-000014971 | PLP-129-000014971 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000014972 | PLP-129-000014972 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000014973 | PLP-129-000014973 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000014974 | PLP-129-000014974 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000014975 | PLP-129-000014975 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000014977 | PLP-129-000014977 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000014978 | PLP-129-000014978 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000014979 | PLP-129-000014979 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009851 | PLP-129-000009851 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-129-000015274 | PLP-129-000015274 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000015275 | PLP-129-000015275 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000015276 | PLP-129-000015276 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000015277 | PLP-129-000015277 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000015278 | PLP-129-000015278 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000015279 | PLP-129-000015279 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000015280 | PLP-129-000015280 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000015281 | PLP-129-000015281 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000015282 | PLP-129-000015282 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000015283 | PLP-129-000015283 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000015284 | PLP-129-000015284 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000015285 | PLP-129-000015285 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000015286 | PLP-129-000015286 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000015287 | PLP-129-000015287 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000015288 | PLP-129-000015288 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000015289 | PLP-129-000015289 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015290 | PLP-129-000015290 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000015291 | PLP-129-000015291 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000015292 | PLP-129-000015292 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000015293 | PLP-129-000015293 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000015294 | PLP-129-000015294 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000015295 | PLP-129-000015295 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000015296 | PLP-129-000015296 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000015297 | PLP-129-000015297 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-129-000015298 | PLP-129-000015298 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-129-000015299 | PLP-129-000015299 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000015300 | PLP-129-000015300 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000015301 | PLP-129-000015301 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000015302 | PLP-129-000015302 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000015303 | PLP-129-000015303 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000015304 | PLP-129-000015304 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009863 | PLP-129-000009863 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-129-000014492 | PLP-129-000014492 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000014493 | PLP-129-000014493 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014494 | PLP-129-000014494 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000014495 | PLP-129-000014495 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000014496 | PLP-129-000014496 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-129-000014497 | PLP-129-000014497 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000014498 | PLP-129-000014498 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000014499 | PLP-129-000014499 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000014500 | PLP-129-000014500 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000014501 | PLP-129-000014501 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014502 | PLP-129-000014502 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-129-000014503 | PLP-129-000014503 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000014504 | PLP-129-000014504 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000019919 | PLP-129-000019919 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000019920 | PLP-129-000019920 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000019921 | PLP-129-000019921 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000009865 | PLP-129-000009865 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-129-000014513 | PLP-129-000014513 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014514 | PLP-129-000014514 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000014515 | PLP-129-000014515 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000009873 | PLP-129-000009873 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000014642 | PLP-129-000014642 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000014643 | PLP-129-000014643 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-129-000014644 | PLP-129-000014644 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000019899 | PLP-129-000019899 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009874 | PLP-129-000009874 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000014665 | PLP-129-000014665 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014666 | PLP-129-000014666 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-129-000014667 | PLP-129-000014667 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000019915 | PLP-129-000019915 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009875 | PLP-129-000009875 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000014793 | PLP-129-000014793 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000014794 | PLP-129-000014794 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER OUTLETS AT VENICE, LOUISIANA |
| PLP-129-000014795 | PLP-129-000014795 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-129-000014796 | PLP-129-000014796 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PORT FOURCHON, LA |
| PLP-129-000014797 | PLP-129-000014797 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | SCHNEIDA KATELYN E / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER OUTLETS AT VENICE, LA |
| PLP-129-000014798 | PLP-129-000014798 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-129-000014799 | PLP-129-000014799 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT FOURCHON, LA |
| PLP-129-000014800 | PLP-129-000014800 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000014801 | PLP-129-000014801 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014802 | PLP-129-000014802 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000014803 | PLP-129-000014803 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000009876 | PLP-129-000009876 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request |
| PLP-129-000014865 | PLP-129-000014865 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000014866 | PLP-129-000014866 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-129-000014867 | PLP-129-000014867 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000014868 | PLP-129-000014868 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000014869 | PLP-129-000014869 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000014870 | PLP-129-000014870 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000014871 | PLP-129-000014871 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000014872 | PLP-129-000014872 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-129-000014873 | PLP-129-000014873 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000014874 | PLP-129-000014874 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-129-000014875 | PLP-129-000014875 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000014876 | PLP-129-000014876 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014877 | PLP-129-000014877 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000014878 | PLP-129-000014878 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000014879 | PLP-129-000014879 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000014880 | PLP-129-000014880 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-129-000014881 | PLP-129-000014881 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-129-000014882 | PLP-129-000014882 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000014883 | PLP-129-000014883 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000014884 | PLP-129-000014884 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-129-000009882 | PLP-129-000009882 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Giardina, Joseph R MVN Demma, Marcia A MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000015052 | PLP-129-000015052 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000015053 | PLP-129-000015053 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000009883 | PLP-129-000009883 | Deliberative Process | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-129-000014779 | PLP-129-000014779 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000014780 | PLP-129-000014780 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-129-000014781 | PLP-129-000014781 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-129-000014782 | PLP-129-000014782 | Deliberative Process | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-129-000009886 | PLP-129-000009886 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Richarme, Sharon G MVN Greenup, Rodney D MVN | FW: Jindal's Project Deauthorizations (18-21) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014927 | PLP-129-000014927 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000014929 | PLP-129-000014929 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-129-000014930 | PLP-129-000014930 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000014931 | PLP-129-000014931 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-129-000014932 | PLP-129-000014932 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000014933 | PLP-129-000014933 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-129-000014934 | PLP-129-000014934 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-129-000014935 | PLP-129-000014935 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-129-000009891 | PLP-129-000009891 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Dickson, Edwin M MVN | Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Short suspese |
| PLP-129-000015078 | PLP-129-000015078 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |
| PLP-129-000015079 | PLP-129-000015079 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-129-000015080 | PLP-129-000015080 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY/MEMBER OF CONGRESS | YOUNG DON/HOUSE OF TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT DUNCAN JOHN J/HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES AND DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015081 | PLP-129-000015081 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-129-000015082 | PLP-129-000015082 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000015083 | PLP-129-000015083 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000015084 | PLP-129-000015084 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-129-000009900 | PLP-129-000009900 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Kilroy, Maurya MVN Fredine, Jack MVN Demma, Marcia A MVN Naomi, Alfred C MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Harden, Michael MVD Ferguson, Terrie E MVD | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region REVISED |
| PLP-129-000014982 | PLP-129-000014982 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000014984 | PLP-129-000014984 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000014986 | PLP-129-000014986 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000009903 | PLP-129-000009903 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN Demma, Marcia A MVN Ashley, John A MVD Frederick, Denise D MVN Giardina, Joseph R MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-129-000015019 | PLP-129-000015019 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015020 | PLP-129-000015020 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000015021 | PLP-129-000015021 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000009907 | PLP-129-000009907 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Hughes, Susan B HQ02 Ellis, Victoria MVD | WRDA Facts Sheet Request - Melancon 05-168c Miss Delta Region |
| PLP-129-000015085 | PLP-129-000015085 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000015086 | PLP-129-000015086 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000015087 | PLP-129-000015087 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000009908 | PLP-129-000009908 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Demma, Marcia A MVN Ashley, John A MVD Frederick, Denise D MVN Giardina, Joseph R MVN | RE: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-129-000015106 | PLP-129-000015106 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000015107 | PLP-129-000015107 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000015108 | PLP-129-000015108 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009910 | PLP-129-000009910 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD | FW: WRDA Facts Sheet Requests - Boustany |
| PLP-129-000015150 | PLP-129-000015150 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000015151 | PLP-129-000015151 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000015152 | PLP-129-000015152 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000015153 | PLP-129-000015153 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000015154 | PLP-129-000015154 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-129-000015155 | PLP-129-000015155 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-129-000015156 | PLP-129-000015156 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000015157 | PLP-129-000015157 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-129-000015158 | PLP-129-000015158 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000015159 | PLP-129-000015159 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |
| PLP-129-000015160 | PLP-129-000015160 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Griffin, Debbie B MVN Demma, Marcia A MVN Greenup, Rodney D MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-129-000015165 | PLP-129-000015165 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000015166 | PLP-129-000015166 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000020004 | PLP-129-000020004 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000020005 | PLP-129-000020005 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-129-000020006 | PLP-129-000020006 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-129-000009912 | PLP-129-000009912 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000015191 | PLP-129-000015191 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-129-000015192 | PLP-129-000015192 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-P | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-129-000015193 | PLP-129-000015193 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-129-000009940 | PLP-129-000009940 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Dickson, Edwin M MVN | Couture, Kasey D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Wingate, Mark R MVN Ashley, John A MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: wbr fact sheet position paper Revisions - Baker request |
| PLP-129-000015311 | PLP-129-000015311 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019947 | PLP-129-000019947 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019948 | PLP-129-000019948 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-129-000019949 | PLP-129-000019949 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-129-000019950 | PLP-129-000019950 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000019951 | PLP-129-000019951 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-129-000019952 | PLP-129-000019952 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000019953 | PLP-129-000019953 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000019954 | PLP-129-000019954 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000019955 | PLP-129-000019955 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-129-000019956 | PLP-129-000019956 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000019957 | PLP-129-000019957 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-129-000019958 | PLP-129-000019958 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000019959 | PLP-129-000019959 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000019960 | PLP-129-000019960 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-129-000019961 | PLP-129-000019961 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000019962 | PLP-129-000019962 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-129-000019963 | PLP-129-000019963 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000019964 | PLP-129-000019964 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-129-000019965 | PLP-129-000019965 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-129-000019966 | PLP-129-000019966 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-129-000019967 | PLP-129-000019967 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-129-000019968 | PLP-129-000019968 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-129-000019969 | PLP-129-000019969 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000019970 | PLP-129-000019970 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000019971 | PLP-129-000019971 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-129-000019972 | PLP-129-000019972 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-129-000019973 | PLP-129-000019973 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-129-000019974 | PLP-129-000019974 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000019975 | PLP-129-000019975 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-129-000019976 | PLP-129-000019976 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-129-000019977 | PLP-129-000019977 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-129-000019978 | PLP-129-000019978 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-129-000019979 | PLP-129-000019979 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000019980 | PLP-129-000019980 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-129-000019981 | PLP-129-000019981 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000019982 | PLP-129-000019982 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-129-000019983 | PLP-129-000019983 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-129-000009954 | PLP-129-000009954 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Williams, Louise C MVN | FW: Deauthorization Costs - Draft Rspoonse |
| PLP-129-000015552 | PLP-129-000015552 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Russell, Juanita K MVN | Dickson, Edwin M MVN Lovetro, Keven MVN Russell, Juanita K MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000020002 | PLP-129-000020002 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD Wilbanks, Rayford E MVD Demma, Marcia A MVN Dickson, Edwin M MVN Waguespack, Leslie S MVD | RE: Deauthorization Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000020003 | PLP-129-000020003 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Leake, David E MVS<br>Moore, Teresa O MVM<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hull, Falcolm E MVN<br>Lucore, Marti M MVN<br>Gautreaux, Jim H MVN<br>Barbe, Gerald J MVN<br>Miller, Katie R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-129-000020191 | PLP-129-000020191 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000020192 | PLP-129-000020192 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020193 | PLP-129-000020193 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000020194 | PLP-129-000020194 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020195 | PLP-129-000020195 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020196 | PLP-129-000020196 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-129-000020197 | PLP-129-000020197 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020198 | PLP-129-000020198 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000009955 | PLP-129-000009955 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Russell, Juanita K MVN<br>Barbe, Gerald J MVN<br>Richarme, Sharon G MVN<br>Hull, Falcolm E MVN<br>Falk, Tracy A MVN<br>Williams, Louise C MVN<br>Lucore, Marti M MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-129-000015566 | PLP-129-000015566 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Hughes, Susan B HQ02 | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Waguespack, Leslie S MVD | RE: Deauthorization Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015567 | PLP-129-000015567 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Demma, Marcia A MVN Leake, David E MVS Moore, Teresa O MVM Smith, Susan K MVD Ruff, Greg MVD McAlpin, Stan MVD Waguespack, Leslie S MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Hull, Falcolm E MVN Lucore, Marti M MVN Gautreaux, Jim H MVN Barbe, Gerald J MVN Miller, Katie R MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: Deauthorization Costs |
| PLP-129-000020017 | PLP-129-000020017 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-129-000020018 | PLP-129-000020018 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN-PM-W | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020019 | PLP-129-000020019 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-129-000020020 | PLP-129-000020020 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 FACT SHEET |
| PLP-129-000020021 | PLP-129-000020021 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020022 | PLP-129-000020022 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE, MARTI/CE-MVN-PM-W | N/A | WRDA 2004 PROPOSAL |
| PLP-129-000020023 | PLP-129-000020023 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-129-000020024 | PLP-129-000020024 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | /CE-MVN | N/A | WRDA 2005 PROPOSAL |
| PLP-131-000000240 | PLP-131-000000240 | Deliberative Process | 6/2/2005 | MSG | Campos, Robert MVN | Gage, Patti K MVD Hull, Falcolm E MVN Bergez, Richard A MVN Duarte, Francisco M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Lucore, Marti M MVN Wagner, Kevin G MVN Nord, Beth P MVN | mrc 2005 high water |
| PLP-131-000007992 | PLP-131-000007992 | Deliberative Process | 6/2/2005 | DOC | CREAR ROBERT / U.S. ARMY | MATTE TIM | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN NEW ORLEANS, LOUISIANA, ON APRIL 22, 2005 |
| PLP-131-000007993 | PLP-131-000007993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 01. TIM MATTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000000431 | PLP-131-000000431 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Bland, Stephen S MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-131-000008223 | PLP-131-000008223 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |
| PLP-131-000000612 | PLP-131-000000612 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | FW: Lake Pontchartrain PIR's |
| PLP-131-000008403 | PLP-131-000008403 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000008404 | PLP-131-000008404 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000008405 | PLP-131-000008405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000008406 | PLP-131-000008406 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| PLP-131-000000641 | PLP-131-000000641 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Felger, Glenn M MVN<br>Diehl, Edwin H MVN | FW: Lake Pontchartrain PIR's |
| PLP-131-000008910 | PLP-131-000008910 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000008911 | PLP-131-000008911 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000008912 | PLP-131-000008912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000008913 | PLP-131-000008913 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| PLP-131-000000704 | PLP-131-000000704 | Deliberative Process | 10/30/2006 | MSG | Lucore, Marti M MVN | CMTurner@PBSJ.com<br>WTSmith@PBSJ.com | |
| PLP-131-000008561 | PLP-131-000008561 | Deliberative Process | 03/XX/2005 | DOC | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000008562 | PLP-131-000008562 | Deliberative Process | XX/XX/XXXX | DOC | BROUSSARD LOLAND; BROUSSARD RICK; BUTLER RICHARD; DAYAN NATHAN; DUBOIS ROBERT; EARL CAROLYN; ELMORE DAVID; ETTINGER JOHN; HAASE BREN; HENNINGTON SUSAN; JOLISSAINT ROBERT; KIEFER JEFFERY; LEFORT JENNIFER; LLEWELLYN DAN; LUCORE MARTHA; NORTHEY ROBERT; MARCEAUX JOEY; MARCKS BRIAN; MARTIN CLYDE; MATHIS LINDA; MCMENIS JAMES; PALMIERI MICHAEL; RUIZ MANUEL; RUPPERT TIM; RUSSO EDMOND; SALAMONE BENJAMIN; STEYER CINDY; SWANDA MICHAEL; TERRANOVA JAKE; VICIDOMINA FRANK; WHALEN DANIEL; WIEGANS DANNY; WILLIAMS PATRICK; ZERINGUE JEROME | N/A | MISSISSIPPI RIVER AND TRIBUTARIES- MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION - HOUMA NAVIGATION CANAL DEEPENING REEVALUATION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT |
| PLP-131-000008563 | PLP-131-000008563 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL GENERAL REVALUATION STUDY REPORT |
| PLP-131-000008564 | PLP-131-000008564 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW |
| PLP-131-000008565 | PLP-131-000008565 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF HOUMA NAVIGATION CANAL |
| PLP-131-000008566 | PLP-131-000008566 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /FEDERAL AGENCIES /STATE AGENCIES /LOCAL AGENCIES | HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| PLP-131-000008567 | PLP-131-000008567 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000004365 | PLP-131-000004365 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Herr, Brett H MVN Morehiser, Mervin B MVN Lucore, Marti M MVN | FW: LPV map question |
| PLP-131-000010401 | PLP-131-000010401 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | LANDRY B | N/A | MISSISSIPPI RIVER VALLEY DIVISION WORK LAKE PONTCHARTRAIN & WEST BANK, AND VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-131-000005495 | PLP-131-000005495 | Attorney-Client; Attorney Work Product | 11/3/2006 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Orleans PIR |
| PLP-131-000009928 | PLP-131-000009928 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000005576 | PLP-131-000005576 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-131-000009457 | PLP-131-000009457 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-131-000009458 | PLP-131-000009458 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-131-000009459 | PLP-131-000009459 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-131-000009460 | PLP-131-000009460 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-131-000009461 | PLP-131-000009461 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-131-000009462 | PLP-131-000009462 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-131-000009463 | PLP-131-000009463 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-131-000009464 | PLP-131-000009464 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-131-000009465 | PLP-131-000009465 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-131-000009466 | PLP-131-000009466 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000009467 | PLP-131-000009467 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-131-000009468 | PLP-131-000009468 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-131-000009469 | PLP-131-000009469 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-131-000005636 | PLP-131-000005636 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN  Pilie, Ellsworth A MVN  Bonura, Darryl C MVN  Jolissaint, Donald E MVN  Lucore, Marti M MVN | FW: Lake Pontchartrain PIR's |
| PLP-131-000009518 | PLP-131-000009518 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000009519 | PLP-131-000009519 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000009520 | PLP-131-000009520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000009521 | PLP-131-000009521 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| PLP-131-000006032 | PLP-131-000006032 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN  Barr, Jim MVN  Breerwood, Gregory E MVN  Flores, Richard A MVN  Frederick, Denise D MVN  Grieshaber, John B MVN  Hibner, Daniel H MAJ MVN  Labure, Linda C MVN  Park, Michael F MVN  Purrington, Jackie B MVN  Starkel, Murray P LTC MVN  Terrell, Bruce A MVN  Wagenaar, Richard P Col MVN  Weber, Cheryl C MVN  Dickson, Edwin M MVN  Hardy, Rixby MVN  Giardina, Joseph R MVN  Podany, Thomas J MVN  DLL-MVN-PM  Gautreaux, Jim H MVN  Miller, Katie R MVN  Barbe, Gerald J MVN  Rawson, Donald E MVN  Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-131-000009579 | PLP-131-000009579 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-131-000006330 | PLP-131-000006330 | Deliberative Process | 4/5/2006 | MSG | Green, Stanley B MVN | Lucore, Marti M MVN | RE: PAC Rpt and Larose to GM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000009406 | PLP-131-000009406 | Deliberative Process | 2/9/2006 | MSG | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   HQ FINAL" |
| PLP-131-000014003 | PLP-131-000014003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014004 | PLP-131-000014004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014005 | PLP-131-000014005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014006 | PLP-131-000014006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014007 | PLP-131-000014007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014008 | PLP-131-000014008 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000014009 | PLP-131-000014009 | Deliberative Process | 02/XX/2006 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) APPROPRIATION |
| PLP-131-000014010 | PLP-131-000014010 | Deliberative Process | 2/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Tasker: PAC Letter Reports |
| PLP-131-000006509 | PLP-131-000006509 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Leon Theriot Lock Credit |
| PLP-131-000011101 | PLP-131-000011101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000011102 | PLP-131-000011102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |
| PLP-131-000006540 | PLP-131-000006540 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Herr, Brett H MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Leon Theriot Lock Credit |
| PLP-131-000011251 | PLP-131-000011251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000011252 | PLP-131-000011252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006858 | PLP-131-000006858 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Felger, Glenn M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Baldini, Toni M MVN<br>Manguno, Richard J MVN<br>Gutierrez, Judith Y MVN | Lake Pontchartrain PIR's |
| PLP-131-000012062 | PLP-131-000012062 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-131-000012063 | PLP-131-000012063 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-131-000012064 | PLP-131-000012064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000012065 | PLP-131-000012065 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| PLP-131-000006901 | PLP-131-000006901 | Deliberative Process | 9/26/2007 | MSG | Marshall, Eric S CPT MVN | Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Morehiser, Mervin B MVN<br>Hoffman, Robert E MVR<br>Ashley, John A MVN<br>Wich, Robert F MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Sundeen, Clarice D MVM Contractor<br>Towns, Cleveland C MVN-Contractor<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Caldwell, Ben S MVK<br>Wingate, Mark R MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | PDD content update |
| PLP-131-000011835 | PLP-131-000011835 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000007066 | PLP-131-000007066 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christophor E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| PLP-131-000012192 | PLP-131-000012192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-131-000012193 | PLP-131-000012193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000012194 | PLP-131-000012194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000012195 | PLP-131-000012195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000012196 | PLP-131-000012196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-131-000007741 | PLP-131-000007741 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN | S. Bernard PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000010973 | PLP-131-000010973 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; NAOMI ALFRED | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |
| PLP-134-000000370 | PLP-134-000000370 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Boe, Richard E MVN Manguno, Richard J MVN | IHNC Economics Report |
| PLP-134-000002654 | PLP-134-000002654 | Attorney-Client; Attorney Work Product | 12/4/2007 | PDF | KOEFERAL,JOHN / CAWIC | N/A | FAILURE TO HOLD WATER" INDUSTRIAL CANAL LOCK EXPANSION ECONOMIC ANALYSIS TELLS TALE OF MISPLACED CORPS PRIORITIES" |
| PLP-134-000005072 | PLP-134-000005072 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-134-000008633 | PLP-134-000008633 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-134-000008634 | PLP-134-000008634 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-134-000008635 | PLP-134-000008635 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000010723 | PLP-134-000010723 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| PLP-134-000013470 | PLP-134-000013470 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| PLP-134-000013471 | PLP-134-000013471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| PLP-134-000010896 | PLP-134-000010896 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-134-000012315 | PLP-134-000012315 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-134-000012316 | PLP-134-000012316 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-134-000012317 | PLP-134-000012317 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-134-000011073 | PLP-134-000011073 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-134-000012907 | PLP-134-000012907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000012908 | PLP-134-000012908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-134-000012909 | PLP-134-000012909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-134-000012910 | PLP-134-000012910 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-134-000012911 | PLP-134-000012911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-134-000012912 | PLP-134-000012912 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-134-000011075 | PLP-134-000011075 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00. |
| PLP-134-000012893 | PLP-134-000012893 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-134-000012894 | PLP-134-000012894 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-134-000012895 | PLP-134-000012895 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-134-000012897 | PLP-134-000012897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-134-000012899 | PLP-134-000012899 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-134-000012900 | PLP-134-000012900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-134-000011077 | PLP-134-000011077 | Deliberative Process | 5/15/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-134-000012818 | PLP-134-000012818 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES / MVN ECOLOGICAL SERVICES ; BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-134-000012819 | PLP-134-000012819 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-134-000012820 | PLP-134-000012820 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-134-000012821 | PLP-134-000012821 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-136-000001254 | PLP-136-000001254 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Kinsey, Mary V MVN Zack, Michael MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Klein, William P Jr MVN | mrc low water04 draft response Armand |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000008564 | PLP-136-000008564 | Attorney-Client; Attorney Work Product | 11/2/2004 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | ARMAND JENNIFER | LCA AND OTHER RESTORATION PROJECTS |
| PLP-136-000008565 | PLP-136-000008565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARMAND JENNIFER / RESTORE OR RETREAT, INCORPORATED. | N/A | 10 JENNIFER ARMAND OF RESTORE OR RETREAT INCORPORATED |
| PLP-136-000008566 | PLP-136-000008566 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | N/A | N/A | COMMENTS FROM RESTORE OR RETREAT, INC. MISSISSIPPI RIVER COMMISSION AUGUST 27, 2004 |
| PLP-136-000001495 | PLP-136-000001495 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| PLP-136-000010286 | PLP-136-000010286 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-136-000010287 | PLP-136-000010287 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-136-000010288 | PLP-136-000010288 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-136-000002052 | PLP-136-000002052 | Deliberative Process | 8/24/2005 | MSG | LeBlanc, Julie Z MVN | Morgan, Julie T MVN Bosenberg, Robert H MVN Constance, Troy G MVN Podany, Thomas J MVN Wagner, Kevin G MVN | FW: Hot Topics |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010477 | PLP-136-000010477 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| PLP-136-000002261 | PLP-136-000002261 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany | updated spreadsheet indicating MVN work load |
| PLP-136-000009958 | PLP-136-000009958 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-136-000009959 | PLP-136-000009959 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-136-000009960 | PLP-136-000009960 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002665 | PLP-136-000002665 | Deliberative Process | 2/14/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Reed, James S MVD Contractor | RPBAC Meeting (via VTC), 15 Feb 05, 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010708 | PLP-136-000010708 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / MVD-RB-R CRAIG ROSEMARY / MVS-RM BROWN ROGER / MVR-RM SMITH JOE D / MVN-OD PARK MIKE / MVN-OD HINES JIM / MVK-ED BRUNET RANDY / MVP-RM TODD JEAN / MVM-CT RICHARME SHARON / MVN-PM-P CANNADA A L / MVK-RM HAYES JIM / MVM-RM PPPMD NELSON TIM / MVD-PD-SP RE JACKSON SUETTE / MVN-RM RE PURVIANCE CLAIR / MVD-RB-RB PURVIANCE CLAIR / MVD-PD-C TOOHEY JIM / MVR-RM-B SILLS KATHIE / MVD-RB-RF GASPARINO DAN / MVD-RB-RM FALLON MIKE / MVD-RB-T WILBANKS RAYFORD / MVD-PD-KM PPPMD BINGHAM JEROME / MVM-IR JACKSON LISA / MVD-RB-MI IM LEGGETT TOM / MVD-RB-ML FOURNIER MARI / MVR-RM-B BARNETT LARRY / CECC-MVD OC THOMAS RUSS / CEHR-MVD HR | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010709 | PLP-136-000010709 | Deliberative Process | 1/24/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | MIAMI JEANINE / MVD-RB-R CRAIG ROSEMARY / MVS-RM BROWN ROGER / MVR-RM SMITH JOE D / MVN-OD PARK MIKE / MVN-OD HINES JIM / MVK-ED BRUNET RANDY / MVP-RM TODD JEAN / MVM-CT RICHARME SHARON / MVN-PM-P CANNADA A L / MVK-RM HAYES JIM / MVM-RM PPPMD NELSON TIM / MVD-PD-SP RE JACKSON SUETTE / MVN-RM RE PURVIANCE CLAIR / MVD-RB-RB PURVIANCE CLAIR / MVD-PD-C TOOHEY JIM / MVR-RM-B SILLS KATHIE / MVD-RB-RF GASPARINO DAN / MVD-RB-RM FALLON MIKE / MVD-RB-T WILBANKS RAYFORD / MVD-PD-KM PPPMD BINGHAM JEROME / MVM-IR JACKSON LISA / MVD-RB-MI IM LEGGETT TOM / MVD-RB-ML FOURNIER MARI / MVR-RM-B BARNETT LARRY / CECC-MVD OC THOMAS RUSS / CEHR-MVD HR SHOEMAKER KENN / MVR-OD PODANY TOM / MVN-PM PURDUM WARD / MVN-CD-Q NELSON TIM / MVS-OP HILLER TIM / MVS-RM | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-136-000010710 | PLP-136-000010710 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-136-000010711 | PLP-136-000010711 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |
| PLP-136-000003086 | PLP-136-000003086 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| PLP-136-000011712 | PLP-136-000011712 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| PLP-136-000011713 | PLP-136-000011713 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| PLP-136-000011714 | PLP-136-000011714 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-136-000003306 | PLP-136-000003306 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO | Reconstitution DBMS task team |
| PLP-136-000010968 | PLP-136-000010968 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-136-000010969 | PLP-136-000010969 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-136-000010970 | PLP-136-000010970 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-136-000010971 | PLP-136-000010971 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010972 | PLP-136-000010972 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-136-000010973 | PLP-136-000010973 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-136-000010975 | PLP-136-000010975 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-136-000010976 | PLP-136-000010976 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-136-000010977 | PLP-136-000010977 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-136-000010978 | PLP-136-000010978 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-136-000010979 | PLP-136-000010979 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-136-000010980 | PLP-136-000010980 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-136-000010981 | PLP-136-000010981 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-136-000010982 | PLP-136-000010982 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-136-000003310 | PLP-136-000003310 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-136-000010889 | PLP-136-000010889 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-136-000010890 | PLP-136-000010890 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-136-000010891 | PLP-136-000010891 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-136-000010892 | PLP-136-000010892 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-136-000010893 | PLP-136-000010893 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-136-000010894 | PLP-136-000010894 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-136-000010895 | PLP-136-000010895 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-136-000010896 | PLP-136-000010896 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-136-000010897 | PLP-136-000010897 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-136-000010898 | PLP-136-000010898 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-136-000010899 | PLP-136-000010899 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-136-000010900 | PLP-136-000010900 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-136-000010901 | PLP-136-000010901 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-136-000010902 | PLP-136-000010902 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005522 | PLP-136-000005522 | Deliberative Process | 9/20/2000 | MSG | Hicks, Billy J MVN | Chet Fruge (E-mail) Kinsey, Mary V MVN Podany, Thomas J MVN Bill Good (E-mail) James R. Hanchey (E-mail) Russo, Angelo ERDC | PPL 5, 6 & 8 model CSA |
| PLP-136-000012600 | PLP-136-000012600 | Deliberative Process | XX/XX/XXXX | WPD | BROADHURST NANCY D / FRIENDS OF NORD, INC. ; BAR JAMES A / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS ; KINSEY MARY | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-136-000012601 | PLP-136-000012601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |
| PLP-136-000005641 | PLP-136-000005641 | Deliberative Process | 9/22/2000 | MSG | Hicks, Billy J MVN | Harden, Michael MVD Kinsey, Mary V MVN Johnson, Norwyn MVD Podany, Thomas J MVN Kuz, Annette MVD Price, Cassandra P MVD McDonald, Barnie L MVD Heide, Bruce HQ02 Russo, Edmond J MVN | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000012533 | PLP-136-000012533 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005923 | PLP-136-000005923 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-136-000012898 | PLP-136-000012898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| PLP-136-000012900 | PLP-136-000012900 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| PLP-136-000012902 | PLP-136-000012902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| PLP-136-000012904 | PLP-136-000012904 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-136-000012907 | PLP-136-000012907 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000012909 | PLP-136-000012909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| PLP-136-000012910 | PLP-136-000012910 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| PLP-136-000005977 | PLP-136-000005977 | Attorney-Client; Attorney Work Product | 12/4/2000 | MSG | Hicks, Billy J MVN | Podany, Thomas J MVN Gamble, Jay MVN Russo, Edmond J MVN | Mary Kinsey's email |
| PLP-136-000013597 | PLP-136-000013597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS (E-MAIL) CWPPRA PROJECT MANAGER USACE, NEW ORLEANS DISTRICT VERSION 2.1 |
| PLP-136-000013598 | PLP-136-000013598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-136-000013599 | PLP-136-000013599 | Attorney-Client; Attorney Work Product | 12/1/2000 | MSG | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN Hull, Falcolm E MVN Campos, Robert MVN Saia, John P MVN Sherman, Jim H MVN Naomi, Alfred C MVN Poindexter, Larry MVN Dicharry, Gerald J MVN Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-136-000006048 | PLP-136-000006048 | Attorney-Client; Attorney Work Product | 12/27/2000 | MSG | Hicks, Billy J MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN Podany, Thomas J MVN Gamble, Jay MVN | CWPPRA Bayou Chevee |
| PLP-136-000013826 | PLP-136-000013826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE BAYOU CHEVEE SHORELINE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-136-000013827 | PLP-136-000013827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS (E-MAIL) CWPPRA PROJECT MANAGER USACE, NEW ORLEANS DISTRICT VERSION 2.1 |
| PLP-136-000013828 | PLP-136-000013828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006224 | PLP-136-000006224 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| PLP-136-000014234 | PLP-136-000014234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| PLP-136-000014235 | PLP-136-000014235 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| PLP-136-000014236 | PLP-136-000014236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| PLP-136-000014238 | PLP-136-000014238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-136-000014239 | PLP-136-000014239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-136-000014240 | PLP-136-000014240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| PLP-136-000006546 | PLP-136-000006546 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi<br>Carolyn Earl<br>Elizabeth Cottone<br>Falcolm Hull<br>Gerald Dicharry<br>Jim Sherman<br>John Saia<br>Joseph Dykes<br>Robert Campos<br>Thomas Podany<br>Troy Constance<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN | FW: WRDA 2000, Section 209 - New PCA language for development & implementation of floodplain management plans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000014601 | PLP-136-000014601 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| PLP-136-000014602 | PLP-136-000014602 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006661 | PLP-136-000006661 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-136-000014733 | PLP-136-000014733 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000014734 | PLP-136-000014734 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-136-000007116 | PLP-136-000007116 | Attorney-Client; Attorney Work Product | 3/15/2001 | MSG | Sherman, Jim H MVN | Alfred Naomi Carolyn Earl David Carney David Vigh Elizabeth Cottone Falcolm Hull Frank Vicidomina Gerald Dicharry Howard Bush Joseph Dykes Juanita Russell Keven Lovetro Larry Poindexter Marcia Demma Richard Manguno Robert Bosenberg Robert Campos Robert Martinson Suzanne Hawes Thomas Podany Troy Constance Veronica Williams Wingate, Mark R MVN | FW: MVD Model Planning Assistance to States Agreement |
| PLP-136-000015771 | PLP-136-000015771 | Attorney-Client; Attorney Work Product | 1/3/2001 | MSG | Kuz, Annette MVD | Kuhn, Philip MVD Basham, Donald L MVD Harden, Michael MVD | RE: slightly revised versions of both drafts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000015772 | PLP-136-000015772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [NAME OF NON-FEDERAL SPONSOR] FOR THE  [SECTION 22 STUDY NAME] |
| PLP-136-000016470 | PLP-136-000016470 | Attorney-Client; Attorney Work Product | 6/12/2000 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Murphy, Scott N HQ02 | FW: Planning Assistance to States (PAS) |
| PLP-136-000016471 | PLP-136-000016471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF ARMY | N/A | PALNNING ASSISTANCE TO STATE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [NAME OF NON-FDERAL SPONSOR] FOR THE [SECTION 22 STUDY NAME] |
| PLP-136-000016480 | PLP-136-000016480 | Attorney-Client; Attorney Work Product | 12/2/1991 | DOC | N/A | N/A | SAMPLE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE (SPONSOR) FOR THE (SECTION 22 STUDY NAME) |
| PLP-136-000016481 | PLP-136-000016481 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | N/A | N/A | SAMPLE AGREEMENT PLANNING ASSISTANCE TO STATES PROGRAM LETTER AGREEMENT BETWEEN SPONSORS NAME AND U.S. ARMY CORPS OF ENGINEERS DISTRICT FOR |
| PLP-136-000008205 | PLP-136-000008205 | Attorney-Client; Attorney Work Product | 4/3/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jay Gamble Timothy Axtman Tonio Ricks Wanda Martinez | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-136-000013126 | PLP-136-000013126 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000013127 | PLP-136-000013127 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017090 | PLP-136-000017090 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| PLP-136-000020822 | PLP-136-000020822 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| PLP-136-000020823 | PLP-136-000020823 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017280 | PLP-136-000017280 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-136-000022248 | PLP-136-000022248 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-136-000022249 | PLP-136-000022249 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-136-000022250 | PLP-136-000022250 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-136-000022251 | PLP-136-000022251 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-136-000022252 | PLP-136-000022252 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-136-000022253 | PLP-136-000022253 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-136-000022254 | PLP-136-000022254 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-136-000022255 | PLP-136-000022255 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-136-000022256 | PLP-136-000022256 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-136-000022257 | PLP-136-000022257 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-136-000022258 | PLP-136-000022258 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-136-000022259 | PLP-136-000022259 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022260 | PLP-136-000022260 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-136-000017349 | PLP-136-000017349 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| PLP-136-000022166 | PLP-136-000022166 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-136-000022167 | PLP-136-000022167 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-136-000022168 | PLP-136-000022168 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-136-000022169 | PLP-136-000022169 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-136-000022170 | PLP-136-000022170 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-136-000022171 | PLP-136-000022171 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-136-000022172 | PLP-136-000022172 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-136-000022173 | PLP-136-000022173 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| PLP-136-000022175 | PLP-136-000022175 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-136-000022176 | PLP-136-000022176 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-136-000022178 | PLP-136-000022178 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-136-000022179 | PLP-136-000022179 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-136-000022180 | PLP-136-000022180 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-136-000022181 | PLP-136-000022181 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-136-000022182 | PLP-136-000022182 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022183 | PLP-136-000022183 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-136-000022184 | PLP-136-000022184 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-136-000022185 | PLP-136-000022185 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-136-000022186 | PLP-136-000022186 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017359 | PLP-136-000017359 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B LTC MVN Jeselink, Stephen E LTC MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Barr, Jim MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| PLP-136-000022145 | PLP-136-000022145 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-136-000022146 | PLP-136-000022146 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-136-000022147 | PLP-136-000022147 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-136-000022148 | PLP-136-000022148 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-136-000022149 | PLP-136-000022149 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-136-000022150 | PLP-136-000022150 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-136-000022151 | PLP-136-000022151 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-136-000022152 | PLP-136-000022152 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-136-000022153 | PLP-136-000022153 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-136-000022154 | PLP-136-000022154 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-136-000022155 | PLP-136-000022155 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-136-000022156 | PLP-136-000022156 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-136-000022157 | PLP-136-000022157 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-136-000022158 | PLP-136-000022158 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-136-000022159 | PLP-136-000022159 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-136-000022160 | PLP-136-000022160 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022161 | PLP-136-000022161 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-136-000022162 | PLP-136-000022162 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017546 | PLP-136-000017546 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| PLP-136-000020940 | PLP-136-000020940 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-136-000020941 | PLP-136-000020941 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| PLP-136-000017554 | PLP-136-000017554 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Frederick, Denise D MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Habbaz, Sandra P MVN<br>'carols@zervigon.com' | FW: District Management Plan |
| PLP-136-000020386 | PLP-136-000020386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDICES POC/RESPONSIBLE OFFICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000020387 | PLP-136-000020387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX VI-E-2 ROTATIONAL TRAINING PROGRAMS FOR C-18 |
| PLP-136-000020388 | PLP-136-000020388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON E D / USACE ARMY | N/A | APPENDIX VI-E-3 (PROPOSAL FOR REVIEW OF THE GRADUATE COUNCIL) WATER RESOURCES PLANNING AND MANAGEMENT GRADUATE PROGRAM TULANE UNIVERSITY |
| PLP-136-000020389 | PLP-136-000020389 | Attorney-Client; Attorney Work Product | 08/XX/2003 | DOC | MVN | N/A | APPENDIX VI-E-6 DRAFT NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| PLP-136-000020390 | PLP-136-000020390 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | N/A | N/A | APPENDIX VI-E-7 NEW ORLEANS DISTRICT EMERGING LEADER PROGRAM |
| PLP-136-000020391 | PLP-136-000020391 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | N/A | N/A | APPENDIX VIII-C-8 (EXECUTIVE TEAM REPORT REVISION - 3 NOVEMBER 03) COMMUNICATIONS PLAN - TEAMWORK |
| PLP-136-000020393 | PLP-136-000020393 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | APPENDIX VIII-L-1 (DRAFT) NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| PLP-136-000020394 | PLP-136-000020394 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | APPENDIX VIII-0 VALUE ENGINEERING (V-E) DISTRICT POLICY |
| PLP-136-000020395 | PLP-136-000020395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATION PLAN |
| PLP-136-000020396 | PLP-136-000020396 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; FREDERICK DENISE D / OFFICE OF COUNSEL ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; SAIA JOHN P / PROJECT MANAGEMENT ; JESELINK STEPHEN E ; ROWAN COLPETER J | N/A | DISTRICT MANAGEMENT PLAN THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-136-000017645 | PLP-136-000017645 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Dykes, Joseph L MVN Saia, John P MVN Podany, Thomas J MVN Hull, Falcolm E MVN | WRDA 2004 Senate report |
| PLP-136-000021352 | PLP-136-000021352 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017658 | PLP-136-000017658 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD Segrest, John C MVD Price, Cassandra P MVD Kilgo, Larry MVD Smith, Maryetta MVD Arnold, William MVD Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-136-000021919 | PLP-136-000021919 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-136-000021920 | PLP-136-000021920 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-136-000022732 | PLP-136-000022732 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-136-000022733 | PLP-136-000022733 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022734 | PLP-136-000022734 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-136-000022777 | PLP-136-000022777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-136-000022778 | PLP-136-000022778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-136-000017675 | PLP-136-000017675 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-136-000020486 | PLP-136-000020486 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-136-000020487 | PLP-136-000020487 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-136-000020488 | PLP-136-000020488 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-136-000022686 | PLP-136-000022686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022687 | PLP-136-000022687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-136-000017841 | PLP-136-000017841 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Carney, David F MVN | John Saia 'carlos@zervigon.com' Zack, Michael MVN Northey, Robert D MVN Thomas Podany Richard Boe Howard Bush Robert Martinson | Revisions to the District Management Plan |
| PLP-136-000022371 | PLP-136-000022371 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-136-000022372 | PLP-136-000022372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT MANAGEMENT PLAN APPENDIX VIII -E-3 ENVIRONMENTAL COMPLIANCE - PROC6372 |
| PLP-136-000022373 | PLP-136-000022373 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Zack, Michael MVN | Carney, David F MVN Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-136-000022374 | PLP-136-000022374 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-136-000017944 | PLP-136-000017944 | Deliberative Process | 6/8/2004 | MSG | Wilson-Prater, Tawanda R MVN | Podany, Thomas J MVN Saia, John P MVN | FW:  Port of Iberia, LA Feasibility Study - Policy Compliance Comments on AFB Read Aheads |
| PLP-136-000022220 | PLP-136-000022220 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PORT OF IBERIA FEASIBILITY STUDY INITIAL CONSTRUCTION COSTS CALCULATION |
| PLP-136-000022221 | PLP-136-000022221 | Deliberative Process | 6/8/2004 | DOC | /CEMVN-PM-E | N/A | CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-136-000022223 | PLP-136-000022223 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-136-000022225 | PLP-136-000022225 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-136-000018264 | PLP-136-000018264 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge' 'John Parker' Glorioso, Daryl G MVN 'Ken Duffy' Kilroy, Maurya MVN Miller, Gregory B MVN Constance, Troy G MVN 'David Burkholder' 'John Hodnett' Podany, Thomas J MVN 'Mary White' 'Karen Lewis' 'Julia Raiford' Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000020981 | PLP-136-000020981 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-136-000020982 | PLP-136-000020982 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| PLP-136-000020983 | PLP-136-000020983 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-136-000020986 | PLP-136-000020986 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| PLP-136-000020988 | PLP-136-000020988 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| PLP-136-000018886 | PLP-136-000018886 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi Bruce Terrell Carol Burdine Cheryl Weber Christopher Accardo Daniel Hibner Denise Frederick Elizabeth Wiggins Falcolm Hull Gary Hawkins Gregory Breerwood Houston Anderson Howard Bush Jim Barr Jim Gautreaux John Grieshaber Linda Labure Marcia Demma Michael Park Murray Starkel Randy Florent Randy Marchiafava Richard Flores Robert Martinson Steve Keen Thomas Podany Troy Constance | project/priority/FTE Spreadsheet as requested |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000019480 | PLP-136-000019480 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME MVN PRIORITY TOTAL FUNDING FY06/FY07 APPROPRIATION FY 06 FUNDING FY07 FUNDING PM ED OD CD RE CT G&A |
| PLP-136-000019259 | PLP-136-000019259 | Deliberative Process | 2/28/2006 | MSG | Wilbanks, Rayford E MVD | Martinson, Robert J MVN Podany, Thomas J MVN | FW: Draft PAC Report - Hurricane System Improvements |
| PLP-136-000020237 | PLP-136-000020237 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS TO VENICE HPP |
| PLP-136-000020238 | PLP-136-000020238 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| PLP-137-000002110 | PLP-137-000002110 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Podany, Thomas J MVN | Earl, Carolyn H MVN | Misc Agreement Management Files |
| PLP-137-000006172 | PLP-137-000006172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-137-000006173 | PLP-137-000006173 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | N/A | N/A | MVN AGREEMENT MANAGEMENT MEETING AGENDA |
| PLP-137-000006174 | PLP-137-000006174 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | N/A | N/A | MVN AGREEMENT MANAGEMENT MEETING AGENDA |
| PLP-137-000006175 | PLP-137-000006175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PLAN PRELIMINARY OUTLINE |
| PLP-137-000006176 | PLP-137-000006176 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | DRAFT NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| PLP-137-000006177 | PLP-137-000006177 | Attorney-Client; Attorney Work Product | 3/23/2009 | PPT | PODANY TOM | N/A | MVN AGREEMENT MANAGEMENT PROCESS |
| PLP-137-000006178 | PLP-137-000006178 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | EDELMAN LESTER/CHIEF COUNSEL; JENNINGS RUPERT/ASSISTANT CHIEF COUNSEL FOR LEGISLATION, FISCAL AND GENERAL LAW; FLOWERS ROBERT | /DIVISION AND DISTRICT COUNSELS /MAJOR SUBORDINATE COMMAND /DISTRICT COMMMAND /FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS | VARIOUS MEMORANDA FOR SUBORDINATE COMMAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002142 | PLP-137-000002142 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-137-000006982 | PLP-137-000006982 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-137-000006985 | PLP-137-000006985 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| PLP-137-000006986 | PLP-137-000006986 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-137-000006989 | PLP-137-000006989 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-137-000002162 | PLP-137-000002162 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA Fact Sheets and Position Papers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000007305 | PLP-137-000007305 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-137-000007306 | PLP-137-000007306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-137-000007307 | PLP-137-000007307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-137-000007308 | PLP-137-000007308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-137-000007309 | PLP-137-000007309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-137-000007310 | PLP-137-000007310 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-137-000007311 | PLP-137-000007311 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-137-000007312 | PLP-137-000007312 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-137-000007313 | PLP-137-000007313 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-137-000002322 | PLP-137-000002322 | Deliberative Process | 3/21/2005 | MSG | Podany, Thomas J MVN | Manguno, Richard J MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-137-000007140 | PLP-137-000007140 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010200 | PLP-137-000010200 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-137-000010201 | PLP-137-000010201 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-137-000010202 | PLP-137-000010202 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| PLP-137-000003362 | PLP-137-000003362 | Deliberative Process | 4/27/2005 | MSG | Bailen, John J MVP | Miami, Jeanine M MVD<br>Camillo, Charles A MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>'Jenkins, Richard B MVD'<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP | RE: Update to the 2005 Entity Profile :   FOUO  S:  2 MAY 05 |
| PLP-137-000007967 | PLP-137-000007967 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-137-000007968 | PLP-137-000007968 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003364 | PLP-137-000003364 | Deliberative Process | 4/27/2005 | MSG | Miami, Jeanine M MVD | Camillo, Charles A MVD Banks, Larry E MVD Bargains, Ann MVD Barnett, Larry J MVD Barton, Charles B MVD Faith, Mark MVK Fallon, Michael P MVD Gambrell, Stephen MVD Hampton, Susan MVD Hannon, James R MVD Hatcher, Jonithan P MVD Hitchings, Daniel H MVD Jackson, Lisa M MVD Jenkins, Richard B MVD Johnson, Richard R MVD Knight, Debra K LRDOR Leggett, Thomas A MVD Mazzanti, Mark L MVD Ponder, Paul H MVD Raysor, Reuben L LRDOR Rickey, John S MVD Rogers, Michael B MVD Sills, David W MVD Smith, Joe D MVK Thomas, Clarence E MVD Thomas, Russell G MVD Ward, Jim O MVD Wilbanks, Rayford E MVD Wimbish, Mac R MVK Brown, Roger A MVR Brunet, Randal C MVP Cannada, Al MVK | FW: Update to the 2005 Entity Profile :   FOUO   S: 2 MAY 05 |
| PLP-137-000008047 | PLP-137-000008047 | Deliberative Process | XX/XX/2005 | DOC | / OFFICE OF THE INSPECTOR GENERAL OF THE DOD ;  / USACE | N/A | US ARMY CORPS OF ENGINEERS CIVIL WORKS FY 2005 ENTITY PROFILE PROJECT NO. D2004FE-0237 |
| PLP-137-000008048 | PLP-137-000008048 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-137-000008049 | PLP-137-000008049 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-137-000008050 | PLP-137-000008050 | Deliberative Process | 4/6/2005 | PDF | BURKEWITZ KELLI / USACE | / USACE | MEMORANDUM FOR CHIEF OF INTERNAL REVIEW, U.S. ARMY CORPS OF ENGINEERS ENTITY PROFILE FOR THE AUDIT OF THE PRINCIPAL U.S. ARMY CORPS OF ENGINEERS, CIVIL WORKS, FINANCIAL STATEMENTS FOR THE FISCAL YEARS ENDING SEPTEMBER 30, 2005 AND 2004 (PROJECT NO. D2004FE-0237) |
| PLP-137-000003596 | PLP-137-000003596 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN Manguno, Richard J MVN | FW: WRDA 05 - S. 728 |
| PLP-137-000007840 | PLP-137-000007840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003705 | PLP-137-000003705 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Griffin, Debbie B MVN Greenup, Rodney D MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Williams, Louise C MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-137-000008634 | PLP-137-000008634 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-137-000008635 | PLP-137-000008635 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-137-000008636 | PLP-137-000008636 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-137-000008637 | PLP-137-000008637 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-137-000008638 | PLP-137-000008638 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-137-000008639 | PLP-137-000008639 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-137-000008640 | PLP-137-000008640 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-137-000008641 | PLP-137-000008641 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-137-000008642 | PLP-137-000008642 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-137-000008643 | PLP-137-000008643 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-137-000008644 | PLP-137-000008644 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-137-000008645 | PLP-137-000008645 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-137-000008646 | PLP-137-000008646 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-137-000008647 | PLP-137-000008647 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-137-000008648 | PLP-137-000008648 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-137-000008649 | PLP-137-000008649 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008650 | PLP-137-000008650 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-137-000008651 | PLP-137-000008651 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-137-000008652 | PLP-137-000008652 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-137-000008653 | PLP-137-000008653 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-137-000008654 | PLP-137-000008654 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-137-000008655 | PLP-137-000008655 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-137-000008656 | PLP-137-000008656 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-137-000008657 | PLP-137-000008657 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-137-000008658 | PLP-137-000008658 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-137-000008659 | PLP-137-000008659 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-137-000008660 | PLP-137-000008660 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-137-000008661 | PLP-137-000008661 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-137-000008662 | PLP-137-000008662 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-137-000008663 | PLP-137-000008663 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-137-000008664 | PLP-137-000008664 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-137-000003805 | PLP-137-000003805 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN Rowan, Peter J Col MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Zack, Michael MVN Podany, Thomas J MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Manguno, Richard J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| PLP-137-000007958 | PLP-137-000007958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-137-000003807 | PLP-137-000003807 | Deliberative Process | 3/24/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Second Request with Members Request  CEMVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008051 | PLP-137-000008051 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-137-000008052 | PLP-137-000008052 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008053 | PLP-137-000008053 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008054 | PLP-137-000008054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008055 | PLP-137-000008055 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008056 | PLP-137-000008056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008057 | PLP-137-000008057 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008058 | PLP-137-000008058 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000008059 | PLP-137-000008059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-137-000008060 | PLP-137-000008060 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-137-000003808 | PLP-137-000003808 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Second Request with Members Request CEMVN |
| PLP-137-000008112 | PLP-137-000008112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-137-000008113 | PLP-137-000008113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-137-000008114 | PLP-137-000008114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-137-000008115 | PLP-137-000008115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-137-000008116 | PLP-137-000008116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-137-000008117 | PLP-137-000008117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-137-000008118 | PLP-137-000008118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-137-000008119 | PLP-137-000008119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-137-000008120 | PLP-137-000008120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-137-000008121 | PLP-137-000008121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-137-000008122 | PLP-137-000008122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-137-000008123 | PLP-137-000008123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-137-000008124 | PLP-137-000008124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-137-000008125 | PLP-137-000008125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-137-000008126 | PLP-137-000008126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| PLP-137-000008127 | PLP-137-000008127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-137-000003888 | PLP-137-000003888 | Deliberative Process | 3/18/2005 | MSG | Zammit, Charles R MVN | Podany, Thomas J MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008169 | PLP-137-000008169 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-137-000010240 | PLP-137-000010240 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-137-000010241 | PLP-137-000010241 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-137-000010242 | PLP-137-000010242 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| PLP-137-000004020 | PLP-137-000004020 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000008510 | PLP-137-000008510 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-137-000010220 | PLP-137-000010220 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-137-000010221 | PLP-137-000010221 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-137-000010222 | PLP-137-000010222 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004136 | PLP-137-000004136 | Deliberative Process | 3/2/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |
| PLP-137-000005544 | PLP-137-000005544 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORELL LOCK, LOUISIANA |
| PLP-137-000005545 | PLP-137-000005545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-137-000005546 | PLP-137-000005546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1001(A)(13). EAST ST. LOUIS AND VICINITY, ILLINOIS |
| PLP-137-000005547 | PLP-137-000005547 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-137-000005548 | PLP-137-000005548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE WATER RESOURCES DEVELOPMENT ACT PEARL RIVER WATERSHED, MS |
| PLP-137-000005549 | PLP-137-000005549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3108. UPPER MISSISSIPPI RIVER SYSTEM ENVIRONMENTAL MANAGEMENT PROGRAM |
| PLP-137-000005550 | PLP-137-000005550 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3055. RED LAKE RIVER, MINNESOTA |
| PLP-137-000005551 | PLP-137-000005551 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SWRDA VERSION SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA |
| PLP-137-000004528 | PLP-137-000004528 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-137-000005949 | PLP-137-000005949 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-137-000005950 | PLP-137-000005950 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-137-000005951 | PLP-137-000005951 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-137-000005952 | PLP-137-000005952 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000005953 | PLP-137-000005953 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-137-000005954 | PLP-137-000005954 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-137-000005955 | PLP-137-000005955 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-137-000005956 | PLP-137-000005956 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-137-000005957 | PLP-137-000005957 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-137-000005959 | PLP-137-000005959 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-137-000005960 | PLP-137-000005960 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-137-000005961 | PLP-137-000005961 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-137-000005962 | PLP-137-000005962 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-137-000005963 | PLP-137-000005963 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-137-000004529 | PLP-137-000004529 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO | Reconstitution DBMS task team |
| PLP-137-000005916 | PLP-137-000005916 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-137-000005917 | PLP-137-000005917 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-137-000005918 | PLP-137-000005918 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-137-000005919 | PLP-137-000005919 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-137-000005920 | PLP-137-000005920 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-137-000005921 | PLP-137-000005921 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-137-000005922 | PLP-137-000005922 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-137-000005923 | PLP-137-000005923 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-137-000005924 | PLP-137-000005924 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-137-000005925 | PLP-137-000005925 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-137-000005926 | PLP-137-000005926 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-137-000005927 | PLP-137-000005927 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-137-000005928 | PLP-137-000005928 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-137-000005929 | PLP-137-000005929 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004620 | PLP-137-000004620 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | O'Neill, John R MVN | Anderson, Ree B MVN Jackson, Suette MVN DLL-MVN-DIST-A DLL-MVN-PBAC DLL-MVN-BUDGET-PDT Miller, Kitty E MVN Habbaz, Sandra P MVN Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Butler, Demetria MVN DeBoer, Frank C MVN Demma, Marcia A MVN Fernandez, Linda A MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Jeselink, Stephen E LTC MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN Madden, Stacey A MVN McDonald, Christel F MVN Miller, Katie R MVN Park, Michael F MVN Phillips, Keiara T MVN Phillips, Paulette S MVN Podany, Thomas J MVN Purdum, Ward C MVN | RE: Special PBAC Meeting--24 May 05 |
| PLP-137-000005841 | PLP-137-000005841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2005 MID-YEAR BUDGET REVIEW ENGINEERING DIVISION (741K69) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010280 | PLP-137-000010280 | Deliberative Process | 3/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>McMichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Bingham, Jerome MVM | RPBAC Review of 15 Feb 05 Draft Minutes/AAR and 18 Mar 05 Briefing        S: 16 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015059 | PLP-137-000015059 | Deliberative Process | 2/15/2005 | DOC | N/A | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD-RB-MCCT<br>THOMAS RUSS / G&A, CEHR-MVD HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM<br>SHOEMAKER KENN / CRRO, MVR-OD<br>CANNADA AL / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM PPPMD<br>SLATON DEAN / CDO, MVM-RM PPPMD<br>HAYES JIM / CDO, MVM-RM PPPMD<br>HINES JIM / CDO, MVK-ED ENG<br>JESELINK STEPHEN / CDO, MVN-RM RE<br>PURDUM WARD / CDO,MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP RE<br>NELSON GARY / CDO, MVP-RM ENG<br>BRUNET RANDY / CDO, MVS-OP RE<br>NELSON TIM / CDO, MVS-OP RE<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING |
| PLP-137-000015060 | PLP-137-000015060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |
| PLP-137-000015061 | PLP-137-000015061 | Deliberative Process | 2/15/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015062 | PLP-137-000015062 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | PURVIANCE CLAIR / G&A, MVD-RB-R RM MIAMI JEANINE / G&A, MVD-RB-R RM JOHNSON RICH / G&A, MVD RB-MC CT THOMAS RUSS / G&A, CEHR-MVD-HR BANOVZ MIKE / G&A, LRD-CEIR BROWN ROGER / CRRO, MVR-RM GEN REG SHOEMAKER KENN / CRRO, MVR-OD CANNADA A L / CDO, MVK-RM NEWTON MARICA / CDO, MVM-RM JESELINK STEPHEN / CDO, MVN-CD-Q PRICE CASSANDRA BARTON CHARLES / CDO, MVP-RM NELSON TIM / CDO, MVK-RM CANNADA A L NEWTON MARICA HAYES JIM HINES JIM / CDO, MVK-ED PURDUM WARD / CDO, MVD-PD-SP NELSON GARY / CDO, MVS-OP SILLS KATHIE MVD-RB-RF MAZZANTI MARK MVD-PD-C | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010286 | PLP-137-000010286 | Deliberative Process | 3/21/2005 | MSG | Miami, Jeanine M MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Arnold, William MVD Contractor<br>Klaus, Ken MVD<br>Chieply, Martha S MVD<br>Hitchings, Daniel H MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Jackson, Lisa M MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| PLP-137-000015063 | PLP-137-000015063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| PLP-137-000015064 | PLP-137-000015064 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015065 | PLP-137-000015065 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD-HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM GEN REG<br>SHOEMAKER KENN / CRRO, MVR-OD GEN REG<br>CANNADA L A / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM<br>SLATON DEAN / CDO, MVM-RM<br>HAYES JIM / CDO, MVM-RM<br>HINES JIM / CDO, MVK-ED<br>JESELINK STEPHEN / CDO, MVN-RM<br>PURDUM WARD / CDO, MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>BARTON CHARLES / CDO, MVD-PD-SP<br>NELSON GARY / CDO, MVP-RM<br>BRUNET RANDY / CDO, MVP-RM<br>NELSON TIM / CDO, MVS-OP<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| PLP-137-000015066 | PLP-137-000015066 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-137-000015068 | PLP-137-000015068 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-137-000015070 | PLP-137-000015070 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015071 | PLP-137-000015071 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010310 | PLP-137-000010310 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC 4-6 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016126 | PLP-137-000016126 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Miami, Jeanine M MVD | Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD<br>Fournier, Mari K MVR | RE: RPBAC 4-6 April |
| PLP-137-000016129 | PLP-137-000016129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RPBAC AGENDA (MEMPHIS, TN) 4-6 APR 05 |
| PLP-137-000016130 | PLP-137-000016130 | Attorney-Client; Attorney Work Product | 3/18/2005 | PPT | / MVD | N/A | COP UPDATES |
| PLP-137-000016131 | PLP-137-000016131 | Attorney-Client; Attorney Work Product | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC 22 MAR 05 SUMMARIZING THE 8-9 MAR 05 NMB MTG 15 MARCH 2005 RPBACVTC/ |
| PLP-137-000016132 | PLP-137-000016132 | Attorney-Client; Attorney Work Product | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) 4-6 APRIL 2005 MEMPHIS, TN |
| PLP-137-000016133 | PLP-137-000016133 | Attorney-Client; Attorney Work Product | 9/29/2004 | PPT | N/A | DCC | REGIONAL PROGRAM &BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-137-000019240 | PLP-137-000019240 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | / DA, MEMPHIS DISTRICT CORPS OF ENGINEERS | N/A | SALES TAX EXEMPTION CERTIFICATE - OFFICIAL GOVERNMENT TRAVEL |
| PLP-137-000019241 | PLP-137-000019241 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Fallon, Michael P MVD | Hannon, James R MVD<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Mazzanti, Mark L MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD<br>Johnson, Richard R MVD<br>Crear, Robert MVD<br>Miami, Jeanine M MVD<br>Jenkins, Richard B MVD<br>Purviance, Clair P MVD<br>Hitchings, Daniel H MVD | RPBAC 4-6 Apr in Memphis - CRITICAL INVOLVEMENT NEEDED FROM YOU!! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000019242 | PLP-137-000019242 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | PURVIANCE CLAIR / MVD WRPBAC | PURVIANCE CLAIR / MVD ROBINSON SUSAN / MVP TOOHEY JIM / MVR BOLLMANN VALARIE / MVN BURNETT SHELIA / MVS NEWTON MARCIA / MVM MENDES KIM / MVM WATKINS CAROL / MVK LANG PAT / MVK JACKSON SUETTE / MVN HEARN BARBARA / MVD DANIEL PAT / MVD | WRPBAC MINUTES 10-11 MAR 05 |
| PLP-137-000019429 | PLP-137-000019429 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Hitchings, Daniel H MVD | Miami, Jeanine M MVD Mazzanti, Mark L MVD Brunet, Randal C MVP Brown, Roger A MVR Craig, Rosemary A MVS Hayes, Jim A MVM Cannada, Al MVK Jeselink, Stephen E LTC MVN Podany, Thomas J MVN Boldon, Bruce A MVP Hines, James V MVK Purdum, Ward C MVN Nelson, Timothy J MVS Todd, Jean F MVM Jenkins, Richard B MVD Bailen, John J MVP Banks, Esther T MVD Belk, Edward E MVM DesHarnais, Judith L MVP Fallon, Michael P MVD Hull, Falcolm E MVN Kamien, Doug J MVK Kellett, Joseph P MVS Loss, Gary L MVR O'Bryan, Peggy A MVS Phillips, Leo MVK Rogers, Michael B MVD Ross, Mack MVK Terrell, Bruce A MVN Ward, Jim O MVD | RPBAC |
| PLP-137-000019431 | PLP-137-000019431 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Strock, Carl A LTG HQ02 | DLL-Division Commanders CDL-FOA-SES DLL-Deputy Division Commanders DLL-HQ-Staff Principals DLL-Districts & Labs Commanders DLL-HQ-SES DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010329 | PLP-137-000010329 | Deliberative Process | 5/18/2005 | MSG | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP | RE: RPBAC  Slides for 19 May RPRB meeting |
| PLP-137-000015455 | PLP-137-000015455 | Deliberative Process | 5/19/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) BRIEFING |
| PLP-137-000010384 | PLP-137-000010384 | Deliberative Process | 8/19/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Montvai, Zoltan L HQ02 | RE: Hot Topics |
| PLP-137-000015522 | PLP-137-000015522 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| PLP-137-000010388 | PLP-137-000010388 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Kilroy, Maurya MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Hot Topics |
| PLP-137-000015314 | PLP-137-000015314 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | FW: LCA Q&A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015315 | PLP-137-000015315 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: LCA Q&A |
| PLP-137-000015316 | PLP-137-000015316 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| PLP-137-000019197 | PLP-137-000019197 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | RILEY | LCA Q&A FOR GENERAL RILEY |
| PLP-137-000019200 | PLP-137-000019200 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-137-000010652 | PLP-137-000010652 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: Task Force offsite to discuss Programmatic Assessment and LCA |
| PLP-137-000018568 | PLP-137-000018568 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | N/A | JOINT OFFSITE MEETING BREAUX ACT COASTAL WETLANDS PLANNING, PRODUCTION AND RESTORATION ACT TASK FORCE LOUISIANA COASTAL AREA (LCA) PROGRAM MANAGEMENT TEAM (PMT) DRAFT AGENDA JULY 26, 2005 1:00PM |
| PLP-137-000018569 | PLP-137-000018569 | Attorney-Client; Attorney Work Product | 2/26/2005 | DOC | N/A | N/A | OUTLINE FOR TASK FORCE DISCUSSIONS ZZZZZSTRATEGIC VISIONZZZZZ SECTION OF THE CWPPRA PROGRAMMATIC ASSESSMENT AND VISION DOCUMENT |
| PLP-137-000011328 | PLP-137-000011328 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-137-000018799 | PLP-137-000018799 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-137-000018800 | PLP-137-000018800 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000018801 | PLP-137-000018801 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-137-000011329 | PLP-137-000011329 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-137-000018816 | PLP-137-000018816 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-137-000018817 | PLP-137-000018817 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000018818 | PLP-137-000018818 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-137-000012128 | PLP-137-000012128 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| PLP-137-000015154 | PLP-137-000015154 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| PLP-137-000015155 | PLP-137-000015155 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| PLP-137-000015156 | PLP-137-000015156 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-137-000012176 | PLP-137-000012176 | Deliberative Process | 12/16/2005 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN Wingate, Mark R MVN Miller, Gregory A NWK Wiggins, Elizabeth MVN Constance, Troy G MVN Hull, Falcolm E MVN Hardy, Rixby MVN Herr, Brett H MVN Richarme, Sharon G MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Demma, Marcia A MVN Podany, Thomas J MVN Hitchings, Daniel H MVD Mazzanti, Mark L MVD Ward, Jim O MVD | Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016488 | PLP-137-000016488 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Boe, Richard E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-137-000016489 | PLP-137-000016489 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-137-000016490 | PLP-137-000016490 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-137-000019262 | PLP-137-000019262 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-137-000019270 | PLP-137-000019270 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-137-000019271 | PLP-137-000019271 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-137-000019272 | PLP-137-000019272 | Deliberative Process | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-137-000013488 | PLP-137-000013488 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-137-000015373 | PLP-137-000015373 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-137-000015374 | PLP-137-000015374 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000015375 | PLP-137-000015375 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-137-000014110 | PLP-137-000014110 | Deliberative Process | 1/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Ruff, Greg MVD Montvai, Zoltan L HQ02 Miller, Gregory B MVN Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Coleman Jr. Wesley E HQ02 Podany, Thomas J MVN Wamsley, Ty V ERDC-CHL-MS | RE: SLHPR PGM |
| PLP-137-000015383 | PLP-137-000015383 | Deliberative Process | 1/26/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Stutts, D Van MVN Anderson, Carl E MVN Ruppert, Timothy M MVN Deloach, Pamela A MVN Russo, Edmond J ERDC-CHL-MS | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |
| PLP-137-000015384 | PLP-137-000015384 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/CHIEF, MISSISSIPPI VALLEY DIVISION; WATERS THOMAS W/REGIONAL INTEGRATION TEAM; WATERS THOMAS W/DIRECTORATE OF CIVIL WORKS | /COMMANDER, MISSISSIPPI VALLEY DIVISION | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-137-000019198 | PLP-137-000019198 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014136 | PLP-137-000014136 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| PLP-137-000015879 | PLP-137-000015879 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| PLP-137-000015880 | PLP-137-000015880 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| PLP-137-000014328 | PLP-137-000014328 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| PLP-137-000016381 | PLP-137-000016381 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-137-000016382 | PLP-137-000016382 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000016383 | PLP-137-000016383 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-137-000014345 | PLP-137-000014345 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  -  20 Jan  Meeting room 328 11:00 am, |
| PLP-137-000016726 | PLP-137-000016726 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-137-000016728 | PLP-137-000016728 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-137-000016730 | PLP-137-000016730 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014668 | PLP-137-000014668 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000017902 | PLP-137-000017902 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-137-000014680 | PLP-137-000014680 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000017029 | PLP-137-000017029 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-137-000014846 | PLP-137-000014846 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Podany, Thomas J MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000016732 | PLP-137-000016732 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014858 | PLP-137-000014858 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Wiggins, Elizabeth MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000015618 | PLP-137-000015618 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-138-000003281 | PLP-138-000003281 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Podany, Thomas J MVN Mickal, Sean P MVN Boyce, Mayely L MVN | FW: Proposed Chiefs Report Final |
| PLP-138-000028551 | PLP-138-000028551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VANANTWERP ROBERT L / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; CECW-PC | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-138-000004207 | PLP-138-000004207 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN Lucyshyn, John HQ02 Watford, Edward R MVN Hull, Falcolm E MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Snyder, Aaron M MVP Montvai, Zoltan L HQ02 Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-138-000031114 | PLP-138-000031114 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000031115 | PLP-138-000031115 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-138-000031116 | PLP-138-000031116 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000004256 | PLP-138-000004256 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Constance, Troy G MVN Podany, Thomas J MVN Miller, Gregory B MVN Kinsey, Mary V MVN | RE: Additional information for justifying the closure |
| PLP-138-000031015 | PLP-138-000031015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEAUTHORIZATION THE MRGO PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004334 | PLP-138-000004334 | Deliberative Process | 10/11/2007 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Snyder, Aaron M MVP<br>'Hughes, Thomas E HQ02'<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-138-000031694 | PLP-138-000031694 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000031695 | PLP-138-000031695 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; VANATWERP ROBERT L / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-138-000004904 | PLP-138-000004904 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| PLP-138-000033249 | PLP-138-000033249 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| PLP-138-000033250 | PLP-138-000033250 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| PLP-138-000033251 | PLP-138-000033251 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004933 | PLP-138-000004933 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-138-000028015 | PLP-138-000028015 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-138-000028016 | PLP-138-000028016 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-138-000028017 | PLP-138-000028017 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-138-000028018 | PLP-138-000028018 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-138-000028019 | PLP-138-000028019 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-138-000028020 | PLP-138-000028020 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-138-000042638 | PLP-138-000042638 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-138-000042639 | PLP-138-000042639 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-138-000042640 | PLP-138-000042640 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005638 | PLP-138-000005638 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Anthony, David G MVN-Contractor<br>Arnold, Dean MVN<br>Bivona, John C MVN<br>Bland, Stephen S MVN<br>Chifici, Gasper A MVN-Contractor<br>Cruppi, Janet R MVN<br>Davis, Sandra L MVK<br>Drouant, Bradley W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Hendrix, Joe A MVK<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Petitbon, John B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Salaam, Tutashinda MVN<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| PLP-138-000027789 | PLP-138-000027789 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| PLP-138-000027790 | PLP-138-000027790 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027791 | PLP-138-000027791 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| PLP-138-000027792 | PLP-138-000027792 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| PLP-138-000027793 | PLP-138-000027793 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| PLP-138-000027794 | PLP-138-000027794 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006161 | PLP-138-000006161 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-138-000028222 | PLP-138-000028222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-138-000028223 | PLP-138-000028223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-138-000028224 | PLP-138-000028224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-138-000006507 | PLP-138-000006507 | Deliberative Process | 8/8/2007 | MSG | Dickson, Edwin M MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Marshall, Jim L MVN-Contractor | RE: S Wed 2:00pm Heads Up ! - MVN CWPRB Presentations 9:00 am |
| PLP-138-000032288 | PLP-138-000032288 | Deliberative Process | 8/8/2007 | MSG | Dickson, Edwin M MVN | Wertz, Alice C MVN<br>Pierre, Lois M MVN<br>Vicknair, Shawn M MVN | FW: Draft Agenda for 14 Aug 07 RPRB Meeting |
| PLP-138-000042853 | PLP-138-000042853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042854 | PLP-138-000042854 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000006632 | PLP-138-000006632 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| PLP-138-000025809 | PLP-138-000025809 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006827 | PLP-138-000006827 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN Foley, Edward C MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Greer, Judith Z MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Kurgan, Timothy J MAJ MVN Lintho, Kristian J MVN Myles, Kenitra A MVD Osterhold, Noel A MVN Park, Michael F MVN Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| PLP-138-000028353 | PLP-138-000028353 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| PLP-138-000028354 | PLP-138-000028354 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| PLP-138-000007155 | PLP-138-000007155 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kinsey, Mary V MVN Nester, Marlene I SAM Bergerson, Inez R SAM Urbine, Anthony W MVN-Contractor Halpin, Eric C HQ02 Owen, Gib A MVN Pinner, Richard B MVN Baumy, Walter O MVN Vossen, Jean MVN Pezza, David A HQ02 Labure, Linda C MVN Cruppi, Janet R MVN Holden, Kevin S MVR Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Wilkinson, Laura L MVN Stout, Michael E MVN Maloz, Wilson L MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Colletti, Jerry A MVN Meador, John A MVN Durham-Aguilera, Karen L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000032224 | PLP-138-000032224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000032225 | PLP-138-000032225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q'S & A'S ON HDCR |
| PLP-138-000032226 | PLP-138-000032226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-138-000032227 | PLP-138-000032227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| PLP-138-000032228 | PLP-138-000032228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MEADOR JOHN A / MVN | VOSSEN JEAN / MVN WATFORD EDWARD R / MVN URBINE ANTHONY W DURHAMAGUILERA KAREN L / MVN | BACKFILLING BORROW PITS |
| PLP-138-000032229 | PLP-138-000032229 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | HALPIN ERIC C | VOSSEN JEAN / MVN HOLDEN KEVIN S / MVR HALPIN ERIC C URBINE ANTHONY W / MVN MEADOR JOHN | HQ GUIDANCE |
| PLP-138-000032230 | PLP-138-000032230 | Attorney-Client; Attorney Work Product | 7/6/2007 | TXT | VOSSEN JEAN / MVN | URBINE ANTHONY W / MVN | LEVEE CERTIFICATION |
| PLP-138-000032231 | PLP-138-000032231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| PLP-138-000032232 | PLP-138-000032232 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| PLP-138-000032233 | PLP-138-000032233 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN URBINE ANTHONY W / MVN | VEGETATION |
| PLP-138-000032234 | PLP-138-000032234 | Attorney-Client; Attorney Work Product | 8/7/1995 | RTF | IEYOUB RICHARD P / STATE OF LOUISIANA ; BARBOR ROBERT B / STATE OF LOUISIANA | RAMSEY SCOTT / ST. MARY PARISH COUNCIL | OPINION NO. 95-106 |
| PLP-138-000007729 | PLP-138-000007729 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN Patev, Robert C NAE Powell, Nancy J MVN Jones, Heath E MVN Baumy, Walter O MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| PLP-138-000029829 | PLP-138-000029829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042705 | PLP-138-000042705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 FIGURES FOR CW1 TO CW8 |
| PLP-138-000042706 | PLP-138-000042706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042707 | PLP-138-000042707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042708 | PLP-138-000042708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042709 | PLP-138-000042709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042710 | PLP-138-000042710 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR CW_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042711 | PLP-138-000042711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042712 | PLP-138-000042712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR HA1 TO HA10 |
| PLP-138-000042713 | PLP-138-000042713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042714 | PLP-138-000042714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP |
| PLP-138-000042715 | PLP-138-000042715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042716 | PLP-138-000042716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042717 | PLP-138-000042717 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042718 | PLP-138-000042718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042719 | PLP-138-000042719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR JE01 TO JE09 |
| PLP-138-000042720 | PLP-138-000042720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042721 | PLP-138-000042721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042722 | PLP-138-000042722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042723 | PLP-138-000042723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042724 | PLP-138-000042724 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR JE_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042725 | PLP-138-000042725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042726 | PLP-138-000042726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR NOE1 TO NOE29 |
| PLP-138-000042727 | PLP-138-000042727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-138-000042728 | PLP-138-000042728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042729 | PLP-138-000042729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042730 | PLP-138-000042730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042731 | PLP-138-000042731 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR NOE_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042732 | PLP-138-000042732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042733 | PLP-138-000042733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR OM1 TO OM27 AND JE07 |
| PLP-138-000042734 | PLP-138-000042734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042735 | PLP-138-000042735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042736 | PLP-138-000042736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042737 | PLP-138-000042737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042738 | PLP-138-000042738 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR OM_BOUNDARY_REACHES_FINALIZED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042739 | PLP-138-000042739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042740 | PLP-138-000042740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR PL1 TO PL27 |
| PLP-138-000042741 | PLP-138-000042741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042742 | PLP-138-000042742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042743 | PLP-138-000042743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042744 | PLP-138-000042744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042745 | PLP-138-000042745 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR PL_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042746 | PLP-138-000042746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042747 | PLP-138-000042747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR STB01 TO STB09 |
| PLP-138-000042748 | PLP-138-000042748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-138-000042749 | PLP-138-000042749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042750 | PLP-138-000042750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042751 | PLP-138-000042751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042752 | PLP-138-000042752 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SB_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042753 | PLP-138-000042753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042754 | PLP-138-000042754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| PLP-138-000042755 | PLP-138-000042755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042756 | PLP-138-000042756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042757 | PLP-138-000042757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042758 | PLP-138-000042758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-138-000042759 | PLP-138-000042759 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042760 | PLP-138-000042760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042761 | PLP-138-000042761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |
| PLP-138-000042762 | PLP-138-000042762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-138-000042763 | PLP-138-000042763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-138-000042764 | PLP-138-000042764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000042765 | PLP-138-000042765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042766 | PLP-138-000042766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |
| PLP-138-000042767 | PLP-138-000042767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-138-000008148 | PLP-138-000008148 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN Hawes, Suzanne R MVN Broussard, Richard W MVN O'Cain, Keith J MVN Gutierrez, Judith Y MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Constance, Troy G MVN Podany, Thomas J MVN Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-138-000027053 | PLP-138-000027053 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-138-000008203 | PLP-138-000008203 | Deliberative Process | 6/1/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000027637 | PLP-138-000027637 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-138-000008213 | PLP-138-000008213 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN Podany, Thomas J MVN Terrell, Bruce A MVN Accardo, Christopher J MVN Baumy, Walter O MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000027128 | PLP-138-000027128 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008233 | PLP-138-000008233 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000027207 | PLP-138-000027207 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| PLP-138-000008236 | PLP-138-000008236 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027308 | PLP-138-000027308 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-138-000027309 | PLP-138-000027309 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-138-000027310 | PLP-138-000027310 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-138-000027311 | PLP-138-000027311 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-138-000027312 | PLP-138-000027312 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008715 | PLP-138-000008715 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-138-000033278 | PLP-138-000033278 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE<br>/ US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES<br>/ MVN<br>BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION<br>BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-138-000033280 | PLP-138-000033280 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-138-000033282 | PLP-138-000033282 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-138-000033284 | PLP-138-000033284 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008942 | PLP-138-000008942 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000027369 | PLP-138-000027369 | Deliberative Process | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027370 | PLP-138-000027370 | Deliberative Process | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000027371 | PLP-138-000027371 | Deliberative Process | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000027372 | PLP-138-000027372 | Deliberative Process | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-138-000027373 | PLP-138-000027373 | Deliberative Process | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| PLP-138-000042619 | PLP-138-000042619 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| PLP-138-000042620 | PLP-138-000042620 | Deliberative Process | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| PLP-138-000042621 | PLP-138-000042621 | Deliberative Process | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008970 | PLP-138-000008970 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| PLP-138-000028832 | PLP-138-000028832 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-138-000042668 | PLP-138-000042668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| PLP-138-000042669 | PLP-138-000042669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042670 | PLP-138-000042670 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| PLP-138-000009010 | PLP-138-000009010 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-138-000029059 | PLP-138-000029059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| PLP-138-000029060 | PLP-138-000029060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029061 | PLP-138-000029061 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| PLP-138-000009290 | PLP-138-000009290 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David S MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000031849 | PLP-138-000031849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-138-000031850 | PLP-138-000031850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-138-000031851 | PLP-138-000031851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-138-000031852 | PLP-138-000031852 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-138-000031858 | PLP-138-000031858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-138-000031859 | PLP-138-000031859 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-138-000009564 | PLP-138-000009564 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Hawkins, Gary L MVN | Demma, Marcia A MVN Wiggins, Elizabeth MVN Wingate, Mark R MVN Podany, Thomas J MVN Constance, Troy G MVN Herr, Brett H MVN Burdine, Carol S MVN Hull, Falcolm E MVN Watford, Edward R MVN Hawkins, Gary L MVN Manguno, Richard J MVN Naomi, Alfred C MVN | FW: PPPMD Blackberry Plan |
| PLP-138-000027074 | PLP-138-000027074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000009719 | PLP-138-000009719 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wagenaar, Richard P Col MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Osterhold, Noel A MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029516 | PLP-138-000029516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| PLP-138-000010362 | PLP-138-000010362 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Goetz, Joseph C MAJ LRB<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for today's huddle |
| PLP-138-000032258 | PLP-138-000032258 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| PLP-138-000032259 | PLP-138-000032259 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000010491 | PLP-138-000010491 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027643 | PLP-138-000027643 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000027644 | PLP-138-000027644 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD PRATER TAWANDA W OWEN GIB MEIS NICK MARLBOROUGH DWAYNE NANGAMAN CRAIG DUNN CHRIS DUHE JENNIFER WURTZEL DAVID WAYNE DRESSLER LARRY PILIE ELL PODANY TOM VIGNES JULIE STACK MIKE BUTLER RICHARD THOMSON ROB OUSTALET RANDY CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| PLP-138-000010492 | PLP-138-000010492 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Podany, Thomas J MVN Watford, Edward R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Labure, Linda C MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| PLP-138-000027586 | PLP-138-000027586 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICAN/SHORE PROTECTION PROJECT |
| PLP-138-000027587 | PLP-138-000027587 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE DEPARTMENT OF THE ARMY ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMETN OF TRANSPORTATION AND DEVELOP MENT ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY ., NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT  SITUATED IN JEFFERSON. ORLEANS AND PLAQUEMINES PARISHES. LOUISIANA |
| PLP-138-000010911 | PLP-138-000010911 | Deliberative Process | 3/8/2007 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Herr, Brett H MVN | FW: M Rogers rework ver Landrieu and Vitter MOCs and IPs for |
| PLP-138-000031674 | PLP-138-000031674 | Deliberative Process | 3/8/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) LA, GI |
| PLP-138-000031675 | PLP-138-000031675 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000031676 | PLP-138-000031676 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | $1.3 BILLION RE-APPROPRIATION OF HURRICANE AND STORM DAMAGE REDUCTION FY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000031677 | PLP-138-000031677 | Deliberative Process | 3/7/2007 | MSG | Ruff, Greg MVD | Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Hartley, Marie MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Richarme, Sharon G MVD<br>Lucyshyn, John HQ02<br>Gambrell, Stephen MVD<br>Laird, Ann S MVD<br>Demma, Marcia A MVN<br>Watford, Edward R MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Montvai, Zoltan L HQ02<br>Miller, Gregory A NWK<br>Daigle, Michelle C MVN<br>Jenkins, David G MVD<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD<br>Smith, Susan K MVD | RE: Resubmission of Vitter MOC for Joint Preparation/Review |
| PLP-138-000042832 | PLP-138-000042832 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION, LA, GI |
| PLP-138-000042833 | PLP-138-000042833 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA O&M GENERAL |
| PLP-138-000042834 | PLP-138-000042834 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER RE-APPROPRIATION OF $1.3 BILLION OF 4TH SUPPLEMENTAL FUNDS |
| PLP-138-000042835 | PLP-138-000042835 | Deliberative Process | 3/7/2007 | DOC | N/A | N/A | APPROPRIATION CONCERNS FOR VARIOUS PROJECTS |
| PLP-138-000011376 | PLP-138-000011376 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-138-000029568 | PLP-138-000029568 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000029569 | PLP-138-000029569 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029570 | PLP-138-000029570 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Glorioso, Daryl G MVN Vignes, Julie D MVN Burdine, Carol S MVN Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend |
| PLP-138-000029571 | PLP-138-000029571 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-138-000029572 | PLP-138-000029572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000029573 | PLP-138-000029573 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-138-000042679 | PLP-138-000042679 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042680 | PLP-138-000042680 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000042681 | PLP-138-000042681 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042682 | PLP-138-000042682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042683 | PLP-138-000042683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-138-000042684 | PLP-138-000042684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-138-000042685 | PLP-138-000042685 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042686 | PLP-138-000042686 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042688 | PLP-138-000042688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042689 | PLP-138-000042689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-138-000042690 | PLP-138-000042690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-138-000042691 | PLP-138-000042691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042694 | PLP-138-000042694 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000011450 | PLP-138-000011450 | Deliberative Process | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | RE: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000029855 | PLP-138-000029855 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>EdPreau@dotd.louisiana.gov<br>gerald.spohrer@wjld.com<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-138-000042700 | PLP-138-000042700 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042701 | PLP-138-000042701 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-138-000042702 | PLP-138-000042702 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-138-000042703 | PLP-138-000042703 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000011460 | PLP-138-000011460 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN | West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-138-000030109 | PLP-138-000030109 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend |
| PLP-138-000042768 | PLP-138-000042768 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042769 | PLP-138-000042769 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000042770 | PLP-138-000042770 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000042771 | PLP-138-000042771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042772 | PLP-138-000042772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-138-000042773 | PLP-138-000042773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-138-000042774 | PLP-138-000042774 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042775 | PLP-138-000042775 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000011502 | PLP-138-000011502 | Deliberative Process | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-138-000030108 | PLP-138-000030108 | Deliberative Process | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000011537 | PLP-138-000011537 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000030696 | PLP-138-000030696 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000030697 | PLP-138-000030697 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-138-000030698 | PLP-138-000030698 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-138-000030700 | PLP-138-000030700 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000011688 | PLP-138-000011688 | Deliberative Process | 2/12/2007 | MSG | Bastian, David F MVN | Herr, Brett H MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Meador, John A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Colella, Samuel J COL MVN | Waiver request (UNCLASSIFIED) |
| PLP-138-000032391 | PLP-138-000032391 | Deliberative Process | 12/6/2006 | DOC | N/A | WILBANKS RAYFORD / MVD SLOAN G R / MVD WAGUESPACK LES / MVD COOL LEXINE / MVD SHADIE CHUCK / MVD CHEWNING BRIAN / MVD SANTERRE PHIL / MVD RUFF GREG / MVD LUCYSHYN JOHN / HQUSACE MONTVAI ZOLTAN / HQUSACE COLEMAN WES / HQUSACE NEE SUSAN / HQUSACE PEREZ JOHN / ASA CW PEREZ JOHN / AGC THORNBLOM CLAUDIA / ASA CW THORNBLOM CLAUDIA / AGC MUGLER MARK / ASA CW MUGLER MARK / AGC HAIGLE ANDY / ASA CW HAIGLE ANDY / AGC YOUNG ANNE / ASA CW YOUNG ANNE / AGC MEADOR JOHN / TFH BASTIAN DAVE / TFH HERR BRETT / TFH ASHLEY JOHN / TFH BARNES TOMMA / TFH GLORIOSO DARYL / TFH KINSEY MARY / TFH KILROY MAURYA / TFH BLAND STEVE / TFH STARKEL / TFH | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011732 | PLP-138-000011732 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-138-000027418 | PLP-138-000027418 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| PLP-138-000027419 | PLP-138-000027419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP  DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-138-000011910 | PLP-138-000011910 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |
| PLP-138-000028283 | PLP-138-000028283 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 |
| PLP-138-000028284 | PLP-138-000028284 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, |
| PLP-138-000028286 | PLP-138-000028286 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>'EdPreau@dotd.la.gov'<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042641 | PLP-138-000042641 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042642 | PLP-138-000042642 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000042643 | PLP-138-000042643 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042644 | PLP-138-000042644 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000042651 | PLP-138-000042651 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012283 | PLP-138-000012283 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-138-000031928 | PLP-138-000031928 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000031929 | PLP-138-000031929 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| PLP-138-000013058 | PLP-138-000013058 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |
| PLP-138-000033371 | PLP-138-000033371 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000033372 | PLP-138-000033372 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013060 | PLP-138-000013060 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| PLP-138-000033416 | PLP-138-000033416 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-138-000033417 | PLP-138-000033417 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-138-000013068 | PLP-138-000013068 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| PLP-138-000033537 | PLP-138-000033537 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-138-000033538 | PLP-138-000033538 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013091 | PLP-138-000013091 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| PLP-138-000033383 | PLP-138-000033383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| PLP-138-000033384 | PLP-138-000033384 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| PLP-138-000013831 | PLP-138-000013831 | Deliberative Process | 12/7/2006 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| PLP-138-000033546 | PLP-138-000033546 | Deliberative Process | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-138-000013834 | PLP-138-000013834 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| PLP-138-000033551 | PLP-138-000033551 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-138-000013998 | PLP-138-000013998 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Local Sponsor Coordination Meeting and Point Paper |
| PLP-138-000033680 | PLP-138-000033680 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |
| PLP-138-000042898 | PLP-138-000042898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOCAL SPONSOR COORDINATION MEETING POINT PAPER |
| PLP-138-000014275 | PLP-138-000014275 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | Response to WJLD ltr on no crediting for litigation costs |
| PLP-138-000037394 | PLP-138-000037394 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | Correspondence Regarding Laws and Litigation Costs Surrounding Commandeering Actions |
| PLP-138-000037395 | PLP-138-000037395 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEVMN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION / LA DOTD | REQUESTING CLARIFICATION ON THE SPECIFIC LAWS THAT PROHIBIT CREDIT TO NON FEDERAL SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014684 | PLP-138-000014684 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN Podany, Thomas J MVN Kinsey, Mary V MVN Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| PLP-138-000033687 | PLP-138-000033687 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL CELMV-PM-E KAUFFMAN GEORGE CECW-BC JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-138-000033688 | PLP-138-000033688 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN REES JOE A / HQ02 HARDEN MICHAEL / MVD NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-138-000033689 | PLP-138-000033689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| PLP-138-000014919 | PLP-138-000014919 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-138-000037140 | PLP-138-000037140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-138-000037141 | PLP-138-000037141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-138-000037142 | PLP-138-000037142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-138-000037143 | PLP-138-000037143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-138-000037144 | PLP-138-000037144 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-138-000037145 | PLP-138-000037145 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-138-000037146 | PLP-138-000037146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-138-000037147 | PLP-138-000037147 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-138-000037148 | PLP-138-000037148 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-138-000037149 | PLP-138-000037149 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-138-000037150 | PLP-138-000037150 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000037152 | PLP-138-000037152 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037153 | PLP-138-000037153 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| PLP-138-000015135 | PLP-138-000015135 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| PLP-138-000032921 | PLP-138-000032921 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000032922 | PLP-138-000032922 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-138-000032923 | PLP-138-000032923 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000032924 | PLP-138-000032924 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000032925 | PLP-138-000032925 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000032926 | PLP-138-000032926 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015161 | PLP-138-000015161 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| PLP-138-000033542 | PLP-138-000033542 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-138-000033543 | PLP-138-000033543 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015198 | PLP-138-000015198 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-138-000026161 | PLP-138-000026161 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-138-000026162 | PLP-138-000026162 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000026163 | PLP-138-000026163 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-138-000026164 | PLP-138-000026164 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000026165 | PLP-138-000026165 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-138-000026166 | PLP-138-000026166 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-138-000015471 | PLP-138-000015471 | Deliberative Process | 10/20/2006 | MSG | Villa, April J MVN | Podany, Thomas J MVN<br>Wurtzel, David R MVN | Borrow SOP |
| PLP-138-000035690 | PLP-138-000035690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL SAMPLING, CLASSIFICATION & LABORATORY TESTING |
| PLP-138-000035691 | PLP-138-000035691 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK |
| PLP-138-000035692 | PLP-138-000035692 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /WEST BANK AND VICINITY PROJECT DELIVERY TEAM | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK |
| PLP-138-000035693 | PLP-138-000035693 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROCEDURES FOR IDENTIFYING AND ACQUIRING BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000035694 | PLP-138-000035694 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Podany, Thomas J MVN | Borrow Site Schedules |
| PLP-138-000035695 | PLP-138-000035695 | Deliberative Process | XX/XX/XXXX | DOC | /CE MVN PM-R | /CE MVN PM-R | CEMVN PM-R ENVIRONMENTAL PROTOCOL |
| PLP-138-000035696 | PLP-138-000035696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL INDEFINITE DELIVERY - INDEFINITE QUANTITY EMERGENCY CONTRACT PROCEDURES |
| PLP-138-000035697 | PLP-138-000035697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW AREA ENVIRONMENTAL DECISION CHART CONTRACTOR FURNISHED BORROW PIT |
| PLP-138-000035698 | PLP-138-000035698 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | ENVIRONMENTAL/REGULATORY PERMIT PROCESS |
| PLP-138-000035699 | PLP-138-000035699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW AREA GEOTECHNICAL DECISION CHART |
| PLP-138-000035700 | PLP-138-000035700 | Deliberative Process | XX/XX/XXXX | DOC | WIELPUTZ MICHAEL/ENVIRONMENTAL & MATERIALS UNIT | N/A | CLASSIFICATION OF ORGANIC SOILS |
| PLP-138-000035701 | PLP-138-000035701 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HPO BORROW SCHEDULE |
| PLP-138-000035702 | PLP-138-000035702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS BORROW PITS |
| PLP-138-000035703 | PLP-138-000035703 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C/MVN | N/A | RIGHT OF ENTRY FOR SURVEYS, SOIL BORING CULTURAL RESOURCES AND HTRW |
| PLP-138-000042940 | PLP-138-000042940 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042941 | PLP-138-000042941 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042942 | PLP-138-000042942 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042943 | PLP-138-000042943 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042944 | PLP-138-000042944 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042945 | PLP-138-000042945 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042946 | PLP-138-000042946 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042947 | PLP-138-000042947 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000042948 | PLP-138-000042948 | Deliberative Process | XX/XX/XXXX | MDI | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000015490 | PLP-138-000015490 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: MRGO Top Ten Myths Talking Points"" |
| PLP-138-000035757 | PLP-138-000035757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015705 | PLP-138-000015705 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-138-000036721 | PLP-138-000036721 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-138-000036722 | PLP-138-000036722 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-138-000036723 | PLP-138-000036723 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036724 | PLP-138-000036724 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-138-000036725 | PLP-138-000036725 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-138-000036726 | PLP-138-000036726 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000036727 | PLP-138-000036727 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036728 | PLP-138-000036728 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000036729 | PLP-138-000036729 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-138-000036730 | PLP-138-000036730 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-138-000036731 | PLP-138-000036731 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-138-000036732 | PLP-138-000036732 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000036733 | PLP-138-000036733 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016077 | PLP-138-000016077 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov' Starkel, Murray P LTC MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN 'wjld@wjld.com' gerald.spohrer@wjld.com ClydeMartin@dotd.la.gov 'mstack@dotd.louisiana.gov' EdPreau@dotd.la.gov | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| PLP-138-000035514 | PLP-138-000035514 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| PLP-138-000035515 | PLP-138-000035515 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| PLP-138-000035516 | PLP-138-000035516 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| PLP-138-000035517 | PLP-138-000035517 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| PLP-138-000016505 | PLP-138-000016505 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| PLP-138-000039042 | PLP-138-000039042 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| PLP-138-000016534 | PLP-138-000016534 | Attorney-Client; Attorney Work Product | 9/24/2006 | MSG | Weber, Cheryl C MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN DLL-MVN-DIST-A | RE: Personnel Brief |
| PLP-138-000039144 | PLP-138-000039144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039145 | PLP-138-000039145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039146 | PLP-138-000039146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039147 | PLP-138-000039147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039148 | PLP-138-000039148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039149 | PLP-138-000039149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039150 | PLP-138-000039150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000039151 | PLP-138-000039151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016904 | PLP-138-000016904 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| PLP-138-000035945 | PLP-138-000035945 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-138-000016909 | PLP-138-000016909 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Glorioso, Daryl G MVN Starkel, Murray P LTC MVN Hite, Kristen A MVN Meador, John A HQ02 TFH Pfenning, Michael COL G3A MVN Frederick, Denise D MVN Griffith, Rebecca PM5 MVN Constance, Troy G MVN Montvai, Zoltan L HQ02 Coleman Jr. Wesley E HQ02 Ruff, Greg MVD Wilbanks, Rayford E MVD Podany, Thomas J MVN Breerwood, Gregory E MVN | RE: MRGO response letter to Senator Vitter |
| PLP-138-000035933 | PLP-138-000035933 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-138-000017034 | PLP-138-000017034 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Kinsey, Mary V MVN | Griffith, Rebecca PM5 MVN Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kilroy, Maurya MVN Barr, Jim MVN Kendrick, Richmond R MVN Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000036812 | PLP-138-000036812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-138-000036813 | PLP-138-000036813 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-138-000036814 | PLP-138-000036814 | Attorney-Client; Attorney Work Product | 9/10/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-138-000043013 | PLP-138-000043013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-138-000017078 | PLP-138-000017078 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN Purrington, Jackie B MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | FW: WBV LCA MDMP |
| PLP-138-000036925 | PLP-138-000036925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-138-000017812 | PLP-138-000017812 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Wittkamp, Carol MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-138-000038713 | PLP-138-000038713 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000017819 | PLP-138-000017819 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A | Please Update Information |
| PLP-138-000038935 | PLP-138-000038935 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Boone, Gayle G MVN | Entwisle, Richard C MVN Boone, Gayle G MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038936 | PLP-138-000038936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000043071 | PLP-138-000043071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |
| PLP-138-000017872 | PLP-138-000017872 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Royston, Jason D LT MVN | DLL-MVN-DIST-A Murphree, Mike P MVN Heap, Jeff C MVN | Delinquent list |
| PLP-138-000039034 | PLP-138-000039034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000017948 | PLP-138-000017948 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN Price, Cassandra P MVD Segrest, John C MVD Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Owen, Gib A MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000039783 | PLP-138-000039783 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000039786 | PLP-138-000039786 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000039788 | PLP-138-000039788 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000039790 | PLP-138-000039790 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000039792 | PLP-138-000039792 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-138-000039793 | PLP-138-000039793 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-138-000017988 | PLP-138-000017988 | Deliberative Process | 8/14/2006 | MSG | Bland, Stephen S MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN Labure, Linda C MVN Owen, Gib A MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000034207 | PLP-138-000034207 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000034208 | PLP-138-000034208 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000034209 | PLP-138-000034209 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000034210 | PLP-138-000034210 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000034211 | PLP-138-000034211 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034212 | PLP-138-000034212 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANE IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-138-000018009 | PLP-138-000018009 | Deliberative Process | 8/14/2006 | MSG | Saffran, Michael PM1 MVN | Kinsey, Mary V MVN Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Purrington, Jackie B MVN Wingate, Mark R MVN Podany, Thomas J MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000034540 | PLP-138-000034540 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000034541 | PLP-138-000034541 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000034542 | PLP-138-000034542 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000034543 | PLP-138-000034543 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000034544 | PLP-138-000034544 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-138-000034545 | PLP-138-000034545 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-138-000018023 | PLP-138-000018023 | Deliberative Process | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Ward, Jim O MVD Kinsey, Mary V MVN Bland, Stephen S MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |
| PLP-138-000034872 | PLP-138-000034872 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000034873 | PLP-138-000034873 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000034874 | PLP-138-000034874 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000034875 | PLP-138-000034875 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000034876 | PLP-138-000034876 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034877 | PLP-138-000034877 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-138-000018320 | PLP-138-000018320 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Smith, Susan K MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN<br>Ashley, John A MVN<br>Saia, John P MVN-Contractor<br>Podany, Thomas J MVN<br>Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and |
| PLP-138-000037837 | PLP-138-000037837 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-138-000037838 | PLP-138-000037838 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-138-000037839 | PLP-138-000037839 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-138-000018360 | PLP-138-000018360 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-138-000038583 | PLP-138-000038583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-138-000019390 | PLP-138-000019390 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Guillory, Lee A MVN<br>Marshall, Eric S Capt MVN<br>Walters, James B MVN<br>Sullivan, Michael D MVN | Contingency Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038715 | PLP-138-000038715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000019861 | PLP-138-000019861 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Maloz, Wilson L GRC | Binet, Jason A MVN Podany, Thomas J MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |
| PLP-138-000037300 | PLP-138-000037300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000019872 | PLP-138-000019872 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Wiggins, Elizabeth MVN Rauber, Gary W MVN Landry, Victor A MVN Crescioni, Lisa P MVN Demma, Marcia A MVN Vicknair, Shawn M MVN Maloz, Wilson L GRC McCrossen, Jason P MVN Podany, Thomas J MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |
| PLP-138-000037285 | PLP-138-000037285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000019873 | PLP-138-000019873 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Entwisle, Richard C MVN | Podany, Thomas J MVN | RE: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |
| PLP-138-000037296 | PLP-138-000037296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000020523 | PLP-138-000020523 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| PLP-138-000037177 | PLP-138-000037177 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| PLP-138-000020649 | PLP-138-000020649 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-138-000038199 | PLP-138-000038199 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-138-000038200 | PLP-138-000038200 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038201 | PLP-138-000038201 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-138-000020708 | PLP-138-000020708 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Breerwood, Gregory E MVN | Podany, Thomas J MVN Demma, Marcia A MVN | FW: Electronic Copies - Emergency Team list and MVD Ex Questions |
| PLP-138-000038892 | PLP-138-000038892 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | N/A | N/A | CRISIS MANAGEMENT TEAM |
| PLP-138-000038893 | PLP-138-000038893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000038894 | PLP-138-000038894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-138-000020786 | PLP-138-000020786 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Hitchings, Daniel H MVD Anderson, Carl E MVN Baird, Bruce H MVN Martinson, Robert J MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-138-000040267 | PLP-138-000040267 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000040268 | PLP-138-000040268 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-138-000040269 | PLP-138-000040269 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-138-000040270 | PLP-138-000040270 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-138-000020802 | PLP-138-000020802 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Breerwood, Gregory E MVN | Elizabeth Wiggins Falcolm Hull Gregory Breerwood Marcia Demma Richard Boe Richard Manguno Robert Martinson Thomas Podany Troy Constance | FW: Court Order - Katrina Related Records and Materials |
| PLP-138-000036429 | PLP-138-000036429 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-138-000020804 | PLP-138-000020804 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| PLP-138-000036194 | PLP-138-000036194 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-138-000021388 | PLP-138-000021388 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Podany, Thomas J MVN Rauber, Gary W MVN Frederick, Denise D MVN | RE: FY06 CWPPRA Planning Funds |
| PLP-138-000035518 | PLP-138-000035518 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: Supplemental Agreements to MOA's with the State for CWPPRA Planning Money for 2006 |
| PLP-138-000042937 | PLP-138-000042937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; COFFEE SIDNEY / STATE OF LOUISIANA OFFICE OF THE GOVERNOR | N/A | FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| PLP-138-000042938 | PLP-138-000042938 | Attorney-Client; Attorney Work Product | 4/11/2006 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| PLP-138-000042939 | PLP-138-000042939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE APPROVED FISCAL YEAR 2006 BUDGET |
| PLP-138-000022109 | PLP-138-000022109 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-138-000036219 | PLP-138-000036219 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-138-000022976 | PLP-138-000022976 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: Potential Authorization Issues on MRGO Deep Draft |
| PLP-138-000041847 | PLP-138-000041847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-138-000023182 | PLP-138-000023182 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS | FW: Potential Authorization Issues on MRGO Deep Draft |
| PLP-138-000042217 | PLP-138-000042217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000023187 | PLP-138-000023187 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Watford, Edward R MVN<br>Ford, Andamo E LTC MVN<br>Glorioso, Daryl G MVN | FW: Potential Authorization Issues on MRGO Deep Draft |
| PLP-138-000042371 | PLP-138-000042371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-138-000023457 | PLP-138-000023457 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN | FW: MRGO O & M Plan (Lake Borgne) |
| PLP-138-000036569 | PLP-138-000036569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-138-000036570 | PLP-138-000036570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-138-000036571 | PLP-138-000036571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-138-000023775 | PLP-138-000023775 | Deliberative Process | 5/31/2007 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000041252 | PLP-138-000041252 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-138-000024866 | PLP-138-000024866 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Chewning, Brian MVD<br>Naomi, Alfred C MVN | FW: COAs for St B cost sharing? |
| PLP-138-000040187 | PLP-138-000040187 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL<br>CELMV-PM-E<br>KAUFFMAN GEORGE<br>CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-138-000040188 | PLP-138-000040188 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-138-000040189 | PLP-138-000040189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| PLP-138-000025010 | PLP-138-000025010 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN | FW: MRGO Top Ten Myths Talking Points** |
| PLP-138-000040815 | PLP-138-000040815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000025034 | PLP-138-000025034 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-138-000040989 | PLP-138-000040989 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-138-000040990 | PLP-138-000040990 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-138-000040991 | PLP-138-000040991 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040992 | PLP-138-000040992 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-138-000040993 | PLP-138-000040993 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-138-000040994 | PLP-138-000040994 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-138-000040995 | PLP-138-000040995 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-138-000040996 | PLP-138-000040996 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-138-000040997 | PLP-138-000040997 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-138-000040998 | PLP-138-000040998 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000040999 | PLP-138-000040999 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-138-000041000 | PLP-138-000041000 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-138-000041001 | PLP-138-000041001 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-138-000025186 | PLP-138-000025186 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: Lakefront Seawall Restoration |
| PLP-138-000041858 | PLP-138-000041858 | Attorney-Client; Attorney Work Product | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-138-000041859 | PLP-138-000041859 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | MCCROSSEN MICHAEL / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BEDEY COLONEL J / USACE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATOR VITTER DAVID / UNITED STATES SENATOR JINDAL BOBBY JEFFERSON WILLIAM J MCLANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W MCCROSSEN MICHAEL BORNE ALLEN H FOLEY DAN S GREEN EUGENE GARIBALDI BRENDA SAIZAN DARREL J HEDGEMORRELL CYNTHIA VOELKER DAVID R SPENCER STEVAN G CAPO LOUIS GILLEN GERARD J ULLMANN CORNELIA HEATON WILMA NAOMI AL / USACE COFFEE SIDNEY PREAU ED / DOTD | LAKEFRONT SEAWALL RESTORATION LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PLAN |
| PLP-138-000041860 | PLP-138-000041860 | Attorney-Client; Attorney Work Product | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-138-000041861 | PLP-138-000041861 | Attorney-Client; Attorney Work Product | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000041862 | PLP-138-000041862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI ALFRED C ; CEMVN-PM-E | N/A | LAKE PONTCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-138-000025271 | PLP-138-000025271 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Podany, Thomas J MVN | Wilbanks, Rayford E MVD Ruff, Greg MVD | FW: WBV LCA MDMP |
| PLP-138-000042456 | PLP-138-000042456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| PLP-138-000025432 | PLP-138-000025432 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Crescioni, Lisa P MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000040288 | PLP-138-000040288 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000040289 | PLP-138-000040289 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000040290 | PLP-138-000040290 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000040291 | PLP-138-000040291 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000040292 | PLP-138-000040292 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-138-000040293 | PLP-138-000040293 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-138-000025434 | PLP-138-000025434 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000040337 | PLP-138-000040337 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-138-000040338 | PLP-138-000040338 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-138-000040339 | PLP-138-000040339 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-138-000040340 | PLP-138-000040340 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-138-000040341 | PLP-138-000040341 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-138-000040342 | PLP-138-000040342 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000000856 | PLP-139-000000856 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Pollmann, Hope L MVN | timmoseesee | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| PLP-139-000002452 | PLP-139-000002452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| PLP-139-000001755 | PLP-139-000001755 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Hester, Ulysses D MVN | Ortmann, Anthony L MVN<br>Pollmann, Hope L MVN<br>Roe, Lori M MVN | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| PLP-139-000003769 | PLP-139-000003769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| PLP-139-000001768 | PLP-139-000001768 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Hughbanks, Paul J MVN | Pollmann, Hope L MVN | FW: Schneider Canal PMP revisions |
| PLP-139-000004100 | PLP-139-000004100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000004101 | PLP-139-000004101 | Attorney-Client; Attorney Work Product | 10/15/2007 | JPG | PEGUES ANDREW / MVN MISSISSIPPI VALLEY DIVISION ; SHIELDS MARK / MVN MISSISSIPPI VALLEY DIVISION | N/A | SELA ST. TAMMANY PARISH, SCHNEIDER CANAL FEASIBILITY STUDY SOLICITATION NO. W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER C-XX |
| PLP-139-000004856 | PLP-139-000004856 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Bush, Howard R MVN | Exnicios, Joan M MVN<br>Pollmann, Hope L MVN | FW: Public Meeting Announcement |
| PLP-139-000006846 | PLP-139-000006846 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-139-000006849 | PLP-139-000006849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE |
| PLP-139-000005114 | PLP-139-000005114 | Deliberative Process | 6/22/2004 | MSG | Pollmann, Hope L MVN | Matusiak, Mark HQ02 | FW: Hope - need to resolve HQ comment on adding additional verbage regarding hunting and fishing camps. |
| PLP-139-000006351 | PLP-139-000006351 | Deliberative Process | 6/21/2004 | MSG | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN<br>Pollmann, Hope L MVN<br>Gutierrez, Judith Y MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| PLP-139-000006352 | PLP-139-000006352 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-139-000008716 | PLP-139-000008716 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-139-000008717 | PLP-139-000008717 | Deliberative Process | 6/16/2004 | DOC | FITZSIMMONS | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| PLP-139-000005116 | PLP-139-000005116 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Pollmann, Hope L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Hope - need to resolve HQ comment on adding additional verbage regarding hunting and fishing camps. |
| PLP-139-000006367 | PLP-139-000006367 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-139-000005117 | PLP-139-000005117 | Deliberative Process | 6/21/2004 | MSG | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN<br>Pollmann, Hope L MVN<br>Gutierrez, Judith Y MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| PLP-139-000006381 | PLP-139-000006381 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-139-000006382 | PLP-139-000006382 | Deliberative Process | 6/16/2004 | DOC | FITZSIMMONS | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| PLP-139-000005192 | PLP-139-000005192 | Deliberative Process | 7/14/2005 | MSG | Radford, Richard T MVN | Pollmann, Hope L MVN | FW: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| PLP-139-000007358 | PLP-139-000007358 | Deliberative Process | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000007359 | PLP-139-000007359 | Deliberative Process | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-139-000005669 | PLP-139-000005669 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>April Villa<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Casey Rowe<br>Catherine Grouchy<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Cindy Steyer @ USDA<br>Clint Padgett<br>Daniel Haggerty<br>Fay Lachney<br>Gregory Grandy @ DNR<br>Harley Winer<br>Heather Finley @ WL&F<br>Hope Pollmann<br>Joan Exnicios<br>John Ettinger<br>John Petitbon<br>Julie LeBlanc<br>Julie Morgan<br>Lisa Miller @ LDEQ<br>Maurya Kilroy<br>Michael Holland<br>Michelle Marceaux<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-139-000007973 | PLP-139-000007973 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| PLP-139-000005705 | PLP-139-000005705 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-139-000008544 | PLP-139-000008544 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-139-000008545 | PLP-139-000008545 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000008546 | PLP-139-000008546 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-139-000005787 | PLP-139-000005787 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Daniels, Brenetta H MVN | Bush, Howard R MVN Exnicios, Joan M MVN Finnegan, Stephen F MVN Hughbanks, Paul J MVN Lyon, Edwin A MVN Mann, Cyril B MVN Perez, Andrew R Pollmann, Hope L MVN Radford, Richard T MVN Swanda, Michael L MVN Boe, Richard E MVN Baird, Bruce H MVN Bennett, Alan W MVN Brantley, Christopher G MVN Brown, Christopher MVN Hartzog, Larry M MVN Robinson, Geri A MVN Rowe, Casey J MVN Wilkinson, Laura L MVN Martinson, Robert J MVN Behrens, Elizabeth H MVN Dayan, Nathan S MVN Klein, William P Jr MVN McCasland, Elizabeth L MVN Mickal, Sean P MVN Owen, Gib A MVN Reynolds, Lekesha W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-139-000008050 | PLP-139-000008050 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000005917 | PLP-139-000005917 | Deliberative Process | 3/29/2006 | MSG | Bush, Howard R MVN | Edwin Lyon<br>Hope Pollmann<br>Joan Exnicios<br>Mann, Cyril B MVN<br>Paul Hughbanks<br>Perez, Andrew R<br>Richard Radford<br>Roe, Lori M MVN<br>Stephen Finnegan<br>Swanda, Michael L MVN<br>Tony Ortmann | FW: Emailing: index.htm |
| PLP-139-000007440 | PLP-139-000007440 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-139-000007441 | PLP-139-000007441 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000007442 | PLP-139-000007442 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000007443 | PLP-139-000007443 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | WITH NEWS & CLASSIFIEDS FROM: |
| PLP-139-000007444 | PLP-139-000007444 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-139-000007445 | PLP-139-000007445 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000007446 | PLP-139-000007446 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-139-000007447 | PLP-139-000007447 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-139-000007449 | PLP-139-000007449 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-139-000007450 | PLP-139-000007450 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000007451 | PLP-139-000007451 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-139-000007452 | PLP-139-000007452 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| PLP-139-000007453 | PLP-139-000007453 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PLUS SYMBOLS |
| PLP-139-000007454 | PLP-139-000007454 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-139-000007455 | PLP-139-000007455 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-139-000007456 | PLP-139-000007456 | Deliberative Process | XX/XX/XXXX | GIF | / ADVANCE INTERNET | N/A | LOGO OF ADVANCE INTERNET |
| PLP-139-000007457 | PLP-139-000007457 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-139-000007458 | PLP-139-000007458 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | HOME NEWS+BIZ SPORTS FORUMS VISITOR CAMS LIVING ENTERTAINMENT CLASSIFIEDS |
| PLP-139-000007459 | PLP-139-000007459 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | GET THE BEST LOCAL |
| PLP-139-000007460 | PLP-139-000007460 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-139-000006185 | PLP-139-000006185 | Deliberative Process | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN<br>Hale, Lamar F MVN-Contractor<br>Hays, Mike M MVN<br>Jones, Heath E MVN<br>McCasland, Elizabeth L MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>Shepherd, Patrick J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | Henderson PDT Meeting Minutes |
| PLP-139-000008640 | PLP-139-000008640 | Deliberative Process | 10/26/2006 | DOC | N/A | HALE L<br>NORD B<br>POLLMAN H<br>WINGATE M<br>MCCASLAND B<br>WALKER D<br>BINET J<br>JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| PLP-139-000008641 | PLP-139-000008641 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000006215 | PLP-139-000006215 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hale, Lamar F MVN | druther@lsu.edu<br>William E Kelso<br>Binet, Jason A MVN<br>Charles Demas<br>Dan Kroes (dkroes@usgs.gov)<br>David Walther<br>Gatewood, Richard H MVN<br>Glenn Constant<br>Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Holliday, T. A.  MVN<br>Jody David<br>Jones, Heath E MVN<br>LaLonde, Neil J MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>RobertBe@dnr.state.la.us<br>SandraT@dnr.state.la.us<br>Shepherd, Patrick J MVN<br>Tonid@dnr.state.la.us<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | Minutes from 07 Dec '06 PDT Meeting (UNCLASSIFIED) |
| PLP-139-000008451 | PLP-139-000008451 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / HENDERSON MANAGEMENT UNIT | N/A | HENDERSON MANAGEMENT UNIT AGENCY AND SPONSOR MTG 07-DEC-06 USGS OFFICE @ B.R., LA |
| PLP-139-000008452 | PLP-139-000008452 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | HOLLIDAY T A / MVN | HALE LAMAR | MINUTES OF THE DECEMBER 7, 2006 PLANNING MEETING BY THE PROJECT DELIVERY TEAM OVERSEEING PREPARATION OF A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT (SEIS) TO EVALUATE CONSTRUCTION OF THE HENDERSON MANAGEMENT UNIT, A PILOT PROJECT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABSF) PLAN |
| PLP-141-000002535 | PLP-141-000002535 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN<br>Holliday, T. A. MVN | RE: Programmatic Agreement: SHPO funding |
| PLP-141-000003665 | PLP-141-000003665 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN<br>Exnicios, Joan M MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Wiggins, Elizabeth MVN | FW: Final Draft Programmatic Agreement, Lake Pontchartrain & |
| PLP-141-000006467 | PLP-141-000006467 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | COLLINS ROBERT / STATE OF LOUISIANA | SWANDA MIKE / USACE CEMVN-PM-RN | LAKE PONTCHARTRAIN AND VICINITY AND WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-141-000002545 | PLP-141-000002545 | Deliberative Process | 9/20/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN | FW: Public Meeting to discuss Working Draft Programmatic |
| PLP-141-000003566 | PLP-141-000003566 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-141-000003567 | PLP-141-000003567 | Deliberative Process | 6/28/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS LOUISIANA STATE HISTORIC PRESERVATION OFFICER, AND THE ADVISORY COUNCIL ON HISTORY PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-141-000002546 | PLP-141-000002546 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Swanda, Michael L MVN | Owen, Gib A MVN | FW: Final Draft Programmatic Agreement, Lake Pontchartrain & |
| PLP-141-000003481 | PLP-141-000003481 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | COLLINS ROBERT / STATE OF LOUISIANA | SWANDA MIKE / USACE CEMVN-PM-RN | LAKE PONTCHARTRAIN AND VICINITY AND WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-141-000002548 | PLP-141-000002548 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN Exnicios, Joan M MVN Frederick, Denise D MVN Meiners, Bill G MVN Wiggins, Elizabeth MVN | FW: Final Draft Programmatic Agreement, Lake Pontchartrain & |
| PLP-141-000003580 | PLP-141-000003580 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | COLLINS ROBERT / STATE OF LOUISIANA | SWANDA MIKE / USACE CEMVN-PM-RN | LAKE PONTCHARTRAIN AND VICINITY AND WEST BANK AND VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-141-000002572 | PLP-141-000002572 | Deliberative Process | 6/28/2007 | MSG | Northey, Robert D MVN | Swanda, Michael L MVN | FW: Public Meeting to discuss Working Draft Programmatic |
| PLP-141-000006252 | PLP-141-000006252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-141-000006253 | PLP-141-000006253 | Deliberative Process | 6/28/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS LOUISIANA STATE HISTORIC PRESERVATION OFFICER, AND THE ADVISORY COUNCIL ON HISTORY PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-141-000002743 | PLP-141-000002743 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-141-000004070 | PLP-141-000004070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-141-000004071 | PLP-141-000004071 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-141-000002744 | PLP-141-000002744 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-141-000003555 | PLP-141-000003555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-141-000003556 | PLP-141-000003556 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-142-000000283 | PLP-142-000000283 | Deliberative Process | 1/30/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Breaux, Catherine M MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| PLP-142-000000881 | PLP-142-000000881 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-142-000000882 | PLP-142-000000882 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| PLP-142-000001626 | PLP-142-000001626 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN Lucyshyn, John HQ02 Watford, Edward R MVN Hull, Falcolm E MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Snyder, Aaron M MVP Montvai, Zoltan L HQ02 Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000008424 | PLP-142-000008424 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000008425 | PLP-142-000008425 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-142-000008426 | PLP-142-000008426 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000001656 | PLP-142-000001656 | Deliberative Process | 10/11/2007 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Snyder, Aaron M MVP 'Hughes, Thomas E HQ02' Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-142-000008419 | PLP-142-000008419 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000008421 | PLP-142-000008421 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; VANATWERP ROBERT L / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-142-000001917 | PLP-142-000001917 | Deliberative Process | 9/12/2007 | MSG | Russell V. Reed [russellvreed@msn.com] | Wadsworth, Lisa D MVN-Contractor | FW: Updated 9/11/07 Dr. Checks Distribution List |
| PLP-142-000008003 | PLP-142-000008003 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |
| PLP-142-000008004 | PLP-142-000008004 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001922 | PLP-142-000001922 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| PLP-142-000008074 | PLP-142-000008074 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |
| PLP-142-000001990 | PLP-142-000001990 | Deliberative Process | 9/4/2007 | MSG | Russell V. Reed [russellvreed@msn.com] | Wadsworth, Lisa D MVN-Contractor | FW: LACPR Parts I and II ITR |
| PLP-142-000008106 | PLP-142-000008106 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000002036 | PLP-142-000002036 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-142-000007557 | PLP-142-000007557 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003010 | PLP-142-000003010 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| PLP-142-000009046 | PLP-142-000009046 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-142-000009047 | PLP-142-000009047 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-142-000009048 | PLP-142-000009048 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-142-000009050 | PLP-142-000009050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-142-000009051 | PLP-142-000009051 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-142-000009052 | PLP-142-000009052 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003833 | PLP-142-000003833 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-142-000010471 | PLP-142-000010471 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-142-000010472 | PLP-142-000010472 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| PLP-142-000004370 | PLP-142-000004370 | Deliberative Process | 11/9/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-142-000010733 | PLP-142-000010733 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-142-000010734 | PLP-142-000010734 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-142-000010735 | PLP-142-000010735 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-142-000010736 | PLP-142-000010736 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-142-000010737 | PLP-142-000010737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-142-000010738 | PLP-142-000010738 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-142-000010739 | PLP-142-000010739 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-142-000010740 | PLP-142-000010740 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-142-000010741 | PLP-142-000010741 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-142-000010742 | PLP-142-000010742 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-142-000010743 | PLP-142-000010743 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000010744 | PLP-142-000010744 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-142-000010745 | PLP-142-000010745 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| PLP-142-000005767 | PLP-142-000005767 | Deliberative Process | 10/11/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN Miller, Gregory B MVN Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-142-000010670 | PLP-142-000010670 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-143-000003794 | PLP-143-000003794 | Deliberative Process | 11/13/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 12 Nov 05 |
| PLP-143-000005871 | PLP-143-000005871 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| PLP-143-000003802 | PLP-143-000003802 | Deliberative Process | 11/21/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 20 Nov 05 |
| PLP-143-000007377 | PLP-143-000007377 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| PLP-143-000007378 | PLP-143-000007378 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| PLP-143-000007379 | PLP-143-000007379 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000000510 | PLP-145-000000510 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-145-000009999 | PLP-145-000009999 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-145-000000513 | PLP-145-000000513 | Deliberative Process | 1/8/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN Miller, Gregory B MVN Naomi, Alfred C MVN Burke, Carol V MVN Kress, Rose M ERDC-CHL-MS | SLHP SWAG for JAN - SEP 2006 |
| PLP-145-000009964 | PLP-145-000009964 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000009965 | PLP-145-000009965 | Deliberative Process | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| PLP-145-000009966 | PLP-145-000009966 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009967 | PLP-145-000009967 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-145-000015290 | PLP-145-000015290 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-145-000000910 | PLP-145-000000910 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-145-000010466 | PLP-145-000010466 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-145-000010467 | PLP-145-000010467 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-145-000010468 | PLP-145-000010468 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000914 | PLP-145-000000914 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-145-000010020 | PLP-145-000010020 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-145-000010022 | PLP-145-000010022 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-145-000010024 | PLP-145-000010024 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001753 | PLP-145-000001753 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| PLP-145-000010441 | PLP-145-000010441 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001757 | PLP-145-000001757 | Deliberative Process | 2/10/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement<br>(kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN | Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| PLP-145-000010884 | PLP-145-000010884 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000010885 | PLP-145-000010885 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001818 | PLP-145-000001818 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany | updated spreadsheet indicating MVN work load |
| PLP-145-000010337 | PLP-145-000010337 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-145-000010340 | PLP-145-000010340 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-145-000010341 | PLP-145-000010341 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-145-000002016 | PLP-145-000002016 | Deliberative Process | 2/23/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Naomi, Alfred C MVN<br>Bass, Robert H MVN | FW:  060221 Draft LACPR PDT Meeting Minutes, Reply Requested COB 23 FEB 06 |
| PLP-145-000010255 | PLP-145-000010255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000002081 | PLP-145-000002081 | Deliberative Process | 2/28/2006 | MSG | Martinson, Robert J MVN | Naomi, Alfred C MVN | FW: Draft PAC Report - Hurricane System Improvements |
| PLP-145-000010492 | PLP-145-000010492 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS TO VENICE HPP |
| PLP-145-000010493 | PLP-145-000010493 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| PLP-145-000002130 | PLP-145-000002130 | Deliberative Process | 2/26/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Constance, Troy G MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Maples, Michael A MVN | RE: PPT Uploaded to USACE FTP Site for Cat 5 LaCPR Brief to CG and DCW |
| PLP-145-000010845 | PLP-145-000010845 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000010846 | PLP-145-000010846 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000004070 | PLP-145-000004070 | Deliberative Process | 9/21/2007 | MSG | Strum, Stuart R MVN-Contractor | King, Teresa L MVN | FW: Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| PLP-145-000011829 | PLP-145-000011829 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000011830 | PLP-145-000011830 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |
| PLP-145-000011831 | PLP-145-000011831 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| PLP-145-000011832 | PLP-145-000011832 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| PLP-145-000011833 | PLP-145-000011833 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| PLP-145-000011834 | PLP-145-000011834 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000005352 | PLP-145-000005352 | Deliberative Process | 5/30/2006 | MSG | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-145-000012286 | PLP-145-000012286 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000012287 | PLP-145-000012287 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-145-000012288 | PLP-145-000012288 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000012290 | PLP-145-000012290 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-145-000012291 | PLP-145-000012291 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-145-000012292 | PLP-145-000012292 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000012293 | PLP-145-000012293 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000012294 | PLP-145-000012294 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000012295 | PLP-145-000012295 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-145-000012296 | PLP-145-000012296 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-145-000006491 | PLP-145-000006491 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-145-000012557 | PLP-145-000012557 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME MVN PRIORITY TOTAL FUNDING FY06/FY07 APPROPRIATION FY 06 FUNDING FY07 FUNDING PM ED OD CD RE CT G&A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006638 | PLP-145-000006638 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVD<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| PLP-145-000013632 | PLP-145-000013632 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| PLP-145-000006724 | PLP-145-000006724 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Green, Stanley B MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Morehiser, Mervin B MVN | Sample Report--Adv Toward Comp |
| PLP-145-000013584 | PLP-145-000013584 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY FOR JEFFERSON AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007002 | PLP-145-000007002 | Deliberative Process | 3/27/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | 'AmandaP@dnr.state.la.us' Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN Miller, Andrew C ERDC-EL-MS Montvai, Zoltan L HQ02 Morgan, Julie T MVN MVD-FWD PM3 Gil Kim MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR: Documents for Today's PDT Meeting |
| PLP-145-000012976 | PLP-145-000012976 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-N-PM | RUSSO EDMOND / BAIRD BRUCE / AXTMAN TIM / CLAIRAIN BUDDY / MICKAL SEAN / KIM GIL / ARDOIN LARRY / DELOACH PAM / MILLER EDDIE / RUPPERT TIM / STUTTS VAN / ANDERSON CARL / WAMSLEY TY / ROSAMAN MARCO / ZACK MIKE / BEALL ANDREW / MATHIES LINDA / BROUSSARD DARRYL / NAOMI AL / MILLER GREG / JOHNSON NORWYN / WADSWORTH LISA / KLEISS BARB / STOUT MICHAEL / MONTVAI ZOLTAN / GRAVES MARK | 20 MAR 06 PDT MEETING MINUTES LOUISIANA COSTAL PROTECTION AND RESTORATION (LACPR) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000012977 | PLP-145-000012977 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-PM | N/A | DRAFT PDT MEETING AGENDA MONDAY, MARCH 27, 2006 AT 1:00PM LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| PLP-145-000012978 | PLP-145-000012978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000012979 | PLP-145-000012979 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES |
| PLP-145-000007390 | PLP-145-000007390 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Anthony, David G MVN-Contractor<br>Arnold, Dean MVN<br>Bivona, John C MVN<br>Bland, Stephen S MVN<br>Chifici, Gasper A MVN-Contractor<br>Cruppi, Janet R MVN<br>Davis, Sandra L MVK<br>Drouant, Bradley W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Hendrix, Joe A MVK<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Petitbon, John B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Salaam, Tutashinda MVN<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| PLP-145-000015142 | PLP-145-000015142 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| PLP-145-000015143 | PLP-145-000015143 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000015144 | PLP-145-000015144 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| PLP-145-000015145 | PLP-145-000015145 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| PLP-145-000015146 | PLP-145-000015146 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| PLP-145-000015147 | PLP-145-000015147 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000007804 | PLP-145-000007804 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Holley, Soheila N MVN | Chewning, Brian MVD Black, Timothy MVN Habbaz, Sandra P MVN Labure, Linda C MVN Herr, Brett H MVN Barr, Jim MVN Kilroy, Maurya MVN Owen, Gib A MVN | FW: Cummings response ltr 12052007.doc |
| PLP-145-000015133 | PLP-145-000015133 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE ATTACHED LIST | 12/3 LETTER |
| PLP-145-000015134 | PLP-145-000015134 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | / MVN | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFFER | APPRECIATES INTEREST PROVIDING HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007831 | PLP-145-000007831 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Tullier, Kim J MVN<br>Herr, Brett H MVN<br>Waguespack, Thomas G MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Brown, Michael T MVN<br>Habbaz, Sandra P MVN<br>Chewning, Brian MVD<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN | RE: Cummings response ltr 12052007.doc |
| PLP-145-000014576 | PLP-145-000014576 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM<br>CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE<br>LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE<br>ATTACHED LIST | 12/3 LETTER |
| PLP-145-000014578 | PLP-145-000014578 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CUMMINGS JOHN J / ALISON HOUSE / PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | APPRECIATION TO JOHN J CUMMINGS INTEREST IN PROVIDING CLAY FOR HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| PLP-145-000007832 | PLP-145-000007832 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Tullier, Kim J MVN<br>Herr, Brett H MVN<br>Waguespack, Thomas G MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Brown, Michael T MVN<br>Habbaz, Sandra P MVN<br>Chewning, Brian MVD<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Cummings response ltr 12052007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014617 | PLP-145-000014617 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE ATTACHED LIST | 12/3 LETTER |
| PLP-145-000014618 | PLP-145-000014618 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CUMMINGS JOHN J / ALISON HOUSE / PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | APPRECIATION TO JOHN J CUMMINGS INTEREST IN PROVIDING CLAY FOR HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| PLP-145-000007835 | PLP-145-000007835 | Attorney-Client; Attorney Work Product | 12/12/2007 | MSG | Holley, Soheila N MVN | Kilroy, Maurya MVN Owen, Gib A MVN Tullier, Kim J MVN Labure, Linda C MVN Herr, Brett H MVN Waguespack, Thomas G MVN Walker, Deanna E MVN Keller, Janet D MVN Brown, Michael T MVN Habbaz, Sandra P MVN Chewning, Brian MVD Goodlett, Amy S MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor | FW: Cummings response ltr 12052007.doc |
| PLP-145-000014707 | PLP-145-000014707 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE ATTACHED LIST | 12/3 LETTER |
| PLP-145-000014708 | PLP-145-000014708 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | / MVN | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFFER | APPRECIATES INTEREST PROVIDING HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| PLP-145-000007840 | PLP-145-000007840 | Attorney-Client; Attorney Work Product | 12/11/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN Kilroy, Maurya MVN Tullier, Kim J MVN Brown, Michael T MVN Waguespack, Thomas G MVN Keller, Janet D MVN Owen, Gib A MVN Walker, Deanna E MVN Herr, Brett H MVN Habbaz, Sandra P MVN Goodlett, Amy S MVN King, Teresa L MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Wagner, Kevin G MVN | FW: Cummings response ltr 12052007.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014829 | PLP-145-000014829 | Attorney-Client; Attorney Work Product | 12/5/2007 | PDF | CUMMINGS JOHN J / CUMMINGS, CUMMINGS & DUDENHEFER | WAGUESPACK TOM CREAR ROBERT / US CORPS OF ENGINEERS MISSISSIPPI VALLEY OFFICE LEE ALVIN / US CORPS OF ENGINEERS NEW ORLEANS OFFICE ATTACHED LIST | 12/3 LETTER |
| PLP-145-000014833 | PLP-145-000014833 | Attorney-Client; Attorney Work Product | 12/11/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CUMMINGS JOHN J / ALISON HOUSE / PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | APPRECIATION TO JOHN J CUMMINGS INTEREST IN PROVIDING CLAY FOR HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| PLP-145-000008177 | PLP-145-000008177 | Deliberative Process | 9/21/2007 | MSG | Strum, Stuart R MVN-Contractor | King, Teresa L MVN | FW: Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| PLP-145-000014385 | PLP-145-000014385 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| PLP-145-000014387 | PLP-145-000014387 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |
| PLP-145-000014388 | PLP-145-000014388 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| PLP-145-000014389 | PLP-145-000014389 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| PLP-145-000014390 | PLP-145-000014390 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000014391 | PLP-145-000014391 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| PLP-145-000008848 | PLP-145-000008848 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000013823 | PLP-145-000013823 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-145-000013824 | PLP-145-000013824 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-145-000013825 | PLP-145-000013825 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-145-000013826 | PLP-145-000013826 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| PLP-145-000009007 | PLP-145-000009007 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier<br>Carol Burdine<br>Carol Burke<br>Connie Carr<br>Edward Usner<br>Edwin Diehl<br>Gary Brouse<br>Larry Poindexter<br>Lori Wingate<br>Mervin Morehiser<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Rachel Calico<br>Raymond Floyd<br>Shelia Boe<br>Soheila Holley<br>Stanley Green<br>Sylvester Woods | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-145-000013599 | PLP-145-000013599 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-145-000013600 | PLP-145-000013600 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000013601 | PLP-145-000013601 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-145-000009009 | PLP-145-000009009 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-145-000013668 | PLP-145-000013668 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-145-000013669 | PLP-145-000013669 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000013670 | PLP-145-000013670 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-145-000009530 | PLP-145-000009530 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN Green, Stanley B MVN Morehiser, Mervin B MVN Wingate, Mark R MVN Couture, Kasey D MVN Constance, Troy G MVN Miller, Gregory B MVN Marshall, Jim L MVN-Contractor Hardy, Rixby MVN Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-145-000013829 | PLP-145-000013829 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000013830 | PLP-145-000013830 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-145-000013831 | PLP-145-000013831 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000013834 | PLP-145-000013834 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-145-000013835 | PLP-145-000013835 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-145-000013836 | PLP-145-000013836 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000013837 | PLP-145-000013837 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000013838 | PLP-145-000013838 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-145-000013840 | PLP-145-000013840 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-145-000013841 | PLP-145-000013841 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-147-000000199 | PLP-147-000000199 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN Hitchings, Daniel H MVD Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |
| PLP-147-000002002 | PLP-147-000002002 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | VIGH, DAVID A; BARNETT LARRY J; MAHON JOHN J; SICILIANO CAROLANN; NAKAYAM GRANTA; KLEE ANN R | GREENE RICHARD E/USEPA WAGNAAR RICHARD GRUMBLES BENJAMIN DUNNE TOM DIETRICH DEBBIE SHEEHAN CHARLES SICILIANO CAROLANN SHERMAN SCOTT HITCHINGS DANIEL H MATHIES LINDA G BRANTLEY CHRISTOPHER G BOE RICHARD MARTINSON ROBERT J OWEN GIB A SHEPP DAVID L VIGH DAVID A FREDERICK DENISE D SIRMANS DAVID E BRIGGS CHARLES A FLORENT RANDY D LEVINS WILLIAM P ASBED JEFFREY E GLORIOSO DARYL G SLOAN G ROGERS SMITH MARYETTA MERRITT JAMES E STOCKDALE EARL H PIKE LLOYD D RIVERS PATRICIA A WATERS THOMAS W BARNETT LARRY J HUSTON KIP R | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000002872 | PLP-147-000002872 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-147-000002873 | PLP-147-000002873 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000000619 | PLP-147-000000619 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-147-000002075 | PLP-147-000002075 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-147-000002076 | PLP-147-000002076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-147-000002077 | PLP-147-000002077 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-147-000002078 | PLP-147-000002078 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-147-000002079 | PLP-147-000002079 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-147-000002080 | PLP-147-000002080 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-147-000000836 | PLP-147-000000836 | Deliberative Process | 7/6/1999 | MSG | Vigh, David A MVN | Bush, Howard R MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN | FW: Back to the Future of PPM |
| PLP-147-000002331 | PLP-147-000002331 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| PLP-147-000001268 | PLP-147-000001268 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-147-000002501 | PLP-147-000002501 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000002502 | PLP-147-000002502 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-147-000002503 | PLP-147-000002503 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-147-000002504 | PLP-147-000002504 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-147-000002505 | PLP-147-000002505 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-147-000002506 | PLP-147-000002506 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-147-000002507 | PLP-147-000002507 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-147-000002508 | PLP-147-000002508 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-147-000002509 | PLP-147-000002509 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-147-000002510 | PLP-147-000002510 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-147-000002511 | PLP-147-000002511 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-147-000002512 | PLP-147-000002512 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-147-000002513 | PLP-147-000002513 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-147-000002514 | PLP-147-000002514 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-147-000001309 | PLP-147-000001309 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN Hitchings, Daniel H MVD Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000002843 | PLP-147-000002843 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | VIGH, DAVID A; BARNETT LARRY J; MAHON JOHN J; SICILIANO CAROLANN; NAKAYAM GRANTA; KLEE ANN R | GREENE RICHARD E/USEPA WAGNAAR RICHARD GRUMBLES BENJAMIN DUNNE TOM DIETRICH DEBBIE SHEEHAN CHARLES SICILIANO CAROLANN SHERMAN SCOTT HITCHINGS DANIEL H MATHIES LINDA G BRANTLEY CHRISTOPHER G BOE RICHARD MARTINSON ROBERT J OWEN GIB A SHEPP DAVID L VIGH DAVID A FREDERICK DENISE D SIRMANS DAVID E BRIGGS CHARLES A FLORENT RANDY D LEVINS WILLIAM P ASBED JEFFREY E GLORIOSO DARYL G SLOAN G ROGERS SMITH MARYETTA MERRITT JAMES E STOCKDALE EARL H PIKE LLOYD D RIVERS PATRICIA A WATERS THOMAS W BARNETT LARRY J HUSTON KIP R | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000002911 | PLP-147-000002911 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-147-000002912 | PLP-147-000002912 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-147-000001341 | PLP-147-000001341 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | VIGH DAVID A | HITCHINGS DANIEL MATHIES LINDA G BRANTLEY CHRISTOPHER G BOE RICHARD MARTINSON ROBERT J OWEN GIB A SHEPP DAIVD L Shepp, David L HQ02 | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000002585 | PLP-147-000002585 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000002586 | PLP-147-000002586 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-147-000001343 | PLP-147-000001343 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | SMITH MARYETTA; BARNETT LARRY J; MAHON, JOHN J; SICILIANO CAROLANN; NAKAYAMA GRANTA Y/USEPA; KLEE ANN R/USEPA | GREENE RICHARD E/USEPA WAGNAAR RICHARD GRUMBLES BENJAMIN DUNNE TOM DIETRICH DEBBIE SHEEHAN CHARLES SICILIANO CAROLANN SHERMAN SCOTT MARTINSON ROBERT J BOE RICHARD MATHIES LINDA G HAMPTON SUSAN STOCKDALE EARL H PIKE LLOYD D RIVERS PATRICIA A WATERS THOMAS BARNETT LARRY J HUSTON KIP R HIRATA STACEY K HUGHES SUSAN B SHEPP DAVID L MAHON, JOHN J HILL RANDY ANDERSON KATE Hampton, Susan MVD | CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-147-000002537 | PLP-147-000002537 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-147-000002538 | PLP-147-000002538 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-147-000002927 | PLP-147-000002927 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-147-000003585 | PLP-147-000003585 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003586 | PLP-147-000003586 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-147-000003587 | PLP-147-000003587 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-147-000003588 | PLP-147-000003588 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-147-000002930 | PLP-147-000002930 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-147-000003581 | PLP-147-000003581 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-147-000003582 | PLP-147-000003582 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-147-000003583 | PLP-147-000003583 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-147-000003584 | PLP-147-000003584 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-147-000002942 | PLP-147-000002942 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Stout, Michael E MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Sutton, Jan MVN Mills, Sheila B MVN Ventola, Ronald J MVN Goldman, Howard D MVN Nord, Beth P MVN Boe, Richard E MVN Saucier, Michael H MVN Brantley, Christopher G MVN | RE: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-147-000003631 | PLP-147-000003631 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| PLP-147-000002956 | PLP-147-000002956 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Carney, David F MVN | John Saia 'carlos@zervigon.com' Zack, Michael MVN Northey, Robert D MVN Thomas Podany Richard Boe Howard Bush Robert Martinson | Revisions to the District Management Plan |
| PLP-147-000003601 | PLP-147-000003601 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-147-000003602 | PLP-147-000003602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT MANAGEMENT PLAN APPENDIX VIII -E-3 ENVIRONMENTAL COMPLIANCE - PROC6372 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003603 | PLP-147-000003603 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-147-000003604 | PLP-147-000003604 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-147-000003026 | PLP-147-000003026 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Bush, Howard R MVN | Carney, David F MVN<br>Boe, Richard E MVN | Public Access as a part of the SEIS |
| PLP-147-000003858 | PLP-147-000003858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000003859 | PLP-147-000003859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000003305 | PLP-147-000003305 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| PLP-147-000004058 | PLP-147-000004058 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003472 | PLP-147-000003472 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia, Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| PLP-147-000004053 | PLP-147-000004053 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-147-000005928 | PLP-147-000005928 | Deliberative Process | 3/24/2006 | MSG | Boe, Richard E MVN | Smith, Maryetta MVD Bush, Howard R MVN Vigh, David A MVD Johnson, Carroll H MVD Martinson, Robert J MVN Hughbanks, Paul J MVN | RE: Emailing: index.htm |
| PLP-147-000007900 | PLP-147-000007900 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-147-000007901 | PLP-147-000007901 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000007902 | PLP-147-000007902 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000007904 | PLP-147-000007904 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | WITH NEWS & CLASSIFIEDS FROM: |
| PLP-147-000007905 | PLP-147-000007905 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-147-000007906 | PLP-147-000007906 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000007907 | PLP-147-000007907 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-147-000007908 | PLP-147-000007908 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-147-000007909 | PLP-147-000007909 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-147-000007910 | PLP-147-000007910 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000007911 | PLP-147-000007911 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-147-000007914 | PLP-147-000007914 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| PLP-147-000007915 | PLP-147-000007915 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PLUS SYMBOLS |
| PLP-147-000007916 | PLP-147-000007916 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-147-000007917 | PLP-147-000007917 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-147-000007918 | PLP-147-000007918 | Deliberative Process | XX/XX/XXXX | GIF | / ADVANCE INTERNET | N/A | LOGO OF ADVANCE INTERNET |
| PLP-147-000007919 | PLP-147-000007919 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-147-000007920 | PLP-147-000007920 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | HOME NEWS+BIZ SPORTS FORUMS VISITOR CAMS LIVING ENTERTAINMENT CLASSIFIEDS |
| PLP-147-000007922 | PLP-147-000007922 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | GET THE BEST LOCAL |
| PLP-147-000007924 | PLP-147-000007924 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-147-000006067 | PLP-147-000006067 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Boe, Richard E MVN | Kinsey, Mary V MVN | FW: Plaquemines Parish Private Levees |
| PLP-147-000008317 | PLP-147-000008317 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BOE RICHARD E / MVN | N/A | THE CITRUS LANDS LEVEES OF PLAQUEMINES PARISH |
| PLP-147-000006439 | PLP-147-000006439 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | Boe, Richard E MVN | Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN | FW: LCA Draft Chief's Report |
| PLP-147-000008133 | PLP-147-000008133 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-147-000008134 | PLP-147-000008134 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000006807 | PLP-147-000006807 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | EA - MRL Hermitage Seepage Control |
| PLP-147-000007912 | PLP-147-000007912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA ENVIRONMENTAL ASSESSMENT (EA) #362 |
| PLP-147-000007913 | PLP-147-000007913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY / USACE ; CEMVK-PP ; BOE RICHARD / MVN ; DEMARCAY GARY / MVN ; STILES SANDRA E / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA EA #362 |
| PLP-147-000009340 | PLP-147-000009340 | Deliberative Process | 5/31/2007 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Exnicios, Joan M MVN Mickal, Sean P MVN Wiggins, Elizabeth MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-147-000010671 | PLP-147-000010671 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-147-000010672 | PLP-147-000010672 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-147-000010673 | PLP-147-000010673 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-147-000010674 | PLP-147-000010674 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-147-000010675 | PLP-147-000010675 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-147-000011795 | PLP-147-000011795 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN Boe, Richard E MVN Elmer, Ronald R MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Burdine, Carol S MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN | IHNC v USACE |
| PLP-147-000014775 | PLP-147-000014775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-147-000014776 | PLP-147-000014776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000014777 | PLP-147-000014777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L* (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION* |
| PLP-147-000014778 | PLP-147-000014778 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| PLP-147-000014779 | PLP-147-000014779 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| PLP-147-000014780 | PLP-147-000014780 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-147-000011809 | PLP-147-000011809 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Boe, Richard E MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-147-000015208 | PLP-147-000015208 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-147-000015210 | PLP-147-000015210 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-147-000011812 | PLP-147-000011812 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-147-000015403 | PLP-147-000015403 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000015404 | PLP-147-000015404 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| PLP-147-000015746 | PLP-147-000015746 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-147-000015747 | PLP-147-000015747 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-147-000015748 | PLP-147-000015748 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-147-000015749 | PLP-147-000015749 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-147-000011850 | PLP-147-000011850 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-147-000014805 | PLP-147-000014805 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-147-000014806 | PLP-147-000014806 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011857 | PLP-147-000011857 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000015505 | PLP-147-000015505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-147-000015506 | PLP-147-000015506 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-147-000011863 | PLP-147-000011863 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-147-000014670 | PLP-147-000014670 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-147-000014672 | PLP-147-000014672 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| PLP-147-000014675 | PLP-147-000014675 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011865 | PLP-147-000011865 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-147-000014932 | PLP-147-000014932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-147-000014934 | PLP-147-000014934 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-147-000011903 | PLP-147-000011903 | Deliberative Process | 5/4/2006 | MSG | Wiegand, Danny L MVN | Jessica.O'Donnell@usdoj.gov' Mathies, Linda G MVN Bacuta, George C MVN Boe, Richard E MVN Martinson, Robert J MVN Mach, Rodney F MVN Mislan, Angel MVN Hawkins, Gary L MVN Merchant, Randall C MVN 'rnorthey@cox.net' Frederick, Denise D MVN | RE: Revised draft summary judgment brief |
| PLP-147-000014555 | PLP-147-000014555 | Deliberative Process | 5/1/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANTS CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| PLP-147-000014556 | PLP-147-000014556 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011907 | PLP-147-000011907 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| PLP-147-000014694 | PLP-147-000014694 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-147-000011936 | PLP-147-000011936 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-147-000014798 | PLP-147-000014798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES CIVIL CODE ANCILLARIES |
| PLP-147-000012229 | PLP-147-000012229 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm E MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| PLP-147-000014490 | PLP-147-000014490 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000014492 | PLP-147-000014492 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-147-000014494 | PLP-147-000014494 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-147-000012354 | PLP-147-000012354 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-147-000014700 | PLP-147-000014700 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-147-000014702 | PLP-147-000014702 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000014703 | PLP-147-000014703 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-149-000001026 | PLP-149-000001026 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Seghers, George M MVN | Wieriman, Jay A MVN Hassett, Susan K MVN Broussard, Kenneth L MVN Burdine, Carol S MVN Connell, Timothy J MVN Elmer, Ronald R MVN Haab, Mark E MVN Hall, John W MVN Northey, Robert D MVN O'Dowd, Michael L MVN Purrington, Jackie MVD Russell, Juanita K MVN Schinetsky, Steven A MVN Seghers, George M MVN Vignes, Julie D MVN Wagner, Kevin G MVN Wiggins, Elizabeth MVN Wilson-Prater, Tawanda R MVN | IHNC Status |
| PLP-149-000003586 | PLP-149-000003586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000001072 | PLP-149-000001072 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000003518 | PLP-149-000003518 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-149-000003519 | PLP-149-000003519 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-149-000003520 | PLP-149-000003520 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-149-000003521 | PLP-149-000003521 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-149-000001708 | PLP-149-000001708 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Wilson-Prater, Tawanda R MVN | Purrington, Jackie MVD Wagner, Kevin G MVN Cottone, Elizabeth W MVN Boe, Richard E MVN Burdine, Carol S MVN Usner, Edward G MVN Wilson-Prater, Tawanda R MVN | FW: INK Grant agreement |
| PLP-149-000004650 | PLP-149-000004650 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Boe, Richard E MVN | Wilson-Prater, Tawanda R MVN Rowe, Casey J MVN Lyon, Edwin A MVN Cottone, Elizabeth W MVN Purrington, Jackie B MVN Wagner, Kevin G MVN Carney, David F MVN | IHNC Lock Playgrounds |
| PLP-149-000004651 | PLP-149-000004651 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-149-000001798 | PLP-149-000001798 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Wilson-Prater, Tawanda R MVN | Kilroy, Maurya MVN Zack, Michael MVN Burdine, Carol S MVN | FW: Farmer's Market Meeting - Notes & Agenda |
| PLP-149-000004125 | PLP-149-000004125 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | IHNC LOCK PROJECT FARMERS MARKET INITIATIVE THE CBMC JULY 15, 2004 RECOMMENDATIONS FOR A COMMUNITY FARMERS' MARKET |
| PLP-149-000001899 | PLP-149-000001899 | Deliberative Process | 3/4/2005 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN Kilroy, Maurya MVN Burdine, Carol S MVN Frederick, Denise D MVN | RE: scope and proposal for the farmers market |
| PLP-149-000004507 | PLP-149-000004507 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-149-000002078 | PLP-149-000002078 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Thibodeaux, Burnell J MVN Guillory, Lee A MVN Boe, Richard E MVN Brooks, Robert L MVN | FW: IHNC partnering agreement |
| PLP-149-000003904 | PLP-149-000003904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002107 | PLP-149-000002107 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Broussard, Richard W MVN Wiegand, Danny L MVN Brooks, Robert L MVN Mach, Rodney F MVN Mabry, Reuben C MVN Elmer, Ronald R MVN Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |
| PLP-149-000005475 | PLP-149-000005475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-149-000005476 | PLP-149-000005476 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-149-000002118 | PLP-149-000002118 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN Boe, Richard E MVN Elmer, Ronald R MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Burdine, Carol S MVN Eisenmanger, Jameson L MVN Frederick, Denise D MVN | IHNC v USACE |
| PLP-149-000005496 | PLP-149-000005496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-149-000005497 | PLP-149-000005497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| PLP-149-000005498 | PLP-149-000005498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| PLP-149-000005499 | PLP-149-000005499 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| PLP-149-000005500 | PLP-149-000005500 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| PLP-149-000005501 | PLP-149-000005501 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002119 | PLP-149-000002119 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia, Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| PLP-149-000003809 | PLP-149-000003809 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-149-000002126 | PLP-149-000002126 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Jessica. O'Donnell (E-mail) Burdine, Carol S MVN | HCNA v USACE |
| PLP-149-000004083 | PLP-149-000004083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000004084 | PLP-149-000004084 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-149-000002170 | PLP-149-000002170 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN Mabry, Reuben C MVN Deloach, Pamela A MVN Boe, Richard E MVN Purrington, Jackie GRD Frederick, Denise D MVN Guillory, Lee A MVN | Re: Final SAP IHNC Lock Replacement |
| PLP-149-000004704 | PLP-149-000004704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| PLP-149-000004705 | PLP-149-000004705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000004706 | PLP-149-000004706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-149-000004707 | PLP-149-000004707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| PLP-149-000002183 | PLP-149-000002183 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Boe, Richard E MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005458 | PLP-149-000005458 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-149-000005459 | PLP-149-000005459 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-149-000002209 | PLP-149-000002209 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | Carlton Dufrechou |
| PLP-149-000003916 | PLP-149-000003916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000002387 | PLP-149-000002387 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | BAD |
| PLP-149-000003708 | PLP-149-000003708 | Deliberative Process | XX/XX/XXXX | DWG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000003709 | PLP-149-000003709 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000003710 | PLP-149-000003710 | Deliberative Process | XX/XX/XXXX | DWG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000003711 | PLP-149-000003711 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000002440 | PLP-149-000002440 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | BURDINE CAROL S/MVN; MATHIES LINDA G/MVN | BURDINE CAROL S/MVN MACH RODNEY F/MVN CORBINO JEFFREY M/MVN NORTHEY ROBERT D/MVN BACUTA GEORGE C/MVN STEEVENS JEFFERY A/ERDC-EL-MS WIEGAND DANNY L/MVN | REVISED DRAFT FINAL SOW FOR DREDGED MATERIAL EVALUATION FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-149-000003980 | PLP-149-000003980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000002456 | PLP-149-000002456 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; WIEGAND DANNY L | MATHIES LINDA G BURDINE CAROL S WIEGAND DANNY L ODONNELL JESSICA NORTHEY ROBERT D BREAUX MICHAEL W | HCNA V. USACE |
| PLP-149-000003716 | PLP-149-000003716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005078 | PLP-149-000005078 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-149-000005411 | PLP-149-000005411 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005412 | PLP-149-000005412 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-149-000006494 | PLP-149-000006494 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| PLP-149-000009142 | PLP-149-000009142 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000009144 | PLP-149-000009144 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| PLP-149-000009145 | PLP-149-000009145 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| PLP-149-000007189 | PLP-149-000007189 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Burdine, Carol S MVN | FW: MRGO O & M Plan (Lake Borgne) |
| PLP-149-000009222 | PLP-149-000009222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-149-000009223 | PLP-149-000009223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-149-000009224 | PLP-149-000009224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |