UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES      §      CIVIL ACTION
   CONSOLIDATED LITIGATION      §      NO. 05-4182 "K" (2)
              §      JUDGE DUVAL
_____§      MAG. WILKINSON
              §
PERTAINS TO:      §
   ALL LEVEE      §
   ALL MRGO      §
   ALL BARGE      §
_____§

NOTICE OF PRIVILEGE LOG

   Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-149-000008087 | to | PLP-149-000008087 |
| PLP-149-000009547 | to | PLP-149-000009547 |
| PLP-149-000011189 | to | PLP-149-000011189 |
| PLP-149-000011190 | to | PLP-149-000011190 |
| PLP-149-000011191 | to | PLP-149-000011191 |
| PLP-149-000011237 | to | PLP-149-000011237 |
| PLP-149-000011238 | to | PLP-149-000011238 |
| PLP-149-000011239 | to | PLP-149-000011239 |
| PLP-149-000011240 | to | PLP-149-000011240 |
| PLP-149-000011241 | to | PLP-149-000011241 |
| PLP-149-000011242 | to | PLP-149-000011242 |
| PLP-149-000011243 | to | PLP-149-000011243 |
| PLP-149-000011244 | to | PLP-149-000011244 |

| | | |
|---|---|---|
| PLP-149-000011245 | to | PLP-149-000011245 |
| PLP-149-000011246 | to | PLP-149-000011246 |
| PLP-149-000011247 | to | PLP-149-000011247 |
| PLP-149-000011248 | to | PLP-149-000011248 |
| PLP-149-000011249 | to | PLP-149-000011249 |
| PLP-149-000008366 | to | PLP-149-000008366 |
| PLP-149-000009886 | to | PLP-149-000009886 |
| PLP-149-000009887 | to | PLP-149-000009887 |
| PLP-151-000001258 | to | PLP-151-000001258 |
| PLP-151-000001871 | to | PLP-151-000001871 |
| PLP-151-000002123 | to | PLP-151-000002123 |
| PLP-151-000005213 | to | PLP-151-000005213 |
| PLP-151-000016713 | to | PLP-151-000016713 |
| PLP-151-000006609 | to | PLP-151-000006609 |
| PLP-151-000015904 | to | PLP-151-000015904 |
| PLP-151-000007994 | to | PLP-151-000007994 |
| PLP-151-000008939 | to | PLP-151-000008939 |
| PLP-151-000010136 | to | PLP-151-000010136 |
| PLP-151-000017123 | to | PLP-151-000017123 |
| PLP-151-000017125 | to | PLP-151-000017125 |
| PLP-151-000010575 | to | PLP-151-000010575 |
| PLP-151-000017843 | to | PLP-151-000017843 |
| PLP-151-000017844 | to | PLP-151-000017844 |
| PLP-151-000010777 | to | PLP-151-000010777 |
| PLP-151-000017872 | to | PLP-151-000017872 |
| PLP-151-000010781 | to | PLP-151-000010781 |
| PLP-151-000017948 | to | PLP-151-000017948 |
| PLP-151-000010788 | to | PLP-151-000010788 |
| PLP-151-000018181 | to | PLP-151-000018181 |
| PLP-151-000010790 | to | PLP-151-000010790 |
| PLP-151-000018263 | to | PLP-151-000018263 |
| PLP-151-000011037 | to | PLP-151-000011037 |
| PLP-151-000020242 | to | PLP-151-000020242 |
| PLP-151-000011040 | to | PLP-151-000011040 |
| PLP-151-000019531 | to | PLP-151-000019531 |
| PLP-151-000011073 | to | PLP-151-000011073 |
| PLP-151-000020249 | to | PLP-151-000020249 |
| PLP-151-000020250 | to | PLP-151-000020250 |
| PLP-151-000020252 | to | PLP-151-000020252 |
| PLP-151-000020254 | to | PLP-151-000020254 |
| PLP-151-000020255 | to | PLP-151-000020255 |
| PLP-151-000020256 | to | PLP-151-000020256 |
| PLP-151-000011149 | to | PLP-151-000011149 |
| PLP-151-000019153 | to | PLP-151-000019153 |

| | | |
|---|---|---|
| PLP-151-000019155 | to | PLP-151-000019155 |
| PLP-151-000019157 | to | PLP-151-000019157 |
| PLP-151-000011641 | to | PLP-151-000011641 |
| PLP-151-000017128 | to | PLP-151-000017128 |
| PLP-151-000017129 | to | PLP-151-000017129 |
| PLP-151-000017130 | to | PLP-151-000017130 |
| PLP-151-000017132 | to | PLP-151-000017132 |
| PLP-151-000017133 | to | PLP-151-000017133 |
| PLP-151-000017136 | to | PLP-151-000017136 |
| PLP-151-000011661 | to | PLP-151-000011661 |
| PLP-151-000017085 | to | PLP-151-000017085 |
| PLP-151-000017086 | to | PLP-151-000017086 |
| PLP-151-000017087 | to | PLP-151-000017087 |
| PLP-151-000017089 | to | PLP-151-000017089 |
| PLP-151-000017090 | to | PLP-151-000017090 |
| PLP-151-000017091 | to | PLP-151-000017091 |
| PLP-151-000011900 | to | PLP-151-000011900 |
| PLP-151-000017339 | to | PLP-151-000017339 |
| PLP-151-000017340 | to | PLP-151-000017340 |
| PLP-151-000017342 | to | PLP-151-000017342 |
| PLP-151-000017344 | to | PLP-151-000017344 |
| PLP-151-000017345 | to | PLP-151-000017345 |
| PLP-151-000017346 | to | PLP-151-000017346 |
| PLP-151-000017347 | to | PLP-151-000017347 |
| PLP-151-000017348 | to | PLP-151-000017348 |
| PLP-151-000017349 | to | PLP-151-000017349 |
| PLP-151-000017351 | to | PLP-151-000017351 |
| PLP-151-000017352 | to | PLP-151-000017352 |
| PLP-151-000017353 | to | PLP-151-000017353 |
| PLP-151-000017354 | to | PLP-151-000017354 |
| PLP-151-000012731 | to | PLP-151-000012731 |
| PLP-151-000019207 | to | PLP-151-000019207 |
| PLP-151-000012776 | to | PLP-151-000012776 |
| PLP-151-000018701 | to | PLP-151-000018701 |
| PLP-151-000012910 | to | PLP-151-000012910 |
| PLP-151-000019326 | to | PLP-151-000019326 |
| PLP-151-000019327 | to | PLP-151-000019327 |
| PLP-151-000019328 | to | PLP-151-000019328 |
| PLP-151-000019329 | to | PLP-151-000019329 |
| PLP-151-000019330 | to | PLP-151-000019330 |
| PLP-151-000019331 | to | PLP-151-000019331 |
| PLP-151-000019332 | to | PLP-151-000019332 |
| PLP-151-000019333 | to | PLP-151-000019333 |
| PLP-151-000019334 | to | PLP-151-000019334 |

PLP-151-000019335 to PLP-151-000019335
PLP-151-000019336 to PLP-151-000019336
PLP-151-000019337 to PLP-151-000019337
PLP-151-000019338 to PLP-151-000019338
PLP-151-000019339 to PLP-151-000019339
PLP-151-000019340 to PLP-151-000019340
PLP-151-000019341 to PLP-151-000019341
PLP-151-000013056 to PLP-151-000013056
PLP-151-000018208 to PLP-151-000018208
PLP-151-000018210 to PLP-151-000018210
PLP-151-000018211 to PLP-151-000018211
PLP-151-000018212 to PLP-151-000018212
PLP-151-000018213 to PLP-151-000018213
PLP-151-000018214 to PLP-151-000018214
PLP-151-000018215 to PLP-151-000018215
PLP-151-000018216 to PLP-151-000018216
PLP-151-000018217 to PLP-151-000018217
PLP-151-000018218 to PLP-151-000018218
PLP-151-000018219 to PLP-151-000018219
PLP-151-000018220 to PLP-151-000018220
PLP-151-000013300 to PLP-151-000013300
PLP-151-000018871 to PLP-151-000018871
PLP-151-000018872 to PLP-151-000018872
PLP-151-000013307 to PLP-151-000013307
PLP-151-000018662 to PLP-151-000018662
PLP-151-000018664 to PLP-151-000018664
PLP-151-000013588 to PLP-151-000013588
PLP-151-000018156 to PLP-151-000018156
PLP-151-000018158 to PLP-151-000018158
PLP-151-000013813 to PLP-151-000013813
PLP-151-000019560 to PLP-151-000019560
PLP-151-000019561 to PLP-151-000019561
PLP-151-000013960 to PLP-151-000013960
PLP-151-000020123 to PLP-151-000020123
PLP-151-000013971 to PLP-151-000013971
PLP-151-000019269 to PLP-151-000019269
PLP-151-000016844 to PLP-151-000016844
PLP-151-000022487 to PLP-151-000022487
PLP-151-000031267 to PLP-151-000031267
PLP-151-000031268 to PLP-151-000031268
PLP-151-000031269 to PLP-151-000031269
PLP-151-000031271 to PLP-151-000031271
PLP-151-000022569 to PLP-151-000022569
PLP-151-000029474 to PLP-151-000029474

| | | |
|---|---|---|
| PLP-151-000029475 | to | PLP-151-000029475 |
| PLP-151-000029476 | to | PLP-151-000029476 |
| PLP-151-000029482 | to | PLP-151-000029482 |
| PLP-151-000029483 | to | PLP-151-000029483 |
| PLP-151-000027668 | to | PLP-151-000027668 |
| PLP-151-000033396 | to | PLP-151-000033396 |
| PLP-151-000033397 | to | PLP-151-000033397 |
| PLP-151-000033398 | to | PLP-151-000033398 |
| PLP-151-000033400 | to | PLP-151-000033400 |
| PLP-151-000033401 | to | PLP-151-000033401 |
| PLP-151-000033402 | to | PLP-151-000033402 |
| PLP-151-000027674 | to | PLP-151-000027674 |
| PLP-151-000033596 | to | PLP-151-000033596 |
| PLP-151-000033597 | to | PLP-151-000033597 |
| PLP-151-000033598 | to | PLP-151-000033598 |
| PLP-151-000033599 | to | PLP-151-000033599 |
| PLP-151-000033600 | to | PLP-151-000033600 |
| PLP-151-000033602 | to | PLP-151-000033602 |
| PLP-151-000027676 | to | PLP-151-000027676 |
| PLP-151-000032568 | to | PLP-151-000032568 |
| PLP-151-000032570 | to | PLP-151-000032570 |
| PLP-151-000032572 | to | PLP-151-000032572 |
| PLP-151-000032574 | to | PLP-151-000032574 |
| PLP-151-000032575 | to | PLP-151-000032575 |
| PLP-151-000032576 | to | PLP-151-000032576 |
| PLP-151-000029634 | to | PLP-151-000029634 |
| PLP-151-000031350 | to | PLP-151-000031350 |
| PLP-151-000032122 | to | PLP-151-000032122 |
| PLP-151-000032786 | to | PLP-151-000032786 |
| PLP-151-000032843 | to | PLP-151-000032843 |
| PLP-151-000032934 | to | PLP-151-000032934 |
| PLP-151-000032990 | to | PLP-151-000032990 |
| PLP-151-000033466 | to | PLP-151-000033466 |
| PLP-151-000033467 | to | PLP-151-000033467 |
| PLP-151-000033483 | to | PLP-151-000033483 |
| PLP-151-000033722 | to | PLP-151-000033722 |
| PLP-151-000033723 | to | PLP-151-000033723 |
| PLP-151-000033724 | to | PLP-151-000033724 |
| PLP-151-000033725 | to | PLP-151-000033725 |
| PLP-151-000033768 | to | PLP-151-000033768 |
| PLP-153-000001566 | to | PLP-153-000001566 |
| PLP-153-000003838 | to | PLP-153-000003838 |
| PLP-153-000001776 | to | PLP-153-000001776 |
| PLP-153-000004220 | to | PLP-153-000004220 |

| | | |
|---|---|---|
| PLP-153-000002460 | to | PLP-153-000002460 |
| PLP-153-000004706 | to | PLP-153-000004706 |
| PLP-153-000002607 | to | PLP-153-000002607 |
| PLP-153-000004633 | to | PLP-153-000004633 |
| PLP-153-000004635 | to | PLP-153-000004635 |
| PLP-153-000004636 | to | PLP-153-000004636 |
| PLP-153-000002679 | to | PLP-153-000002679 |
| PLP-153-000003950 | to | PLP-153-000003950 |
| PLP-153-000002808 | to | PLP-153-000002808 |
| PLP-153-000003307 | to | PLP-153-000003307 |
| PLP-153-000008037 | to | PLP-153-000008037 |
| PLP-153-000008039 | to | PLP-153-000008039 |
| PLP-155-000001359 | to | PLP-155-000001359 |
| PLP-155-000002644 | to | PLP-155-000002644 |
| PLP-155-000002645 | to | PLP-155-000002645 |
| PLP-155-000002647 | to | PLP-155-000002647 |
| PLP-155-000002648 | to | PLP-155-000002648 |
| PLP-155-000003438 | to | PLP-155-000003438 |
| PLP-155-000008067 | to | PLP-155-000008067 |
| PLP-155-000003453 | to | PLP-155-000003453 |
| PLP-155-000008301 | to | PLP-155-000008301 |
| PLP-155-000008304 | to | PLP-155-000008304 |
| PLP-155-000003467 | to | PLP-155-000003467 |
| PLP-155-000008924 | to | PLP-155-000008924 |
| PLP-155-000003496 | to | PLP-155-000003496 |
| PLP-155-000007472 | to | PLP-155-000007472 |
| PLP-155-000007474 | to | PLP-155-000007474 |
| PLP-155-000003970 | to | PLP-155-000003970 |
| PLP-155-000008489 | to | PLP-155-000008489 |
| PLP-155-000004925 | to | PLP-155-000004925 |
| PLP-155-000009690 | to | PLP-155-000009690 |
| PLP-155-000005201 | to | PLP-155-000005201 |
| PLP-155-000008579 | to | PLP-155-000008579 |
| PLP-155-000008580 | to | PLP-155-000008580 |
| PLP-155-000008581 | to | PLP-155-000008581 |
| PLP-155-000005202 | to | PLP-155-000005202 |
| PLP-155-000008683 | to | PLP-155-000008683 |
| PLP-155-000008684 | to | PLP-155-000008684 |
| PLP-155-000005273 | to | PLP-155-000005273 |
| PLP-155-000009516 | to | PLP-155-000009516 |
| PLP-155-000005275 | to | PLP-155-000005275 |
| PLP-155-000009838 | to | PLP-155-000009838 |
| PLP-155-000005294 | to | PLP-155-000005294 |
| PLP-155-000008676 | to | PLP-155-000008676 |

| | | |
|---|---|---|
| PLP-155-000008678 | to | PLP-155-000008678 |
| PLP-155-000005578 | to | PLP-155-000005578 |
| PLP-155-000011177 | to | PLP-155-000011177 |
| PLP-155-000011178 | to | PLP-155-000011178 |
| PLP-155-000011179 | to | PLP-155-000011179 |
| PLP-155-000011180 | to | PLP-155-000011180 |
| PLP-155-000011181 | to | PLP-155-000011181 |
| PLP-155-000011182 | to | PLP-155-000011182 |
| PLP-155-000007814 | to | PLP-155-000007814 |
| PLP-155-000008139 | to | PLP-155-000008139 |
| PLP-155-000012710 | to | PLP-155-000012710 |
| PLP-155-000015997 | to | PLP-155-000015997 |
| PLP-155-000013152 | to | PLP-155-000013152 |
| PLP-155-000016109 | to | PLP-155-000016109 |
| PLP-155-000016110 | to | PLP-155-000016110 |
| PLP-155-000013657 | to | PLP-155-000013657 |
| PLP-155-000017760 | to | PLP-155-000017760 |
| PLP-155-000014026 | to | PLP-155-000014026 |
| PLP-155-000017207 | to | PLP-155-000017207 |
| PLP-155-000014027 | to | PLP-155-000014027 |
| PLP-155-000017249 | to | PLP-155-000017249 |
| PLP-155-000014028 | to | PLP-155-000014028 |
| PLP-155-000017292 | to | PLP-155-000017292 |
| PLP-155-000014034 | to | PLP-155-000014034 |
| PLP-155-000017569 | to | PLP-155-000017569 |
| PLP-155-000014079 | to | PLP-155-000014079 |
| PLP-155-000016940 | to | PLP-155-000016940 |
| PLP-155-000014186 | to | PLP-155-000014186 |
| PLP-155-000017655 | to | PLP-155-000017655 |
| PLP-155-000017657 | to | PLP-155-000017657 |
| PLP-155-000017658 | to | PLP-155-000017658 |
| PLP-155-000014255 | to | PLP-155-000014255 |
| PLP-155-000016813 | to | PLP-155-000016813 |
| PLP-155-000014262 | to | PLP-155-000014262 |
| PLP-155-000017170 | to | PLP-155-000017170 |
| PLP-155-000014270 | to | PLP-155-000014270 |
| PLP-155-000017605 | to | PLP-155-000017605 |
| PLP-155-000014279 | to | PLP-155-000014279 |
| PLP-155-000018014 | to | PLP-155-000018014 |
| PLP-155-000018015 | to | PLP-155-000018015 |
| PLP-155-000014288 | to | PLP-155-000014288 |
| PLP-155-000017263 | to | PLP-155-000017263 |
| PLP-155-000015375 | to | PLP-155-000015375 |
| PLP-155-000018093 | to | PLP-155-000018093 |

PLP-155-000018095 to PLP-155-000018095
PLP-157-000001901 to PLP-157-000001901
PLP-157-000009345 to PLP-157-000009345
PLP-157-000009346 to PLP-157-000009346
PLP-157-000009347 to PLP-157-000009347
PLP-157-000005606 to PLP-157-000005606
PLP-157-000008324 to PLP-157-000008324
PLP-157-000008325 to PLP-157-000008325
PLP-159-000000208 to PLP-159-000000208
PLP-159-000000404 to PLP-159-000000404
PLP-159-000000406 to PLP-159-000000406
PLP-159-000000407 to PLP-159-000000407
PLP-159-000000594 to PLP-159-000000594
PLP-159-000000595 to PLP-159-000000595
PLP-159-000001887 to PLP-159-000001887
PLP-159-000006203 to PLP-159-000006203
PLP-159-000006204 to PLP-159-000006204
PLP-159-000002577 to PLP-159-000002577
PLP-159-000004645 to PLP-159-000004645
PLP-159-000004646 to PLP-159-000004646
PLP-159-000004648 to PLP-159-000004648
PLP-159-000004650 to PLP-159-000004650
PLP-159-000002730 to PLP-159-000002730
PLP-159-000004668 to PLP-159-000004668
PLP-159-000004669 to PLP-159-000004669
PLP-159-000004673 to PLP-159-000004673
PLP-159-000002852 to PLP-159-000002852
PLP-159-000004486 to PLP-159-000004486
PLP-159-000004487 to PLP-159-000004487
PLP-159-000004488 to PLP-159-000004488
PLP-159-000004489 to PLP-159-000004489
PLP-159-000004490 to PLP-159-000004490
PLP-159-000004491 to PLP-159-000004491
PLP-159-000004492 to PLP-159-000004492
PLP-159-000004493 to PLP-159-000004493
PLP-159-000004495 to PLP-159-000004495
PLP-159-000004496 to PLP-159-000004496
PLP-159-000004497 to PLP-159-000004497
PLP-159-000004498 to PLP-159-000004498
PLP-159-000004499 to PLP-159-000004499
PLP-159-000004500 to PLP-159-000004500
PLP-159-000002899 to PLP-159-000002899
PLP-159-000004764 to PLP-159-000004764
PLP-159-000002919 to PLP-159-000002919

PLP-159-000004659    to    PLP-159-000004659
PLP-159-000004660    to    PLP-159-000004660
PLP-159-000003078    to    PLP-159-000003078
PLP-159-000004571    to    PLP-159-000004571
PLP-159-000004572    to    PLP-159-000004572
PLP-159-000004574    to    PLP-159-000004574
PLP-159-000004576    to    PLP-159-000004576
PLP-159-000004577    to    PLP-159-000004577
PLP-159-000004578    to    PLP-159-000004578
PLP-159-000003252    to    PLP-159-000003252
PLP-159-000006065    to    PLP-159-000006065
PLP-159-000006066    to    PLP-159-000006066
PLP-159-000006067    to    PLP-159-000006067
PLP-159-000006068    to    PLP-159-000006068
PLP-159-000006070    to    PLP-159-000006070
PLP-159-000006071    to    PLP-159-000006071
PLP-159-000006072    to    PLP-159-000006072
PLP-159-000006073    to    PLP-159-000006073
PLP-159-000006074    to    PLP-159-000006074
PLP-159-000006075    to    PLP-159-000006075
PLP-159-000006076    to    PLP-159-000006076
PLP-159-000006077    to    PLP-159-000006077
PLP-159-000006078    to    PLP-159-000006078
PLP-159-000003391    to    PLP-159-000003391
PLP-159-000005192    to    PLP-159-000005192
PLP-159-000003463    to    PLP-159-000003463
PLP-159-000006269    to    PLP-159-000006269
PLP-159-000006270    to    PLP-159-000006270
PLP-159-000007554    to    PLP-159-000007554
PLP-159-000007555    to    PLP-159-000007555
PLP-159-000007556    to    PLP-159-000007556
PLP-159-000007557    to    PLP-159-000007557
PLP-159-000007558    to    PLP-159-000007558
PLP-159-000007559    to    PLP-159-000007559
PLP-159-000007560    to    PLP-159-000007560
PLP-159-000007566    to    PLP-159-000007566
PLP-159-000007567    to    PLP-159-000007567
PLP-159-000007568    to    PLP-159-000007568
PLP-159-000007569    to    PLP-159-000007569
PLP-159-000007570    to    PLP-159-000007570
PLP-159-000007571    to    PLP-159-000007571
PLP-159-000007572    to    PLP-159-000007572
PLP-159-000007573    to    PLP-159-000007573
PLP-159-000008697    to    PLP-159-000008697

| | | |
|---|---|---|
| PLP-159-000008702 | to | PLP-159-000008702 |
| PLP-159-000008747 | to | PLP-159-000008747 |
| PLP-159-000008759 | to | PLP-159-000008759 |
| PLP-159-000008781 | to | PLP-159-000008781 |
| PLP-159-000008999 | to | PLP-159-000008999 |
| PLP-159-000009013 | to | PLP-159-000009013 |
| PLP-159-000003650 | to | PLP-159-000003650 |
| PLP-159-000005653 | to | PLP-159-000005653 |
| PLP-159-000003785 | to | PLP-159-000003785 |
| PLP-159-000004922 | to | PLP-159-000004922 |
| PLP-159-000003891 | to | PLP-159-000003891 |
| PLP-159-000004678 | to | PLP-159-000004678 |
| PLP-159-000004679 | to | PLP-159-000004679 |
| PLP-159-000007520 | to | PLP-159-000007520 |
| PLP-159-000007521 | to | PLP-159-000007521 |
| PLP-159-000007522 | to | PLP-159-000007522 |
| PLP-159-000007523 | to | PLP-159-000007523 |
| PLP-159-000007524 | to | PLP-159-000007524 |
| PLP-159-000007525 | to | PLP-159-000007525 |
| PLP-159-000007526 | to | PLP-159-000007526 |
| PLP-159-000004098 | to | PLP-159-000004098 |
| PLP-159-000006313 | to | PLP-159-000006313 |
| PLP-159-000006314 | to | PLP-159-000006314 |
| PLP-159-000006315 | to | PLP-159-000006315 |
| PLP-159-000006316 | to | PLP-159-000006316 |
| PLP-159-000004108 | to | PLP-159-000004108 |
| PLP-159-000006254 | to | PLP-159-000006254 |
| PLP-159-000006258 | to | PLP-159-000006258 |
| PLP-159-000006261 | to | PLP-159-000006261 |
| PLP-159-000004131 | to | PLP-159-000004131 |
| PLP-159-000006359 | to | PLP-159-000006359 |
| PLP-159-000004135 | to | PLP-159-000004135 |
| PLP-159-000006199 | to | PLP-159-000006199 |
| PLP-159-000004138 | to | PLP-159-000004138 |
| PLP-159-000006160 | to | PLP-159-000006160 |
| PLP-159-000004214 | to | PLP-159-000004214 |
| PLP-159-000004520 | to | PLP-159-000004520 |
| PLP-159-000004277 | to | PLP-159-000004277 |
| PLP-159-000005193 | to | PLP-159-000005193 |
| PLP-159-000004394 | to | PLP-159-000004394 |
| PLP-159-000006264 | to | PLP-159-000006264 |
| PLP-159-000006284 | to | PLP-159-000006284 |
| PLP-159-000006285 | to | PLP-159-000006285 |
| PLP-159-000006286 | to | PLP-159-000006286 |

| | | |
|---|---|---|
| PLP-159-000006287 | to | PLP-159-000006287 |
| PLP-159-000009384 | to | PLP-159-000009384 |
| PLP-159-000010730 | to | PLP-159-000010730 |
| PLP-159-000010731 | to | PLP-159-000010731 |
| PLP-159-000009385 | to | PLP-159-000009385 |
| PLP-159-000010736 | to | PLP-159-000010736 |
| PLP-159-000010737 | to | PLP-159-000010737 |
| PLP-161-000001002 | to | PLP-161-000001002 |
| PLP-161-000002577 | to | PLP-161-000002577 |
| PLP-161-000004207 | to | PLP-161-000004207 |
| PLP-161-000005185 | to | PLP-161-000005185 |
| PLP-161-000004395 | to | PLP-161-000004395 |
| PLP-161-000005281 | to | PLP-161-000005281 |
| PLP-161-000005282 | to | PLP-161-000005282 |
| PLP-161-000005284 | to | PLP-161-000005284 |
| PLP-161-000005286 | to | PLP-161-000005286 |
| PLP-161-000005287 | to | PLP-161-000005287 |
| PLP-161-000005288 | to | PLP-161-000005288 |
| PLP-161-000005289 | to | PLP-161-000005289 |
| PLP-161-000005290 | to | PLP-161-000005290 |
| PLP-161-000005291 | to | PLP-161-000005291 |
| PLP-161-000005292 | to | PLP-161-000005292 |
| PLP-161-000005305 | to | PLP-161-000005305 |
| PLP-161-000005907 | to | PLP-161-000005907 |
| PLP-161-000011885 | to | PLP-161-000011885 |
| PLP-161-000011886 | to | PLP-161-000011886 |
| PLP-161-000011888 | to | PLP-161-000011888 |
| PLP-161-000011889 | to | PLP-161-000011889 |
| PLP-161-000011890 | to | PLP-161-000011890 |
| PLP-161-000011892 | to | PLP-161-000011892 |
| PLP-161-000011894 | to | PLP-161-000011894 |
| PLP-161-000011895 | to | PLP-161-000011895 |
| PLP-161-000006379 | to | PLP-161-000006379 |
| PLP-161-000012495 | to | PLP-161-000012495 |
| PLP-161-000006663 | to | PLP-161-000006663 |
| PLP-161-000010025 | to | PLP-161-000010025 |
| PLP-161-000010026 | to | PLP-161-000010026 |
| PLP-161-000010027 | to | PLP-161-000010027 |
| PLP-161-000010029 | to | PLP-161-000010029 |
| PLP-161-000007142 | to | PLP-161-000007142 |
| PLP-161-000011177 | to | PLP-161-000011177 |
| PLP-161-000011178 | to | PLP-161-000011178 |
| PLP-161-000007323 | to | PLP-161-000007323 |
| PLP-161-000011104 | to | PLP-161-000011104 |

11

| | | |
|---|---|---|
| PLP-161-000007359 | to | PLP-161-000007359 |
| PLP-161-000011099 | to | PLP-161-000011099 |
| PLP-161-000011101 | to | PLP-161-000011101 |
| PLP-161-000011102 | to | PLP-161-000011102 |
| PLP-161-000011103 | to | PLP-161-000011103 |
| PLP-161-000008718 | to | PLP-161-000008718 |
| PLP-161-000012095 | to | PLP-161-000012095 |
| PLP-161-000008937 | to | PLP-161-000008937 |
| PLP-161-000012021 | to | PLP-161-000012021 |
| PLP-161-000012022 | to | PLP-161-000012022 |
| PLP-161-000012023 | to | PLP-161-000012023 |
| PLP-161-000012024 | to | PLP-161-000012024 |
| PLP-161-000012025 | to | PLP-161-000012025 |
| PLP-161-000012753 | to | PLP-161-000012753 |
| PLP-161-000009277 | to | PLP-161-000009277 |
| PLP-161-000010782 | to | PLP-161-000010782 |
| PLP-161-000010783 | to | PLP-161-000010783 |
| PLP-161-000010784 | to | PLP-161-000010784 |
| PLP-161-000010785 | to | PLP-161-000010785 |
| PLP-161-000010786 | to | PLP-161-000010786 |
| PLP-161-000009306 | to | PLP-161-000009306 |
| PLP-161-000012532 | to | PLP-161-000012532 |
| PLP-161-000012533 | to | PLP-161-000012533 |
| PLP-161-000012534 | to | PLP-161-000012534 |
| PLP-161-000012535 | to | PLP-161-000012535 |
| PLP-161-000012536 | to | PLP-161-000012536 |
| PLP-161-000009637 | to | PLP-161-000009637 |
| PLP-161-000012154 | to | PLP-161-000012154 |
| PLP-161-000012157 | to | PLP-161-000012157 |
| PLP-161-000009816 | to | PLP-161-000009816 |
| PLP-161-000012497 | to | PLP-161-000012497 |
| PLP-161-000012722 | to | PLP-161-000012722 |
| PLP-161-000012723 | to | PLP-161-000012723 |
| PLP-161-000012762 | to | PLP-161-000012762 |
| PLP-161-000012763 | to | PLP-161-000012763 |
| PLP-161-000012764 | to | PLP-161-000012764 |
| PLP-161-000012767 | to | PLP-161-000012767 |
| PLP-161-000012768 | to | PLP-161-000012768 |
| PLP-161-000012769 | to | PLP-161-000012769 |
| PLP-163-000000157 | to | PLP-163-000000157 |
| PLP-163-000001467 | to | PLP-163-000001467 |
| PLP-163-000000160 | to | PLP-163-000000160 |
| PLP-163-000001440 | to | PLP-163-000001440 |
| PLP-163-000001441 | to | PLP-163-000001441 |

12

| | | |
|---|---|---|
| PLP-163-000001442 | to | PLP-163-000001442 |
| PLP-163-000001444 | to | PLP-163-000001444 |
| PLP-163-000001564 | to | PLP-163-000001564 |
| PLP-163-000000557 | to | PLP-163-000000557 |
| PLP-163-000001254 | to | PLP-163-000001254 |
| PLP-163-000001255 | to | PLP-163-000001255 |
| PLP-163-000001256 | to | PLP-163-000001256 |
| PLP-163-000001265 | to | PLP-163-000001265 |
| PLP-163-000002588 | to | PLP-163-000002588 |
| PLP-163-000004595 | to | PLP-163-000004595 |
| PLP-163-000004597 | to | PLP-163-000004597 |
| PLP-163-000004598 | to | PLP-163-000004598 |
| PLP-163-000002593 | to | PLP-163-000002593 |
| PLP-163-000004345 | to | PLP-163-000004345 |
| PLP-163-000004346 | to | PLP-163-000004346 |
| PLP-163-000004347 | to | PLP-163-000004347 |
| PLP-163-000003371 | to | PLP-163-000003371 |
| PLP-163-000005197 | to | PLP-163-000005197 |
| PLP-163-000005198 | to | PLP-163-000005198 |
| PLP-163-000005202 | to | PLP-163-000005202 |
| PLP-163-000006009 | to | PLP-163-000006009 |
| PLP-163-000003693 | to | PLP-163-000003693 |
| PLP-163-000005676 | to | PLP-163-000005676 |
| PLP-163-000003907 | to | PLP-163-000003907 |
| PLP-163-000005336 | to | PLP-163-000005336 |
| PLP-163-000005337 | to | PLP-163-000005337 |
| PLP-163-000003973 | to | PLP-163-000003973 |
| PLP-163-000005012 | to | PLP-163-000005012 |
| PLP-163-000005013 | to | PLP-163-000005013 |
| PLP-163-000005014 | to | PLP-163-000005014 |
| PLP-163-000005015 | to | PLP-163-000005015 |
| PLP-163-000003988 | to | PLP-163-000003988 |
| PLP-163-000005192 | to | PLP-163-000005192 |
| PLP-163-000006383 | to | PLP-163-000006383 |
| PLP-163-000007664 | to | PLP-163-000007664 |
| PLP-163-000007665 | to | PLP-163-000007665 |
| PLP-163-000007666 | to | PLP-163-000007666 |
| PLP-163-000007667 | to | PLP-163-000007667 |
| PLP-163-000007668 | to | PLP-163-000007668 |
| PLP-163-000007669 | to | PLP-163-000007669 |
| PLP-163-000007670 | to | PLP-163-000007670 |
| PLP-163-000007671 | to | PLP-163-000007671 |
| PLP-163-000006554 | to | PLP-163-000006554 |
| PLP-163-000007406 | to | PLP-163-000007406 |

| | | |
|---|---|---|
| PLP-163-000007407 | to | PLP-163-000007407 |
| PLP-163-000007408 | to | PLP-163-000007408 |
| PLP-163-000006659 | to | PLP-163-000006659 |
| PLP-163-000007242 | to | PLP-163-000007242 |
| PLP-163-000007243 | to | PLP-163-000007243 |
| PLP-163-000007549 | to | PLP-163-000007549 |
| PLP-163-000007550 | to | PLP-163-000007550 |
| PLP-163-000007551 | to | PLP-163-000007551 |
| PLP-163-000007552 | to | PLP-163-000007552 |
| PLP-163-000007555 | to | PLP-163-000007555 |
| PLP-163-000007556 | to | PLP-163-000007556 |
| PLP-163-000007557 | to | PLP-163-000007557 |
| PLP-163-000006752 | to | PLP-163-000006752 |
| PLP-163-000007214 | to | PLP-163-000007214 |
| PLP-163-000006848 | to | PLP-163-000006848 |
| PLP-163-000007279 | to | PLP-163-000007279 |
| PLP-163-000007282 | to | PLP-163-000007282 |
| PLP-163-000006866 | to | PLP-163-000006866 |
| PLP-163-000007308 | to | PLP-163-000007308 |
| PLP-163-000007309 | to | PLP-163-000007309 |
| PLP-163-000009431 | to | PLP-163-000009431 |
| PLP-163-000011943 | to | PLP-163-000011943 |
| PLP-163-000009951 | to | PLP-163-000009951 |
| PLP-163-000012288 | to | PLP-163-000012288 |
| PLP-163-000012289 | to | PLP-163-000012289 |
| PLP-163-000012290 | to | PLP-163-000012290 |
| PLP-163-000011013 | to | PLP-163-000011013 |
| PLP-163-000012152 | to | PLP-163-000012152 |
| PLP-165-000003797 | to | PLP-165-000003797 |
| PLP-165-000003824 | to | PLP-165-000003824 |
| PLP-165-000005690 | to | PLP-165-000005690 |
| PLP-165-000010684 | to | PLP-165-000010684 |
| PLP-165-000025109 | to | PLP-165-000025109 |
| PLP-165-000025110 | to | PLP-165-000025110 |
| PLP-165-000010756 | to | PLP-165-000010756 |
| PLP-165-000024562 | to | PLP-165-000024562 |
| PLP-165-000024563 | to | PLP-165-000024563 |
| PLP-165-000010949 | to | PLP-165-000010949 |
| PLP-165-000021921 | to | PLP-165-000021921 |
| PLP-165-000021922 | to | PLP-165-000021922 |
| PLP-165-000021923 | to | PLP-165-000021923 |
| PLP-165-000021924 | to | PLP-165-000021924 |
| PLP-165-000027727 | to | PLP-165-000027727 |
| PLP-165-000027728 | to | PLP-165-000027728 |

| | | |
|---|---|---|
| PLP-165-000027729 | to | PLP-165-000027729 |
| PLP-165-000027730 | to | PLP-165-000027730 |
| PLP-165-000011252 | to | PLP-165-000011252 |
| PLP-165-000021561 | to | PLP-165-000021561 |
| PLP-165-000021562 | to | PLP-165-000021562 |
| PLP-165-000021563 | to | PLP-165-000021563 |
| PLP-165-000021564 | to | PLP-165-000021564 |
| PLP-165-000021565 | to | PLP-165-000021565 |
| PLP-165-000021566 | to | PLP-165-000021566 |
| PLP-165-000027644 | to | PLP-165-000027644 |
| PLP-165-000027645 | to | PLP-165-000027645 |
| PLP-165-000027646 | to | PLP-165-000027646 |
| PLP-165-000027647 | to | PLP-165-000027647 |
| PLP-165-000027648 | to | PLP-165-000027648 |
| PLP-165-000027649 | to | PLP-165-000027649 |
| PLP-165-000027650 | to | PLP-165-000027650 |
| PLP-165-000027651 | to | PLP-165-000027651 |
| PLP-165-000027655 | to | PLP-165-000027655 |
| PLP-165-000027656 | to | PLP-165-000027656 |
| PLP-165-000027657 | to | PLP-165-000027657 |
| PLP-165-000027658 | to | PLP-165-000027658 |
| PLP-165-000027662 | to | PLP-165-000027662 |
| PLP-165-000011296 | to | PLP-165-000011296 |
| PLP-165-000021402 | to | PLP-165-000021402 |
| PLP-165-000027675 | to | PLP-165-000027675 |
| PLP-165-000027676 | to | PLP-165-000027676 |
| PLP-165-000027677 | to | PLP-165-000027677 |
| PLP-165-000027678 | to | PLP-165-000027678 |
| PLP-165-000011303 | to | PLP-165-000011303 |
| PLP-165-000021482 | to | PLP-165-000021482 |
| PLP-165-000027627 | to | PLP-165-000027627 |
| PLP-165-000027628 | to | PLP-165-000027628 |
| PLP-165-000027629 | to | PLP-165-000027629 |
| PLP-165-000027630 | to | PLP-165-000027630 |
| PLP-165-000027631 | to | PLP-165-000027631 |
| PLP-165-000027632 | to | PLP-165-000027632 |
| PLP-165-000027633 | to | PLP-165-000027633 |
| PLP-165-000027634 | to | PLP-165-000027634 |
| PLP-165-000011321 | to | PLP-165-000011321 |
| PLP-165-000021894 | to | PLP-165-000021894 |
| PLP-165-000011343 | to | PLP-165-000011343 |
| PLP-165-000021360 | to | PLP-165-000021360 |
| PLP-165-000021361 | to | PLP-165-000021361 |
| PLP-165-000021362 | to | PLP-165-000021362 |

| | | |
|---|---|---|
| PLP-165-000021363 | to | PLP-165-000021363 |
| PLP-165-000011535 | to | PLP-165-000011535 |
| PLP-165-000022047 | to | PLP-165-000022047 |
| PLP-165-000027681 | to | PLP-165-000027681 |
| PLP-165-000027682 | to | PLP-165-000027682 |
| PLP-165-000011538 | to | PLP-165-000011538 |
| PLP-165-000022029 | to | PLP-165-000022029 |
| PLP-165-000027671 | to | PLP-165-000027671 |
| PLP-165-000027672 | to | PLP-165-000027672 |
| PLP-165-000011975 | to | PLP-165-000011975 |
| PLP-165-000025153 | to | PLP-165-000025153 |
| PLP-165-000025154 | to | PLP-165-000025154 |
| PLP-165-000025155 | to | PLP-165-000025155 |
| PLP-165-000025156 | to | PLP-165-000025156 |
| PLP-165-000025158 | to | PLP-165-000025158 |
| PLP-165-000025160 | to | PLP-165-000025160 |
| PLP-165-000025162 | to | PLP-165-000025162 |
| PLP-165-000025163 | to | PLP-165-000025163 |
| PLP-165-000025164 | to | PLP-165-000025164 |
| PLP-165-000025165 | to | PLP-165-000025165 |
| PLP-165-000025166 | to | PLP-165-000025166 |
| PLP-165-000025167 | to | PLP-165-000025167 |
| PLP-165-000012049 | to | PLP-165-000012049 |
| PLP-165-000024751 | to | PLP-165-000024751 |
| PLP-165-000012050 | to | PLP-165-000012050 |
| PLP-165-000024817 | to | PLP-165-000024817 |
| PLP-165-000012051 | to | PLP-165-000012051 |
| PLP-165-000024729 | to | PLP-165-000024729 |
| PLP-165-000012214 | to | PLP-165-000012214 |
| PLP-165-000022920 | to | PLP-165-000022920 |
| PLP-165-000022921 | to | PLP-165-000022921 |
| PLP-165-000012675 | to | PLP-165-000012675 |
| PLP-165-000024678 | to | PLP-165-000024678 |
| PLP-165-000012959 | to | PLP-165-000012959 |
| PLP-165-000025900 | to | PLP-165-000025900 |
| PLP-165-000025902 | to | PLP-165-000025902 |
| PLP-165-000013009 | to | PLP-165-000013009 |
| PLP-165-000026455 | to | PLP-165-000026455 |
| PLP-165-000026456 | to | PLP-165-000026456 |
| PLP-165-000013061 | to | PLP-165-000013061 |
| PLP-165-000025417 | to | PLP-165-000025417 |
| PLP-165-000025418 | to | PLP-165-000025418 |
| PLP-165-000025419 | to | PLP-165-000025419 |
| PLP-165-000013270 | to | PLP-165-000013270 |

| | | |
|---|---|---|
| PLP-165-000027054 | to | PLP-165-000027054 |
| PLP-165-000027055 | to | PLP-165-000027055 |
| PLP-165-000027056 | to | PLP-165-000027056 |
| PLP-165-000027057 | to | PLP-165-000027057 |
| PLP-165-000027058 | to | PLP-165-000027058 |
| PLP-165-000027059 | to | PLP-165-000027059 |
| PLP-165-000013293 | to | PLP-165-000013293 |
| PLP-165-000026226 | to | PLP-165-000026226 |
| PLP-165-000026227 | to | PLP-165-000026227 |
| PLP-165-000026228 | to | PLP-165-000026228 |
| PLP-165-000026229 | to | PLP-165-000026229 |
| PLP-165-000026230 | to | PLP-165-000026230 |
| PLP-165-000026231 | to | PLP-165-000026231 |
| PLP-165-000013521 | to | PLP-165-000013521 |
| PLP-165-000027334 | to | PLP-165-000027334 |
| PLP-165-000027335 | to | PLP-165-000027335 |
| PLP-165-000027336 | to | PLP-165-000027336 |
| PLP-165-000027337 | to | PLP-165-000027337 |
| PLP-165-000027338 | to | PLP-165-000027338 |
| PLP-165-000027339 | to | PLP-165-000027339 |
| PLP-165-000027340 | to | PLP-165-000027340 |
| PLP-165-000027341 | to | PLP-165-000027341 |
| PLP-165-000027342 | to | PLP-165-000027342 |
| PLP-165-000027343 | to | PLP-165-000027343 |
| PLP-165-000027344 | to | PLP-165-000027344 |
| PLP-165-000027345 | to | PLP-165-000027345 |
| PLP-165-000027346 | to | PLP-165-000027346 |
| PLP-165-000013639 | to | PLP-165-000013639 |
| PLP-165-000025926 | to | PLP-165-000025926 |
| PLP-165-000025927 | to | PLP-165-000025927 |
| PLP-165-000025928 | to | PLP-165-000025928 |
| PLP-165-000025929 | to | PLP-165-000025929 |
| PLP-165-000025930 | to | PLP-165-000025930 |
| PLP-165-000025931 | to | PLP-165-000025931 |
| PLP-165-000025932 | to | PLP-165-000025932 |
| PLP-165-000025933 | to | PLP-165-000025933 |
| PLP-165-000027858 | to | PLP-165-000027858 |
| PLP-165-000027878 | to | PLP-165-000027878 |
| PLP-165-000027886 | to | PLP-165-000027886 |
| PLP-165-000027887 | to | PLP-165-000027887 |
| PLP-165-000027900 | to | PLP-165-000027900 |
| PLP-165-000013894 | to | PLP-165-000013894 |
| PLP-165-000024991 | to | PLP-165-000024991 |
| PLP-165-000024992 | to | PLP-165-000024992 |

| | | |
|---|---|---|
| PLP-165-000024993 | to | PLP-165-000024993 |
| PLP-165-000024994 | to | PLP-165-000024994 |
| PLP-165-000013949 | to | PLP-165-000013949 |
| PLP-165-000026212 | to | PLP-165-000026212 |
| PLP-165-000026213 | to | PLP-165-000026213 |
| PLP-165-000026214 | to | PLP-165-000026214 |
| PLP-165-000026215 | to | PLP-165-000026215 |
| PLP-165-000026217 | to | PLP-165-000026217 |
| PLP-165-000014215 | to | PLP-165-000014215 |
| PLP-165-000027094 | to | PLP-165-000027094 |
| PLP-165-000027095 | to | PLP-165-000027095 |
| PLP-165-000027096 | to | PLP-165-000027096 |
| PLP-165-000014969 | to | PLP-165-000014969 |
| PLP-165-000026012 | to | PLP-165-000026012 |
| PLP-165-000026013 | to | PLP-165-000026013 |
| PLP-165-000026014 | to | PLP-165-000026014 |
| PLP-165-000026015 | to | PLP-165-000026015 |
| PLP-165-000026016 | to | PLP-165-000026016 |
| PLP-165-000026017 | to | PLP-165-000026017 |
| PLP-165-000014996 | to | PLP-165-000014996 |
| PLP-165-000026295 | to | PLP-165-000026295 |
| PLP-165-000026297 | to | PLP-165-000026297 |
| PLP-165-000026299 | to | PLP-165-000026299 |
| PLP-165-000026301 | to | PLP-165-000026301 |
| PLP-165-000026303 | to | PLP-165-000026303 |
| PLP-165-000026305 | to | PLP-165-000026305 |
| PLP-165-000015007 | to | PLP-165-000015007 |
| PLP-165-000026718 | to | PLP-165-000026718 |
| PLP-165-000026719 | to | PLP-165-000026719 |
| PLP-165-000026720 | to | PLP-165-000026720 |
| PLP-165-000026721 | to | PLP-165-000026721 |
| PLP-165-000026722 | to | PLP-165-000026722 |
| PLP-165-000026723 | to | PLP-165-000026723 |
| PLP-165-000015016 | to | PLP-165-000015016 |
| PLP-165-000025564 | to | PLP-165-000025564 |
| PLP-165-000025565 | to | PLP-165-000025565 |
| PLP-165-000025566 | to | PLP-165-000025566 |
| PLP-165-000025567 | to | PLP-165-000025567 |
| PLP-165-000025568 | to | PLP-165-000025568 |
| PLP-165-000025569 | to | PLP-165-000025569 |
| PLP-165-000015058 | to | PLP-165-000015058 |
| PLP-165-000026275 | to | PLP-165-000026275 |
| PLP-165-000026276 | to | PLP-165-000026276 |
| PLP-165-000015736 | to | PLP-165-000015736 |

| | | |
|---|---|---|
| PLP-165-000024234 | to | PLP-165-000024234 |
| PLP-165-000024236 | to | PLP-165-000024236 |
| PLP-165-000017192 | to | PLP-165-000017192 |
| PLP-165-000024293 | to | PLP-165-000024293 |
| PLP-165-000024294 | to | PLP-165-000024294 |
| PLP-165-000027767 | to | PLP-165-000027767 |
| PLP-165-000027768 | to | PLP-165-000027768 |
| PLP-165-000017208 | to | PLP-165-000017208 |
| PLP-165-000023635 | to | PLP-165-000023635 |
| PLP-165-000023636 | to | PLP-165-000023636 |
| PLP-165-000017241 | to | PLP-165-000017241 |
| PLP-165-000024572 | to | PLP-165-000024572 |
| PLP-165-000024573 | to | PLP-165-000024573 |
| PLP-165-000024575 | to | PLP-165-000024575 |
| PLP-165-000024576 | to | PLP-165-000024576 |
| PLP-165-000024577 | to | PLP-165-000024577 |
| PLP-165-000017278 | to | PLP-165-000017278 |
| PLP-165-000023406 | to | PLP-165-000023406 |
| PLP-165-000017995 | to | PLP-165-000017995 |
| PLP-165-000024022 | to | PLP-165-000024022 |
| PLP-165-000018207 | to | PLP-165-000018207 |
| PLP-165-000022537 | to | PLP-165-000022537 |
| PLP-165-000019057 | to | PLP-165-000019057 |
| PLP-165-000023999 | to | PLP-165-000023999 |
| PLP-165-000024000 | to | PLP-165-000024000 |
| PLP-165-000024002 | to | PLP-165-000024002 |
| PLP-165-000019101 | to | PLP-165-000019101 |
| PLP-165-000022125 | to | PLP-165-000022125 |
| PLP-165-000022126 | to | PLP-165-000022126 |
| PLP-165-000027683 | to | PLP-165-000027683 |
| PLP-165-000019448 | to | PLP-165-000019448 |
| PLP-165-000022842 | to | PLP-165-000022842 |
| PLP-165-000022844 | to | PLP-165-000022844 |
| PLP-165-000022847 | to | PLP-165-000022847 |
| PLP-165-000022848 | to | PLP-165-000022848 |
| PLP-165-000022849 | to | PLP-165-000022849 |
| PLP-165-000019609 | to | PLP-165-000019609 |
| PLP-165-000019985 | to | PLP-165-000019985 |
| PLP-165-000020046 | to | PLP-165-000020046 |
| PLP-166-000000587 | to | PLP-166-000000587 |
| PLP-166-000000866 | to | PLP-166-000000866 |
| PLP-166-000000867 | to | PLP-166-000000867 |
| PLP-166-000000868 | to | PLP-166-000000868 |
| PLP-166-000002272 | to | PLP-166-000002272 |

| | | |
|---|---|---|
| PLP-166-000003026 | to | PLP-166-000003026 |
| PLP-166-000003027 | to | PLP-166-000003027 |
| PLP-166-000003028 | to | PLP-166-000003028 |
| PLP-166-000002292 | to | PLP-166-000002292 |
| PLP-166-000003392 | to | PLP-166-000003392 |
| PLP-166-000003393 | to | PLP-166-000003393 |
| PLP-166-000003394 | to | PLP-166-000003394 |
| PLP-166-000004208 | to | PLP-166-000004208 |
| PLP-166-000004603 | to | PLP-166-000004603 |
| PLP-166-000004604 | to | PLP-166-000004604 |
| PLP-166-000005337 | to | PLP-166-000005337 |
| PLP-166-000007031 | to | PLP-166-000007031 |
| PLP-166-000007032 | to | PLP-166-000007032 |
| PLP-166-000008009 | to | PLP-166-000008009 |
| PLP-166-000010243 | to | PLP-166-000010243 |
| PLP-166-000010244 | to | PLP-166-000010244 |
| PLP-166-000011702 | to | PLP-166-000011702 |
| PLP-166-000013924 | to | PLP-166-000013924 |
| PLP-166-000013925 | to | PLP-166-000013925 |
| PLP-166-000013926 | to | PLP-166-000013926 |
| PLP-166-000011747 | to | PLP-166-000011747 |
| PLP-166-000015515 | to | PLP-166-000015515 |
| PLP-166-000015516 | to | PLP-166-000015516 |
| PLP-166-000015517 | to | PLP-166-000015517 |
| PLP-166-000012617 | to | PLP-166-000012617 |
| PLP-166-000013791 | to | PLP-166-000013791 |
| PLP-166-000013793 | to | PLP-166-000013793 |
| PLP-166-000013796 | to | PLP-166-000013796 |
| PLP-167-000000152 | to | PLP-167-000000152 |
| PLP-167-000001316 | to | PLP-167-000001316 |
| PLP-167-000000544 | to | PLP-167-000000544 |
| PLP-167-000010570 | to | PLP-167-000010570 |
| PLP-167-000010571 | to | PLP-167-000010571 |
| PLP-167-000010572 | to | PLP-167-000010572 |
| PLP-167-000001508 | to | PLP-167-000001508 |
| PLP-167-000007245 | to | PLP-167-000007245 |
| PLP-167-000007246 | to | PLP-167-000007246 |
| PLP-167-000007247 | to | PLP-167-000007247 |
| PLP-167-000007248 | to | PLP-167-000007248 |
| PLP-167-000001514 | to | PLP-167-000001514 |
| PLP-167-000007321 | to | PLP-167-000007321 |
| PLP-167-000007322 | to | PLP-167-000007322 |
| PLP-167-000007323 | to | PLP-167-000007323 |
| PLP-167-000007324 | to | PLP-167-000007324 |

| | | |
|---|---|---|
| PLP-167-000007325 | to | PLP-167-000007325 |
| PLP-167-000007326 | to | PLP-167-000007326 |
| PLP-167-000007327 | to | PLP-167-000007327 |
| PLP-167-000001538 | to | PLP-167-000001538 |
| PLP-167-000008088 | to | PLP-167-000008088 |
| PLP-167-000008089 | to | PLP-167-000008089 |
| PLP-167-000008090 | to | PLP-167-000008090 |
| PLP-167-000008091 | to | PLP-167-000008091 |
| PLP-167-000008092 | to | PLP-167-000008092 |
| PLP-167-000008093 | to | PLP-167-000008093 |
| PLP-167-000011047 | to | PLP-167-000011047 |
| PLP-167-000011048 | to | PLP-167-000011048 |
| PLP-167-000011049 | to | PLP-167-000011049 |
| PLP-167-000011198 | to | PLP-167-000011198 |
| PLP-167-000011203 | to | PLP-167-000011203 |
| PLP-167-000001557 | to | PLP-167-000001557 |
| PLP-167-000007076 | to | PLP-167-000007076 |
| PLP-167-000001612 | to | PLP-167-000001612 |
| PLP-167-000007399 | to | PLP-167-000007399 |
| PLP-167-000001616 | to | PLP-167-000001616 |
| PLP-167-000007751 | to | PLP-167-000007751 |
| PLP-167-000007752 | to | PLP-167-000007752 |
| PLP-167-000007753 | to | PLP-167-000007753 |
| PLP-167-000011059 | to | PLP-167-000011059 |
| PLP-167-000011060 | to | PLP-167-000011060 |
| PLP-167-000001880 | to | PLP-167-000001880 |
| PLP-167-000006482 | to | PLP-167-000006482 |
| PLP-167-000006483 | to | PLP-167-000006483 |
| PLP-167-000002556 | to | PLP-167-000002556 |
| PLP-167-000008067 | to | PLP-167-000008067 |
| PLP-167-000008068 | to | PLP-167-000008068 |
| PLP-167-000008069 | to | PLP-167-000008069 |
| PLP-167-000002557 | to | PLP-167-000002557 |
| PLP-167-000008099 | to | PLP-167-000008099 |
| PLP-167-000008101 | to | PLP-167-000008101 |
| PLP-167-000008103 | to | PLP-167-000008103 |
| PLP-167-000003080 | to | PLP-167-000003080 |
| PLP-167-000007972 | to | PLP-167-000007972 |
| PLP-167-000007973 | to | PLP-167-000007973 |
| PLP-167-000007977 | to | PLP-167-000007977 |
| PLP-167-000003356 | to | PLP-167-000003356 |
| PLP-167-000009159 | to | PLP-167-000009159 |
| PLP-167-000009160 | to | PLP-167-000009160 |
| PLP-167-000009161 | to | PLP-167-000009161 |

21

PLP-167-000003404    to    PLP-167-000003404
PLP-167-000009831    to    PLP-167-000009831
PLP-167-000009832    to    PLP-167-000009832
PLP-167-000009833    to    PLP-167-000009833
PLP-167-000011100    to    PLP-167-000011100
PLP-167-000011130    to    PLP-167-000011130
PLP-167-000011131    to    PLP-167-000011131
PLP-167-000011132    to    PLP-167-000011132
PLP-167-000004136    to    PLP-167-000004136
PLP-167-000008442    to    PLP-167-000008442
PLP-167-000004161    to    PLP-167-000004161
PLP-167-000008839    to    PLP-167-000008839
PLP-167-000004163    to    PLP-167-000004163
PLP-167-000008877    to    PLP-167-000008877
PLP-167-000004417    to    PLP-167-000004417
PLP-167-000008063    to    PLP-167-000008063
PLP-167-000008064    to    PLP-167-000008064
PLP-167-000004716    to    PLP-167-000004716
PLP-167-000008671    to    PLP-167-000008671
PLP-167-000008672    to    PLP-167-000008672
PLP-167-000008675    to    PLP-167-000008675
PLP-167-000005049    to    PLP-167-000005049
PLP-167-000006916    to    PLP-167-000006916
PLP-167-000010617    to    PLP-167-000010617
PLP-167-000005149    to    PLP-167-000005149
PLP-167-000006614    to    PLP-167-000006614
PLP-167-000006615    to    PLP-167-000006615
PLP-167-000005196    to    PLP-167-000005196
PLP-167-000006250    to    PLP-167-000006250
PLP-167-000006251    to    PLP-167-000006251
PLP-167-000005219    to    PLP-167-000005219
PLP-167-000006243    to    PLP-167-000006243
PLP-167-000005220    to    PLP-167-000005220
PLP-167-000008080    to    PLP-167-000008080
PLP-167-000005222    to    PLP-167-000005222
PLP-167-000007900    to    PLP-167-000007900
PLP-167-000005338    to    PLP-167-000005338
PLP-167-000008124    to    PLP-167-000008124
PLP-167-000008125    to    PLP-167-000008125
PLP-167-000011087    to    PLP-167-000011087
PLP-167-000005364    to    PLP-167-000005364
PLP-167-000008175    to    PLP-167-000008175
PLP-167-000008176    to    PLP-167-000008176
PLP-167-000005556    to    PLP-167-000005556

PLP-167-000006236   to   PLP-167-000006236
PLP-167-000006237   to   PLP-167-000006237
PLP-167-000006238   to   PLP-167-000006238
PLP-167-000005573   to   PLP-167-000005573
PLP-167-000006209   to   PLP-167-000006209
PLP-167-000006210   to   PLP-167-000006210
PLP-167-000006211   to   PLP-167-000006211
PLP-167-000005744   to   PLP-167-000005744
PLP-167-000010319   to   PLP-167-000010319
PLP-167-000005880   to   PLP-167-000005880
PLP-167-000009931   to   PLP-167-000009931
PLP-167-000009932   to   PLP-167-000009932
PLP-167-000009933   to   PLP-167-000009933
PLP-167-000009934   to   PLP-167-000009934
PLP-167-000011135   to   PLP-167-000011135
PLP-167-000005891   to   PLP-167-000005891
PLP-167-000010225   to   PLP-167-000010225
PLP-167-000010226   to   PLP-167-000010226
PLP-167-000010227   to   PLP-167-000010227
PLP-167-000010228   to   PLP-167-000010228
PLP-167-000011093   to   PLP-167-000011093
PLP-167-000005896   to   PLP-167-000005896
PLP-167-000010263   to   PLP-167-000010263
PLP-167-000005904   to   PLP-167-000005904
PLP-167-000010291   to   PLP-167-000010291
PLP-167-000010292   to   PLP-167-000010292
PLP-167-000010293   to   PLP-167-000010293
PLP-167-000010294   to   PLP-167-000010294
PLP-167-000011111   to   PLP-167-000011111
PLP-167-000005908   to   PLP-167-000005908
PLP-167-000010302   to   PLP-167-000010302
PLP-167-000006074   to   PLP-167-000006074
PLP-167-000006342   to   PLP-167-000006342
PLP-167-000006086   to   PLP-167-000006086
PLP-167-000006315   to   PLP-167-000006315
PLP-167-000006126   to   PLP-167-000006126
PLP-167-000006166   to   PLP-167-000006166
PLP-167-000011315   to   PLP-167-000011315
PLP-167-000015566   to   PLP-167-000015566
PLP-167-000015567   to   PLP-167-000015567
PLP-167-000015569   to   PLP-167-000015569
PLP-167-000011340   to   PLP-167-000011340
PLP-167-000014661   to   PLP-167-000014661
PLP-167-000011376   to   PLP-167-000011376

| | | |
|---|---|---|
| PLP-167-000014708 | to | PLP-167-000014708 |
| PLP-167-000014709 | to | PLP-167-000014709 |
| PLP-167-000011378 | to | PLP-167-000011378 |
| PLP-167-000014858 | to | PLP-167-000014858 |
| PLP-167-000014859 | to | PLP-167-000014859 |
| PLP-167-000011385 | to | PLP-167-000011385 |
| PLP-167-000015351 | to | PLP-167-000015351 |
| PLP-167-000015352 | to | PLP-167-000015352 |
| PLP-167-000015353 | to | PLP-167-000015353 |
| PLP-167-000011386 | to | PLP-167-000011386 |
| PLP-167-000015705 | to | PLP-167-000015705 |
| PLP-167-000015706 | to | PLP-167-000015706 |
| PLP-167-000011387 | to | PLP-167-000011387 |
| PLP-167-000015831 | to | PLP-167-000015831 |
| PLP-167-000015834 | to | PLP-167-000015834 |
| PLP-167-000011399 | to | PLP-167-000011399 |
| PLP-167-000017694 | to | PLP-167-000017694 |
| PLP-167-000017698 | to | PLP-167-000017698 |
| PLP-167-000011416 | to | PLP-167-000011416 |
| PLP-167-000014635 | to | PLP-167-000014635 |
| PLP-167-000011865 | to | PLP-167-000011865 |
| PLP-167-000016834 | to | PLP-167-000016834 |
| PLP-167-000016836 | to | PLP-167-000016836 |
| PLP-167-000016838 | to | PLP-167-000016838 |
| PLP-167-000016840 | to | PLP-167-000016840 |
| PLP-167-000016842 | to | PLP-167-000016842 |
| PLP-167-000016843 | to | PLP-167-000016843 |
| PLP-167-000016846 | to | PLP-167-000016846 |
| PLP-167-000011897 | to | PLP-167-000011897 |
| PLP-167-000017497 | to | PLP-167-000017497 |
| PLP-167-000017499 | to | PLP-167-000017499 |
| PLP-167-000017500 | to | PLP-167-000017500 |
| PLP-167-000017501 | to | PLP-167-000017501 |
| PLP-167-000011917 | to | PLP-167-000011917 |
| PLP-167-000018021 | to | PLP-167-000018021 |
| PLP-167-000018022 | to | PLP-167-000018022 |
| PLP-167-000018023 | to | PLP-167-000018023 |
| PLP-167-000018024 | to | PLP-167-000018024 |
| PLP-167-000018025 | to | PLP-167-000018025 |
| PLP-167-000018027 | to | PLP-167-000018027 |
| PLP-167-000018029 | to | PLP-167-000018029 |
| PLP-167-000018031 | to | PLP-167-000018031 |
| PLP-167-000018033 | to | PLP-167-000018033 |
| PLP-167-000012077 | to | PLP-167-000012077 |

| | | |
|---|---|---|
| PLP-167-000017147 | to | PLP-167-000017147 |
| PLP-167-000019213 | to | PLP-167-000019213 |
| PLP-167-000019214 | to | PLP-167-000019214 |
| PLP-167-000019215 | to | PLP-167-000019215 |
| PLP-167-000012260 | to | PLP-167-000012260 |
| PLP-167-000015070 | to | PLP-167-000015070 |
| PLP-167-000015071 | to | PLP-167-000015071 |
| PLP-167-000015072 | to | PLP-167-000015072 |
| PLP-167-000012715 | to | PLP-167-000012715 |
| PLP-167-000014908 | to | PLP-167-000014908 |
| PLP-167-000014909 | to | PLP-167-000014909 |
| PLP-167-000014910 | to | PLP-167-000014910 |
| PLP-167-000014912 | to | PLP-167-000014912 |
| PLP-167-000014914 | to | PLP-167-000014914 |
| PLP-167-000014915 | to | PLP-167-000014915 |
| PLP-167-000014916 | to | PLP-167-000014916 |
| PLP-167-000014917 | to | PLP-167-000014917 |
| PLP-167-000014921 | to | PLP-167-000014921 |
| PLP-167-000014923 | to | PLP-167-000014923 |
| PLP-167-000014926 | to | PLP-167-000014926 |
| PLP-167-000014927 | to | PLP-167-000014927 |
| PLP-167-000014929 | to | PLP-167-000014929 |
| PLP-167-000014930 | to | PLP-167-000014930 |
| PLP-167-000013117 | to | PLP-167-000013117 |
| PLP-167-000017030 | to | PLP-167-000017030 |
| PLP-167-000017031 | to | PLP-167-000017031 |
| PLP-167-000013119 | to | PLP-167-000013119 |
| PLP-167-000017192 | to | PLP-167-000017192 |
| PLP-167-000017193 | to | PLP-167-000017193 |
| PLP-167-000017195 | to | PLP-167-000017195 |
| PLP-167-000017197 | to | PLP-167-000017197 |
| PLP-167-000013351 | to | PLP-167-000013351 |
| PLP-167-000018994 | to | PLP-167-000018994 |
| PLP-167-000013391 | to | PLP-167-000013391 |
| PLP-167-000017611 | to | PLP-167-000017611 |
| PLP-167-000017613 | to | PLP-167-000017613 |
| PLP-167-000017615 | to | PLP-167-000017615 |
| PLP-167-000013460 | to | PLP-167-000013460 |
| PLP-167-000018081 | to | PLP-167-000018081 |
| PLP-167-000018082 | to | PLP-167-000018082 |
| PLP-167-000018083 | to | PLP-167-000018083 |
| PLP-167-000018084 | to | PLP-167-000018084 |
| PLP-167-000018085 | to | PLP-167-000018085 |
| PLP-167-000018086 | to | PLP-167-000018086 |

| | | |
|---|---|---|
| PLP-167-000018087 | to | PLP-167-000018087 |
| PLP-167-000018089 | to | PLP-167-000018089 |
| PLP-167-000018090 | to | PLP-167-000018090 |
| PLP-167-000018094 | to | PLP-167-000018094 |
| PLP-167-000018096 | to | PLP-167-000018096 |
| PLP-167-000018098 | to | PLP-167-000018098 |
| PLP-167-000018100 | to | PLP-167-000018100 |
| PLP-167-000018101 | to | PLP-167-000018101 |
| PLP-167-000018103 | to | PLP-167-000018103 |
| PLP-167-000018105 | to | PLP-167-000018105 |
| PLP-167-000018107 | to | PLP-167-000018107 |
| PLP-167-000018108 | to | PLP-167-000018108 |
| PLP-167-000018110 | to | PLP-167-000018110 |
| PLP-167-000018111 | to | PLP-167-000018111 |
| PLP-167-000018113 | to | PLP-167-000018113 |
| PLP-167-000018115 | to | PLP-167-000018115 |
| PLP-167-000018117 | to | PLP-167-000018117 |
| PLP-167-000018118 | to | PLP-167-000018118 |
| PLP-167-000018119 | to | PLP-167-000018119 |
| PLP-167-000018120 | to | PLP-167-000018120 |
| PLP-167-000018121 | to | PLP-167-000018121 |
| PLP-167-000018124 | to | PLP-167-000018124 |
| PLP-167-000018126 | to | PLP-167-000018126 |
| PLP-167-000018129 | to | PLP-167-000018129 |
| PLP-167-000018132 | to | PLP-167-000018132 |
| PLP-167-000013560 | to | PLP-167-000013560 |
| PLP-167-000016107 | to | PLP-167-000016107 |
| PLP-167-000013562 | to | PLP-167-000013562 |
| PLP-167-000016366 | to | PLP-167-000016366 |
| PLP-167-000016367 | to | PLP-167-000016367 |
| PLP-167-000016368 | to | PLP-167-000016368 |
| PLP-167-000016369 | to | PLP-167-000016369 |
| PLP-167-000016370 | to | PLP-167-000016370 |
| PLP-167-000016371 | to | PLP-167-000016371 |
| PLP-167-000016372 | to | PLP-167-000016372 |
| PLP-167-000016373 | to | PLP-167-000016373 |
| PLP-167-000016375 | to | PLP-167-000016375 |
| PLP-167-000016377 | to | PLP-167-000016377 |
| PLP-167-000013563 | to | PLP-167-000013563 |
| PLP-167-000016559 | to | PLP-167-000016559 |
| PLP-167-000016562 | to | PLP-167-000016562 |
| PLP-167-000016564 | to | PLP-167-000016564 |
| PLP-167-000016567 | to | PLP-167-000016567 |
| PLP-167-000016569 | to | PLP-167-000016569 |

| | | |
|---|---|---|
| PLP-167-000016572 | to | PLP-167-000016572 |
| PLP-167-000016574 | to | PLP-167-000016574 |
| PLP-167-000016576 | to | PLP-167-000016576 |
| PLP-167-000016577 | to | PLP-167-000016577 |
| PLP-167-000016579 | to | PLP-167-000016579 |
| PLP-167-000016584 | to | PLP-167-000016584 |
| PLP-167-000016586 | to | PLP-167-000016586 |
| PLP-167-000016588 | to | PLP-167-000016588 |
| PLP-167-000016589 | to | PLP-167-000016589 |
| PLP-167-000016590 | to | PLP-167-000016590 |
| PLP-167-000016592 | to | PLP-167-000016592 |
| PLP-167-000013643 | to | PLP-167-000013643 |
| PLP-167-000015359 | to | PLP-167-000015359 |
| PLP-167-000019133 | to | PLP-167-000019133 |
| PLP-167-000019135 | to | PLP-167-000019135 |
| PLP-167-000019137 | to | PLP-167-000019137 |
| PLP-167-000013752 | to | PLP-167-000013752 |
| PLP-167-000015729 | to | PLP-167-000015729 |
| PLP-167-000015731 | to | PLP-167-000015731 |
| PLP-167-000015733 | to | PLP-167-000015733 |
| PLP-167-000013775 | to | PLP-167-000013775 |
| PLP-167-000016753 | to | PLP-167-000016753 |
| PLP-167-000019375 | to | PLP-167-000019375 |
| PLP-167-000019376 | to | PLP-167-000019376 |
| PLP-167-000019377 | to | PLP-167-000019377 |
| PLP-167-000013891 | to | PLP-167-000013891 |
| PLP-167-000018278 | to | PLP-167-000018278 |
| PLP-167-000018281 | to | PLP-167-000018281 |
| PLP-167-000018282 | to | PLP-167-000018282 |
| PLP-167-000018283 | to | PLP-167-000018283 |
| PLP-167-000018284 | to | PLP-167-000018284 |
| PLP-167-000018285 | to | PLP-167-000018285 |
| PLP-167-000018286 | to | PLP-167-000018286 |
| PLP-167-000018295 | to | PLP-167-000018295 |
| PLP-167-000014025 | to | PLP-167-000014025 |
| PLP-167-000018837 | to | PLP-167-000018837 |
| PLP-167-000018838 | to | PLP-167-000018838 |
| PLP-167-000014036 | to | PLP-167-000014036 |
| PLP-167-000018926 | to | PLP-167-000018926 |
| PLP-167-000014283 | to | PLP-167-000014283 |
| PLP-167-000019241 | to | PLP-167-000019241 |
| PLP-167-000019242 | to | PLP-167-000019242 |
| PLP-167-000019243 | to | PLP-167-000019243 |
| PLP-167-000019244 | to | PLP-167-000019244 |

PLP-167-000019245 to PLP-167-000019245
PLP-167-000019246 to PLP-167-000019246
PLP-167-000019247 to PLP-167-000019247
PLP-167-000019248 to PLP-167-000019248
PLP-167-000019249 to PLP-167-000019249
PLP-167-000019250 to PLP-167-000019250
PLP-167-000019251 to PLP-167-000019251
PLP-167-000019252 to PLP-167-000019252
PLP-167-000019253 to PLP-167-000019253
PLP-167-000019254 to PLP-167-000019254
PLP-167-000014284 to PLP-167-000014284
PLP-167-000019265 to PLP-167-000019265
PLP-167-000019266 to PLP-167-000019266
PLP-167-000019267 to PLP-167-000019267
PLP-167-000019268 to PLP-167-000019268
PLP-167-000019269 to PLP-167-000019269
PLP-167-000019270 to PLP-167-000019270
PLP-167-000019271 to PLP-167-000019271
PLP-167-000019272 to PLP-167-000019272
PLP-167-000019273 to PLP-167-000019273
PLP-167-000019274 to PLP-167-000019274
PLP-167-000019275 to PLP-167-000019275
PLP-167-000019276 to PLP-167-000019276
PLP-167-000019277 to PLP-167-000019277
PLP-167-000019278 to PLP-167-000019278
PLP-167-000014375 to PLP-167-000014375
PLP-167-000018220 to PLP-167-000018220
PLP-167-000014475 to PLP-167-000014475
PLP-167-000018216 to PLP-167-000018216
PLP-167-000018217 to PLP-167-000018217
PLP-167-000018218 to PLP-167-000018218
PLP-168-000000015 to PLP-168-000000015
PLP-168-000008555 to PLP-168-000008555
PLP-168-000008556 to PLP-168-000008556
PLP-168-000008557 to PLP-168-000008557
PLP-168-000008558 to PLP-168-000008558
PLP-168-000000436 to PLP-168-000000436
PLP-168-000008965 to PLP-168-000008965
PLP-168-000008967 to PLP-168-000008967
PLP-168-000008970 to PLP-168-000008970
PLP-168-000000656 to PLP-168-000000656
PLP-168-000008845 to PLP-168-000008845
PLP-168-000008846 to PLP-168-000008846
PLP-168-000008847 to PLP-168-000008847

| | | |
|---|---|---|
| PLP-168-000008848 | to | PLP-168-000008848 |
| PLP-168-000008850 | to | PLP-168-000008850 |
| PLP-168-000008852 | to | PLP-168-000008852 |
| PLP-168-000008853 | to | PLP-168-000008853 |
| PLP-168-000008857 | to | PLP-168-000008857 |
| PLP-168-000008860 | to | PLP-168-000008860 |
| PLP-168-000008861 | to | PLP-168-000008861 |
| PLP-168-000008862 | to | PLP-168-000008862 |
| PLP-168-000008863 | to | PLP-168-000008863 |
| PLP-168-000008864 | to | PLP-168-000008864 |
| PLP-168-000008865 | to | PLP-168-000008865 |
| PLP-168-000000660 | to | PLP-168-000000660 |
| PLP-168-000008694 | to | PLP-168-000008694 |
| PLP-168-000008695 | to | PLP-168-000008695 |
| PLP-168-000008696 | to | PLP-168-000008696 |
| PLP-168-000008697 | to | PLP-168-000008697 |
| PLP-168-000008698 | to | PLP-168-000008698 |
| PLP-168-000008699 | to | PLP-168-000008699 |
| PLP-168-000008700 | to | PLP-168-000008700 |
| PLP-168-000008701 | to | PLP-168-000008701 |
| PLP-168-000008702 | to | PLP-168-000008702 |
| PLP-168-000008703 | to | PLP-168-000008703 |
| PLP-168-000008704 | to | PLP-168-000008704 |
| PLP-168-000008705 | to | PLP-168-000008705 |
| PLP-168-000008706 | to | PLP-168-000008706 |
| PLP-168-000008707 | to | PLP-168-000008707 |
| PLP-168-000002051 | to | PLP-168-000002051 |
| PLP-168-000010029 | to | PLP-168-000010029 |
| PLP-168-000010031 | to | PLP-168-000010031 |
| PLP-168-000002130 | to | PLP-168-000002130 |
| PLP-168-000010507 | to | PLP-168-000010507 |
| PLP-168-000010508 | to | PLP-168-000010508 |
| PLP-168-000016389 | to | PLP-168-000016389 |
| PLP-168-000016390 | to | PLP-168-000016390 |
| PLP-168-000002194 | to | PLP-168-000002194 |
| PLP-168-000010441 | to | PLP-168-000010441 |
| PLP-168-000010442 | to | PLP-168-000010442 |
| PLP-168-000002417 | to | PLP-168-000002417 |
| PLP-168-000010693 | to | PLP-168-000010693 |
| PLP-168-000010694 | to | PLP-168-000010694 |
| PLP-168-000010695 | to | PLP-168-000010695 |
| PLP-168-000016397 | to | PLP-168-000016397 |
| PLP-168-000016398 | to | PLP-168-000016398 |
| PLP-168-000002446 | to | PLP-168-000002446 |

| | | |
|---|---|---|
| PLP-168-000011847 | to | PLP-168-000011847 |
| PLP-168-000011848 | to | PLP-168-000011848 |
| PLP-168-000011849 | to | PLP-168-000011849 |
| PLP-168-000016439 | to | PLP-168-000016439 |
| PLP-168-000016440 | to | PLP-168-000016440 |
| PLP-168-000002447 | to | PLP-168-000002447 |
| PLP-168-000011933 | to | PLP-168-000011933 |
| PLP-168-000011936 | to | PLP-168-000011936 |
| PLP-168-000011938 | to | PLP-168-000011938 |
| PLP-168-000016449 | to | PLP-168-000016449 |
| PLP-168-000016450 | to | PLP-168-000016450 |
| PLP-168-000002991 | to | PLP-168-000002991 |
| PLP-168-000011473 | to | PLP-168-000011473 |
| PLP-168-000011474 | to | PLP-168-000011474 |
| PLP-168-000011475 | to | PLP-168-000011475 |
| PLP-168-000003232 | to | PLP-168-000003232 |
| PLP-168-000010863 | to | PLP-168-000010863 |
| PLP-168-000010865 | to | PLP-168-000010865 |
| PLP-168-000010866 | to | PLP-168-000010866 |
| PLP-168-000003789 | to | PLP-168-000003789 |
| PLP-168-000010817 | to | PLP-168-000010817 |
| PLP-168-000003998 | to | PLP-168-000003998 |
| PLP-168-000010204 | to | PLP-168-000010204 |
| PLP-168-000010205 | to | PLP-168-000010205 |
| PLP-168-000010206 | to | PLP-168-000010206 |
| PLP-168-000004002 | to | PLP-168-000004002 |
| PLP-168-000009963 | to | PLP-168-000009963 |
| PLP-168-000009966 | to | PLP-168-000009966 |
| PLP-168-000004055 | to | PLP-168-000004055 |
| PLP-168-000009837 | to | PLP-168-000009837 |
| PLP-168-000009838 | to | PLP-168-000009838 |
| PLP-168-000004115 | to | PLP-168-000004115 |
| PLP-168-000011138 | to | PLP-168-000011138 |
| PLP-168-000011139 | to | PLP-168-000011139 |
| PLP-168-000011140 | to | PLP-168-000011140 |
| PLP-168-000011141 | to | PLP-168-000011141 |
| PLP-168-000011142 | to | PLP-168-000011142 |
| PLP-168-000011143 | to | PLP-168-000011143 |
| PLP-168-000011145 | to | PLP-168-000011145 |
| PLP-168-000011146 | to | PLP-168-000011146 |
| PLP-168-000005641 | to | PLP-168-000005641 |
| PLP-168-000011486 | to | PLP-168-000011486 |
| PLP-168-000005923 | to | PLP-168-000005923 |
| PLP-168-000014358 | to | PLP-168-000014358 |

| | | |
|---|---|---|
| PLP-168-000014359 | to | PLP-168-000014359 |
| PLP-168-000014360 | to | PLP-168-000014360 |
| PLP-168-000014361 | to | PLP-168-000014361 |
| PLP-168-000014362 | to | PLP-168-000014362 |
| PLP-168-000014363 | to | PLP-168-000014363 |
| PLP-168-000014364 | to | PLP-168-000014364 |
| PLP-168-000005977 | to | PLP-168-000005977 |
| PLP-168-000013579 | to | PLP-168-000013579 |
| PLP-168-000013580 | to | PLP-168-000013580 |
| PLP-168-000013581 | to | PLP-168-000013581 |
| PLP-168-000006224 | to | PLP-168-000006224 |
| PLP-168-000015324 | to | PLP-168-000015324 |
| PLP-168-000015325 | to | PLP-168-000015325 |
| PLP-168-000015326 | to | PLP-168-000015326 |
| PLP-168-000015327 | to | PLP-168-000015327 |
| PLP-168-000015328 | to | PLP-168-000015328 |
| PLP-168-000015329 | to | PLP-168-000015329 |
| PLP-168-000006546 | to | PLP-168-000006546 |
| PLP-168-000014728 | to | PLP-168-000014728 |
| PLP-168-000014729 | to | PLP-168-000014729 |
| PLP-168-000006661 | to | PLP-168-000006661 |
| PLP-168-000013340 | to | PLP-168-000013340 |
| PLP-168-000013341 | to | PLP-168-000013341 |
| PLP-168-000007116 | to | PLP-168-000007116 |
| PLP-168-000012688 | to | PLP-168-000012688 |
| PLP-168-000012689 | to | PLP-168-000012689 |
| PLP-168-000016447 | to | PLP-168-000016447 |
| PLP-168-000016448 | to | PLP-168-000016448 |
| PLP-168-000016479 | to | PLP-168-000016479 |
| PLP-168-000016480 | to | PLP-168-000016480 |
| PLP-168-000008205 | to | PLP-168-000008205 |
| PLP-168-000014551 | to | PLP-168-000014551 |
| PLP-168-000014553 | to | PLP-168-000014553 |
| PLP-168-000016731 | to | PLP-168-000016731 |
| PLP-168-000020054 | to | PLP-168-000020054 |
| PLP-168-000020055 | to | PLP-168-000020055 |
| PLP-168-000020056 | to | PLP-168-000020056 |
| PLP-168-000016892 | to | PLP-168-000016892 |
| PLP-168-000021560 | to | PLP-168-000021560 |
| PLP-168-000021561 | to | PLP-168-000021561 |
| PLP-168-000021562 | to | PLP-168-000021562 |
| PLP-168-000017090 | to | PLP-168-000017090 |
| PLP-168-000022075 | to | PLP-168-000022075 |
| PLP-168-000022076 | to | PLP-168-000022076 |

| | | |
|---|---|---|
| PLP-168-000017280 | to | PLP-168-000017280 |
| PLP-168-000020199 | to | PLP-168-000020199 |
| PLP-168-000020202 | to | PLP-168-000020202 |
| PLP-168-000020203 | to | PLP-168-000020203 |
| PLP-168-000020204 | to | PLP-168-000020204 |
| PLP-168-000020205 | to | PLP-168-000020205 |
| PLP-168-000020206 | to | PLP-168-000020206 |
| PLP-168-000020207 | to | PLP-168-000020207 |
| PLP-168-000020208 | to | PLP-168-000020208 |
| PLP-168-000020209 | to | PLP-168-000020209 |
| PLP-168-000020210 | to | PLP-168-000020210 |
| PLP-168-000020211 | to | PLP-168-000020211 |
| PLP-168-000020212 | to | PLP-168-000020212 |
| PLP-168-000020213 | to | PLP-168-000020213 |
| PLP-168-000017349 | to | PLP-168-000017349 |
| PLP-168-000019471 | to | PLP-168-000019471 |
| PLP-168-000019472 | to | PLP-168-000019472 |
| PLP-168-000019473 | to | PLP-168-000019473 |
| PLP-168-000019474 | to | PLP-168-000019474 |
| PLP-168-000019475 | to | PLP-168-000019475 |
| PLP-168-000019476 | to | PLP-168-000019476 |
| PLP-168-000019477 | to | PLP-168-000019477 |
| PLP-168-000019478 | to | PLP-168-000019478 |
| PLP-168-000019479 | to | PLP-168-000019479 |
| PLP-168-000019480 | to | PLP-168-000019480 |
| PLP-168-000019481 | to | PLP-168-000019481 |
| PLP-168-000019482 | to | PLP-168-000019482 |
| PLP-168-000019483 | to | PLP-168-000019483 |
| PLP-168-000019484 | to | PLP-168-000019484 |
| PLP-168-000019485 | to | PLP-168-000019485 |
| PLP-168-000019486 | to | PLP-168-000019486 |
| PLP-168-000019487 | to | PLP-168-000019487 |
| PLP-168-000019488 | to | PLP-168-000019488 |
| PLP-168-000019489 | to | PLP-168-000019489 |
| PLP-168-000017359 | to | PLP-168-000017359 |
| PLP-168-000021937 | to | PLP-168-000021937 |
| PLP-168-000021938 | to | PLP-168-000021938 |
| PLP-168-000021939 | to | PLP-168-000021939 |
| PLP-168-000021940 | to | PLP-168-000021940 |
| PLP-168-000021941 | to | PLP-168-000021941 |
| PLP-168-000021942 | to | PLP-168-000021942 |
| PLP-168-000021943 | to | PLP-168-000021943 |
| PLP-168-000021944 | to | PLP-168-000021944 |
| PLP-168-000021945 | to | PLP-168-000021945 |

| | | |
|---|---|---|
| PLP-168-000021946 | to | PLP-168-000021946 |
| PLP-168-000021947 | to | PLP-168-000021947 |
| PLP-168-000021950 | to | PLP-168-000021950 |
| PLP-168-000021953 | to | PLP-168-000021953 |
| PLP-168-000021956 | to | PLP-168-000021956 |
| PLP-168-000021957 | to | PLP-168-000021957 |
| PLP-168-000021958 | to | PLP-168-000021958 |
| PLP-168-000021959 | to | PLP-168-000021959 |
| PLP-168-000021960 | to | PLP-168-000021960 |
| PLP-168-000017448 | to | PLP-168-000017448 |
| PLP-168-000020660 | to | PLP-168-000020660 |
| PLP-168-000020661 | to | PLP-168-000020661 |
| PLP-168-000020662 | to | PLP-168-000020662 |
| PLP-168-000017546 | to | PLP-168-000017546 |
| PLP-168-000019496 | to | PLP-168-000019496 |
| PLP-168-000019497 | to | PLP-168-000019497 |
| PLP-168-000017554 | to | PLP-168-000017554 |
| PLP-168-000020255 | to | PLP-168-000020255 |
| PLP-168-000020257 | to | PLP-168-000020257 |
| PLP-168-000020259 | to | PLP-168-000020259 |
| PLP-168-000020261 | to | PLP-168-000020261 |
| PLP-168-000020263 | to | PLP-168-000020263 |
| PLP-168-000020266 | to | PLP-168-000020266 |
| PLP-168-000020268 | to | PLP-168-000020268 |
| PLP-168-000020270 | to | PLP-168-000020270 |
| PLP-168-000020271 | to | PLP-168-000020271 |
| PLP-168-000020272 | to | PLP-168-000020272 |
| PLP-168-000017645 | to | PLP-168-000017645 |
| PLP-168-000020044 | to | PLP-168-000020044 |
| PLP-168-000017658 | to | PLP-168-000017658 |
| PLP-168-000021157 | to | PLP-168-000021157 |
| PLP-168-000021158 | to | PLP-168-000021158 |
| PLP-168-000022734 | to | PLP-168-000022734 |
| PLP-168-000022735 | to | PLP-168-000022735 |
| PLP-168-000022736 | to | PLP-168-000022736 |
| PLP-168-000022777 | to | PLP-168-000022777 |
| PLP-168-000022778 | to | PLP-168-000022778 |
| PLP-168-000017675 | to | PLP-168-000017675 |
| PLP-168-000019815 | to | PLP-168-000019815 |
| PLP-168-000019816 | to | PLP-168-000019816 |
| PLP-168-000019817 | to | PLP-168-000019817 |
| PLP-168-000022500 | to | PLP-168-000022500 |
| PLP-168-000022501 | to | PLP-168-000022501 |
| PLP-168-000017841 | to | PLP-168-000017841 |

| | | |
|---|---|---|
| PLP-168-000020122 | to | PLP-168-000020122 |
| PLP-168-000020123 | to | PLP-168-000020123 |
| PLP-168-000020124 | to | PLP-168-000020124 |
| PLP-168-000020125 | to | PLP-168-000020125 |
| PLP-168-000017944 | to | PLP-168-000017944 |
| PLP-168-000022289 | to | PLP-168-000022289 |
| PLP-168-000022290 | to | PLP-168-000022290 |
| PLP-168-000022291 | to | PLP-168-000022291 |
| PLP-168-000022292 | to | PLP-168-000022292 |
| PLP-168-000018264 | to | PLP-168-000018264 |
| PLP-168-000022010 | to | PLP-168-000022010 |
| PLP-168-000022014 | to | PLP-168-000022014 |
| PLP-168-000022015 | to | PLP-168-000022015 |
| PLP-168-000022020 | to | PLP-168-000022020 |
| PLP-168-000022027 | to | PLP-168-000022027 |
| PLP-168-000018371 | to | PLP-168-000018371 |
| PLP-168-000021970 | to | PLP-168-000021970 |
| PLP-168-000021971 | to | PLP-168-000021971 |
| PLP-168-000021972 | to | PLP-168-000021972 |
| PLP-168-000019259 | to | PLP-168-000019259 |
| PLP-168-000022388 | to | PLP-168-000022388 |
| PLP-168-000022389 | to | PLP-168-000022389 |
| PLP-170-000002655 | to | PLP-170-000002655 |
| PLP-170-000007592 | to | PLP-170-000007592 |
| PLP-170-000004110 | to | PLP-170-000004110 |
| PLP-170-000006265 | to | PLP-170-000006265 |
| PLP-170-000006267 | to | PLP-170-000006267 |
| PLP-170-000004258 | to | PLP-170-000004258 |
| PLP-170-000006955 | to | PLP-170-000006955 |
| PLP-170-000006956 | to | PLP-170-000006956 |
| PLP-170-000010354 | to | PLP-170-000010354 |
| PLP-170-000011323 | to | PLP-170-000011323 |
| PLP-170-000011324 | to | PLP-170-000011324 |
| PLP-170-000011325 | to | PLP-170-000011325 |
| PLP-170-000012511 | to | PLP-170-000012511 |
| PLP-170-000018159 | to | PLP-170-000018159 |
| PLP-170-000018160 | to | PLP-170-000018160 |
| PLP-170-000018161 | to | PLP-170-000018161 |
| PLP-170-000012826 | to | PLP-170-000012826 |
| PLP-170-000016691 | to | PLP-170-000016691 |
| PLP-170-000016692 | to | PLP-170-000016692 |
| PLP-170-000016693 | to | PLP-170-000016693 |
| PLP-170-000016694 | to | PLP-170-000016694 |
| PLP-170-000016695 | to | PLP-170-000016695 |

| | | |
|---|---|---|
| PLP-170-000016696 | to | PLP-170-000016696 |
| PLP-170-000016697 | to | PLP-170-000016697 |
| PLP-170-000014115 | to | PLP-170-000014115 |
| PLP-170-000017527 | to | PLP-170-000017527 |
| PLP-170-000017528 | to | PLP-170-000017528 |
| PLP-170-000017529 | to | PLP-170-000017529 |
| PLP-170-000017530 | to | PLP-170-000017530 |
| PLP-170-000017531 | to | PLP-170-000017531 |
| PLP-170-000017532 | to | PLP-170-000017532 |
| PLP-170-000017533 | to | PLP-170-000017533 |
| PLP-170-000017534 | to | PLP-170-000017534 |
| PLP-170-000017535 | to | PLP-170-000017535 |
| PLP-170-000017536 | to | PLP-170-000017536 |
| PLP-170-000017537 | to | PLP-170-000017537 |
| PLP-170-000017538 | to | PLP-170-000017538 |
| PLP-170-000017539 | to | PLP-170-000017539 |
| PLP-170-000014230 | to | PLP-170-000014230 |
| PLP-170-000017281 | to | PLP-170-000017281 |
| PLP-170-000017282 | to | PLP-170-000017282 |
| PLP-170-000017283 | to | PLP-170-000017283 |
| PLP-170-000017284 | to | PLP-170-000017284 |
| PLP-170-000017285 | to | PLP-170-000017285 |
| PLP-170-000017286 | to | PLP-170-000017286 |
| PLP-170-000017287 | to | PLP-170-000017287 |
| PLP-170-000017288 | to | PLP-170-000017288 |
| PLP-170-000018135 | to | PLP-170-000018135 |
| PLP-170-000018136 | to | PLP-170-000018136 |
| PLP-170-000018137 | to | PLP-170-000018137 |
| PLP-170-000018138 | to | PLP-170-000018138 |
| PLP-170-000018139 | to | PLP-170-000018139 |
| PLP-170-000014246 | to | PLP-170-000014246 |
| PLP-170-000017164 | to | PLP-170-000017164 |
| PLP-170-000017165 | to | PLP-170-000017165 |
| PLP-170-000014248 | to | PLP-170-000014248 |
| PLP-170-000017174 | to | PLP-170-000017174 |
| PLP-170-000017175 | to | PLP-170-000017175 |
| PLP-170-000014258 | to | PLP-170-000014258 |
| PLP-170-000017795 | to | PLP-170-000017795 |
| PLP-170-000017796 | to | PLP-170-000017796 |
| PLP-170-000017797 | to | PLP-170-000017797 |
| PLP-170-000017798 | to | PLP-170-000017798 |
| PLP-170-000017799 | to | PLP-170-000017799 |
| PLP-170-000017800 | to | PLP-170-000017800 |
| PLP-170-000017801 | to | PLP-170-000017801 |

| | | |
|---|---|---|
| PLP-170-000018145 | to | PLP-170-000018145 |
| PLP-170-000018146 | to | PLP-170-000018146 |
| PLP-170-000014298 | to | PLP-170-000014298 |
| PLP-170-000017123 | to | PLP-170-000017123 |
| PLP-170-000017124 | to | PLP-170-000017124 |
| PLP-170-000017125 | to | PLP-170-000017125 |
| PLP-170-000017126 | to | PLP-170-000017126 |
| PLP-170-000017128 | to | PLP-170-000017128 |
| PLP-170-000017129 | to | PLP-170-000017129 |
| PLP-170-000014299 | to | PLP-170-000014299 |
| PLP-170-000017049 | to | PLP-170-000017049 |
| PLP-170-000017052 | to | PLP-170-000017052 |
| PLP-170-000017053 | to | PLP-170-000017053 |
| PLP-170-000017054 | to | PLP-170-000017054 |
| PLP-170-000017055 | to | PLP-170-000017055 |
| PLP-170-000017056 | to | PLP-170-000017056 |
| PLP-170-000014343 | to | PLP-170-000014343 |
| PLP-170-000017802 | to | PLP-170-000017802 |
| PLP-170-000014345 | to | PLP-170-000014345 |
| PLP-170-000017233 | to | PLP-170-000017233 |
| PLP-170-000017235 | to | PLP-170-000017235 |
| PLP-170-000017236 | to | PLP-170-000017236 |
| PLP-170-000017237 | to | PLP-170-000017237 |
| PLP-170-000017241 | to | PLP-170-000017241 |
| PLP-170-000014395 | to | PLP-170-000014395 |
| PLP-170-000017259 | to | PLP-170-000017259 |
| PLP-170-000017260 | to | PLP-170-000017260 |
| PLP-170-000014415 | to | PLP-170-000014415 |
| PLP-170-000017987 | to | PLP-170-000017987 |
| PLP-171-000000228 | to | PLP-171-000000228 |
| PLP-171-000002368 | to | PLP-171-000002368 |
| PLP-171-000001245 | to | PLP-171-000001245 |
| PLP-171-000001874 | to | PLP-171-000001874 |
| PLP-171-000001875 | to | PLP-171-000001875 |
| PLP-171-000001876 | to | PLP-171-000001876 |
| PLP-171-000001877 | to | PLP-171-000001877 |
| PLP-175-000001344 | to | PLP-175-000001344 |
| PLP-175-000005232 | to | PLP-175-000005232 |
| PLP-175-000001634 | to | PLP-175-000001634 |
| PLP-175-000005351 | to | PLP-175-000005351 |
| PLP-175-000002148 | to | PLP-175-000002148 |
| PLP-175-000006188 | to | PLP-175-000006188 |
| PLP-175-000006189 | to | PLP-175-000006189 |
| PLP-175-000006190 | to | PLP-175-000006190 |

| | | |
|---|---|---|
| PLP-175-000002157 | to | PLP-175-000002157 |
| PLP-175-000005893 | to | PLP-175-000005893 |
| PLP-175-000002455 | to | PLP-175-000002455 |
| PLP-175-000004775 | to | PLP-175-000004775 |
| PLP-175-000004167 | to | PLP-175-000004167 |
| PLP-175-000004707 | to | PLP-175-000004707 |
| PLP-175-000004264 | to | PLP-175-000004264 |
| PLP-175-000004594 | to | PLP-175-000004594 |
| PLP-175-000004595 | to | PLP-175-000004595 |
| PLP-175-000004596 | to | PLP-175-000004596 |
| PLP-175-000004597 | to | PLP-175-000004597 |
| PLP-176-000000236 | to | PLP-176-000000236 |
| PLP-176-000003622 | to | PLP-176-000003622 |
| PLP-176-000003624 | to | PLP-176-000003624 |
| PLP-176-000003625 | to | PLP-176-000003625 |
| PLP-176-000000269 | to | PLP-176-000000269 |
| PLP-176-000003638 | to | PLP-176-000003638 |
| PLP-176-000003639 | to | PLP-176-000003639 |
| PLP-176-000003640 | to | PLP-176-000003640 |
| PLP-176-000000834 | to | PLP-176-000000834 |
| PLP-176-000003932 | to | PLP-176-000003932 |
| PLP-176-000003933 | to | PLP-176-000003933 |
| PLP-176-000000835 | to | PLP-176-000000835 |
| PLP-176-000003934 | to | PLP-176-000003934 |
| PLP-176-000003935 | to | PLP-176-000003935 |
| PLP-176-000003936 | to | PLP-176-000003936 |
| PLP-176-000006931 | to | PLP-176-000006931 |
| PLP-176-000008259 | to | PLP-176-000008259 |
| PLP-176-000007026 | to | PLP-176-000007026 |
| PLP-176-000008446 | to | PLP-176-000008446 |
| PLP-176-000008447 | to | PLP-176-000008447 |
| PLP-176-000010267 | to | PLP-176-000010267 |
| PLP-176-000012623 | to | PLP-176-000012623 |
| PLP-176-000012624 | to | PLP-176-000012624 |
| PLP-176-000012625 | to | PLP-176-000012625 |
| PLP-176-000010268 | to | PLP-176-000010268 |
| PLP-176-000012421 | to | PLP-176-000012421 |
| PLP-176-000012422 | to | PLP-176-000012422 |
| PLP-176-000012423 | to | PLP-176-000012423 |
| PLP-176-000010269 | to | PLP-176-000010269 |
| PLP-176-000012979 | to | PLP-176-000012979 |
| PLP-176-000012981 | to | PLP-176-000012981 |
| PLP-176-000012982 | to | PLP-176-000012982 |
| PLP-177-000000046 | to | PLP-177-000000046 |

PLP-177-000001355    to    PLP-177-000001355
PLP-177-000001356    to    PLP-177-000001356
PLP-177-000001357    to    PLP-177-000001357
PLP-177-000001358    to    PLP-177-000001358
PLP-177-000001359    to    PLP-177-000001359
PLP-177-000001360    to    PLP-177-000001360
PLP-177-000002868    to    PLP-177-000002868
PLP-177-000002869    to    PLP-177-000002869
PLP-177-000002870    to    PLP-177-000002870
PLP-177-000000055    to    PLP-177-000000055
PLP-177-000001325    to    PLP-177-000001325
PLP-177-000001326    to    PLP-177-000001326
PLP-177-000001327    to    PLP-177-000001327
PLP-177-000001328    to    PLP-177-000001328
PLP-177-000001329    to    PLP-177-000001329
PLP-177-000001330    to    PLP-177-000001330
PLP-177-000001331    to    PLP-177-000001331
PLP-177-000001333    to    PLP-177-000001333
PLP-177-000000061    to    PLP-177-000000061
PLP-177-000001384    to    PLP-177-000001384
PLP-177-000001385    to    PLP-177-000001385
PLP-177-000000071    to    PLP-177-000000071
PLP-177-000001403    to    PLP-177-000001403
PLP-177-000000361    to    PLP-177-000000361
PLP-177-000001765    to    PLP-177-000001765
PLP-177-000000457    to    PLP-177-000000457
PLP-177-000001623    to    PLP-177-000001623
PLP-177-000000666    to    PLP-177-000000666
PLP-177-000001866    to    PLP-177-000001866
PLP-177-000001867    to    PLP-177-000001867
PLP-177-000001868    to    PLP-177-000001868
PLP-177-000000699    to    PLP-177-000000699
PLP-177-000001872    to    PLP-177-000001872
PLP-177-000001873    to    PLP-177-000001873
PLP-177-000001874    to    PLP-177-000001874
PLP-177-000001045    to    PLP-177-000001045
PLP-177-000002144    to    PLP-177-000002144
PLP-177-000001066    to    PLP-177-000001066
PLP-177-000001960    to    PLP-177-000001960
PLP-177-000001130    to    PLP-177-000001130
PLP-177-000001977    to    PLP-177-000001977
PLP-177-000001979    to    PLP-177-000001979
PLP-177-000001980    to    PLP-177-000001980
PLP-177-000001132    to    PLP-177-000001132

| | | |
|---|---|---|
| PLP-177-000001981 | to | PLP-177-000001981 |
| PLP-177-000001200 | to | PLP-177-000001200 |
| PLP-177-000002195 | to | PLP-177-000002195 |
| PLP-177-000002196 | to | PLP-177-000002196 |
| PLP-177-000002197 | to | PLP-177-000002197 |
| PLP-177-000002198 | to | PLP-177-000002198 |
| PLP-177-000002199 | to | PLP-177-000002199 |
| PLP-177-000002200 | to | PLP-177-000002200 |
| PLP-177-000001231 | to | PLP-177-000001231 |
| PLP-177-000002158 | to | PLP-177-000002158 |
| PLP-177-000002159 | to | PLP-177-000002159 |
| PLP-177-000002160 | to | PLP-177-000002160 |
| PLP-177-000002161 | to | PLP-177-000002161 |
| PLP-177-000002162 | to | PLP-177-000002162 |
| PLP-177-000002163 | to | PLP-177-000002163 |
| PLP-177-000001233 | to | PLP-177-000001233 |
| PLP-177-000002263 | to | PLP-177-000002263 |
| PLP-177-000002264 | to | PLP-177-000002264 |
| PLP-177-000002265 | to | PLP-177-000002265 |
| PLP-177-000002266 | to | PLP-177-000002266 |
| PLP-177-000002267 | to | PLP-177-000002267 |
| PLP-177-000002268 | to | PLP-177-000002268 |
| PLP-177-000002533 | to | PLP-177-000002533 |
| PLP-177-000003260 | to | PLP-177-000003260 |
| PLP-177-000002541 | to | PLP-177-000002541 |
| PLP-177-000003285 | to | PLP-177-000003285 |
| PLP-177-000003286 | to | PLP-177-000003286 |
| PLP-177-000003287 | to | PLP-177-000003287 |
| PLP-177-000003288 | to | PLP-177-000003288 |
| PLP-177-000003289 | to | PLP-177-000003289 |
| PLP-177-000002599 | to | PLP-177-000002599 |
| PLP-177-000003033 | to | PLP-177-000003033 |
| PLP-177-000003034 | to | PLP-177-000003034 |
| PLP-177-000002687 | to | PLP-177-000002687 |
| PLP-177-000003419 | to | PLP-177-000003419 |
| PLP-177-000003420 | to | PLP-177-000003420 |
| PLP-177-000003421 | to | PLP-177-000003421 |
| PLP-177-000003422 | to | PLP-177-000003422 |
| PLP-177-000003423 | to | PLP-177-000003423 |
| PLP-177-000003424 | to | PLP-177-000003424 |
| PLP-177-000002708 | to | PLP-177-000002708 |
| PLP-177-000003396 | to | PLP-177-000003396 |
| PLP-177-000003397 | to | PLP-177-000003397 |
| PLP-177-000003398 | to | PLP-177-000003398 |

| | | |
|---|---|---|
| PLP-177-000003399 | to | PLP-177-000003399 |
| PLP-178-000001220 | to | PLP-178-000001220 |
| PLP-178-000002916 | to | PLP-178-000002916 |
| PLP-178-000002917 | to | PLP-178-000002917 |
| PLP-178-000002918 | to | PLP-178-000002918 |
| PLP-178-000002919 | to | PLP-178-000002919 |
| PLP-178-000002920 | to | PLP-178-000002920 |
| PLP-178-000002921 | to | PLP-178-000002921 |
| PLP-180-000000219 | to | PLP-180-000000219 |
| PLP-180-000001049 | to | PLP-180-000001049 |
| PLP-182-000001291 | to | PLP-182-000001291 |
| PLP-182-000001850 | to | PLP-182-000001850 |
| PLP-182-000001851 | to | PLP-182-000001851 |
| PLP-182-000001852 | to | PLP-182-000001852 |
| PLP-182-000001292 | to | PLP-182-000001292 |
| PLP-182-000001865 | to | PLP-182-000001865 |
| PLP-182-000001866 | to | PLP-182-000001866 |
| PLP-182-000003990 | to | PLP-182-000003990 |
| PLP-182-000005562 | to | PLP-182-000005562 |
| PLP-182-000005564 | to | PLP-182-000005564 |
| PLP-182-000005566 | to | PLP-182-000005566 |
| PLP-182-000005567 | to | PLP-182-000005567 |
| PLP-182-000005568 | to | PLP-182-000005568 |
| PLP-182-000005569 | to | PLP-182-000005569 |
| PLP-182-000005570 | to | PLP-182-000005570 |
| PLP-182-000005571 | to | PLP-182-000005571 |
| PLP-182-000005572 | to | PLP-182-000005572 |
| PLP-182-000004010 | to | PLP-182-000004010 |
| PLP-182-000006396 | to | PLP-182-000006396 |
| PLP-182-000006397 | to | PLP-182-000006397 |
| PLP-182-000006398 | to | PLP-182-000006398 |
| PLP-182-000006399 | to | PLP-182-000006399 |
| PLP-182-000004064 | to | PLP-182-000004064 |
| PLP-182-000005719 | to | PLP-182-000005719 |
| PLP-182-000004066 | to | PLP-182-000004066 |
| PLP-182-000005807 | to | PLP-182-000005807 |
| PLP-182-000004358 | to | PLP-182-000004358 |
| PLP-182-000005867 | to | PLP-182-000005867 |
| PLP-182-000005868 | to | PLP-182-000005868 |
| PLP-182-000005869 | to | PLP-182-000005869 |
| PLP-183-000001289 | to | PLP-183-000001289 |
| PLP-183-000007298 | to | PLP-183-000007298 |
| PLP-183-000007299 | to | PLP-183-000007299 |
| PLP-183-000002071 | to | PLP-183-000002071 |

| | | |
|---|---|---|
| PLP-183-000005509 | to | PLP-183-000005509 |
| PLP-183-000005510 | to | PLP-183-000005510 |
| PLP-183-000005511 | to | PLP-183-000005511 |
| PLP-183-000005512 | to | PLP-183-000005512 |
| PLP-183-000005513 | to | PLP-183-000005513 |
| PLP-183-000005514 | to | PLP-183-000005514 |
| PLP-183-000005515 | to | PLP-183-000005515 |
| PLP-183-000005516 | to | PLP-183-000005516 |
| PLP-183-000005517 | to | PLP-183-000005517 |
| PLP-183-000005518 | to | PLP-183-000005518 |
| PLP-183-000005519 | to | PLP-183-000005519 |
| PLP-183-000005520 | to | PLP-183-000005520 |
| PLP-183-000005521 | to | PLP-183-000005521 |
| PLP-184-000000141 | to | PLP-184-000000141 |
| PLP-184-000005102 | to | PLP-184-000005102 |
| PLP-184-000005105 | to | PLP-184-000005105 |
| PLP-184-000005953 | to | PLP-184-000005953 |
| PLP-184-000000142 | to | PLP-184-000000142 |
| PLP-184-000005373 | to | PLP-184-000005373 |
| PLP-184-000005374 | to | PLP-184-000005374 |
| PLP-184-000005375 | to | PLP-184-000005375 |
| PLP-184-000000393 | to | PLP-184-000000393 |
| PLP-184-000005627 | to | PLP-184-000005627 |
| PLP-184-000005628 | to | PLP-184-000005628 |
| PLP-184-000005629 | to | PLP-184-000005629 |
| PLP-184-000005630 | to | PLP-184-000005630 |
| PLP-184-000005631 | to | PLP-184-000005631 |
| PLP-184-000005632 | to | PLP-184-000005632 |
| PLP-184-000000430 | to | PLP-184-000000430 |
| PLP-184-000005635 | to | PLP-184-000005635 |
| PLP-184-000000718 | to | PLP-184-000000718 |
| PLP-184-000002615 | to | PLP-184-000002615 |
| PLP-184-000002616 | to | PLP-184-000002616 |
| PLP-184-000000719 | to | PLP-184-000000719 |
| PLP-184-000002624 | to | PLP-184-000002624 |
| PLP-184-000000726 | to | PLP-184-000000726 |
| PLP-184-000002560 | to | PLP-184-000002560 |
| PLP-184-000002561 | to | PLP-184-000002561 |
| PLP-184-000002562 | to | PLP-184-000002562 |
| PLP-184-000002564 | to | PLP-184-000002564 |
| PLP-184-000000740 | to | PLP-184-000000740 |
| PLP-184-000002711 | to | PLP-184-000002711 |
| PLP-184-000002712 | to | PLP-184-000002712 |
| PLP-184-000002713 | to | PLP-184-000002713 |

PLP-184-000002714   to   PLP-184-000002714
PLP-184-000002715   to   PLP-184-000002715
PLP-184-000002716   to   PLP-184-000002716
PLP-184-000002717   to   PLP-184-000002717
PLP-184-000002718   to   PLP-184-000002718
PLP-184-000002719   to   PLP-184-000002719
PLP-184-000002720   to   PLP-184-000002720
PLP-184-000005898   to   PLP-184-000005898
PLP-184-000005901   to   PLP-184-000005901
PLP-184-000005904   to   PLP-184-000005904
PLP-184-000005905   to   PLP-184-000005905
PLP-184-000005906   to   PLP-184-000005906
PLP-184-000005914   to   PLP-184-000005914
PLP-184-000005917   to   PLP-184-000005917
PLP-184-000005918   to   PLP-184-000005918
PLP-184-000005938   to   PLP-184-000005938
PLP-184-000007669   to   PLP-184-000007669
PLP-184-000007742   to   PLP-184-000007742
PLP-184-000000754   to   PLP-184-000000754
PLP-184-000002531   to   PLP-184-000002531
PLP-184-000000766   to   PLP-184-000000766
PLP-184-000002701   to   PLP-184-000002701
PLP-184-000000788   to   PLP-184-000000788
PLP-184-000002646   to   PLP-184-000002646
PLP-184-000000798   to   PLP-184-000000798
PLP-184-000005711   to   PLP-184-000005711
PLP-184-000000843   to   PLP-184-000000843
PLP-184-000002298   to   PLP-184-000002298
PLP-184-000002299   to   PLP-184-000002299
PLP-184-000001200   to   PLP-184-000001200
PLP-184-000002281   to   PLP-184-000002281
PLP-184-000001201   to   PLP-184-000001201
PLP-184-000002351   to   PLP-184-000002351
PLP-184-000001209   to   PLP-184-000001209
PLP-184-000002292   to   PLP-184-000002292
PLP-184-000001452   to   PLP-184-000001452
PLP-184-000002084   to   PLP-184-000002084
PLP-184-000002085   to   PLP-184-000002085
PLP-184-000002086   to   PLP-184-000002086
PLP-184-000002087   to   PLP-184-000002087
PLP-184-000002088   to   PLP-184-000002088
PLP-184-000002089   to   PLP-184-000002089
PLP-184-000002090   to   PLP-184-000002090
PLP-184-000002091   to   PLP-184-000002091

| | | |
|---|---|---|
| PLP-184-000001598 | to | PLP-184-000001598 |
| PLP-184-000005796 | to | PLP-184-000005796 |
| PLP-184-000003744 | to | PLP-184-000003744 |
| PLP-184-000007218 | to | PLP-184-000007218 |
| PLP-184-000003776 | to | PLP-184-000003776 |
| PLP-184-000007219 | to | PLP-184-000007219 |
| PLP-184-000004023 | to | PLP-184-000004023 |
| PLP-184-000007038 | to | PLP-184-000007038 |
| PLP-184-000007039 | to | PLP-184-000007039 |
| PLP-184-000007040 | to | PLP-184-000007040 |
| PLP-184-000007041 | to | PLP-184-000007041 |
| PLP-184-000007845 | to | PLP-184-000007845 |
| PLP-184-000007846 | to | PLP-184-000007846 |
| PLP-184-000007847 | to | PLP-184-000007847 |
| PLP-184-000004903 | to | PLP-184-000004903 |
| PLP-184-000006920 | to | PLP-184-000006920 |
| PLP-184-000004911 | to | PLP-184-000004911 |
| PLP-184-000007492 | to | PLP-184-000007492 |
| PLP-184-000004938 | to | PLP-184-000004938 |
| PLP-184-000006541 | to | PLP-184-000006541 |
| PLP-184-000004939 | to | PLP-184-000004939 |
| PLP-184-000006544 | to | PLP-184-000006544 |
| PLP-184-000005153 | to | PLP-184-000005153 |
| PLP-184-000007334 | to | PLP-184-000007334 |
| PLP-184-000007335 | to | PLP-184-000007335 |
| PLP-185-000003980 | to | PLP-185-000003980 |
| PLP-185-000013095 | to | PLP-185-000013095 |
| PLP-185-000013096 | to | PLP-185-000013096 |
| PLP-185-000004038 | to | PLP-185-000004038 |
| PLP-185-000013109 | to | PLP-185-000013109 |
| PLP-185-000013110 | to | PLP-185-000013110 |
| PLP-185-000013111 | to | PLP-185-000013111 |
| PLP-185-000004460 | to | PLP-185-000004460 |
| PLP-185-000013655 | to | PLP-185-000013655 |
| PLP-185-000004461 | to | PLP-185-000004461 |
| PLP-185-000013682 | to | PLP-185-000013682 |
| PLP-185-000005330 | to | PLP-185-000005330 |
| PLP-185-000012519 | to | PLP-185-000012519 |
| PLP-185-000012520 | to | PLP-185-000012520 |
| PLP-185-000012521 | to | PLP-185-000012521 |
| PLP-185-000005449 | to | PLP-185-000005449 |
| PLP-185-000013894 | to | PLP-185-000013894 |
| PLP-185-000005450 | to | PLP-185-000005450 |
| PLP-185-000013895 | to | PLP-185-000013895 |

| | | |
|---|---|---|
| PLP-185-000005479 | to | PLP-185-000005479 |
| PLP-185-000013282 | to | PLP-185-000013282 |
| PLP-185-000013283 | to | PLP-185-000013283 |
| PLP-185-000013284 | to | PLP-185-000013284 |
| PLP-185-000013285 | to | PLP-185-000013285 |
| PLP-185-000013286 | to | PLP-185-000013286 |
| PLP-185-000013287 | to | PLP-185-000013287 |
| PLP-185-000013288 | to | PLP-185-000013288 |
| PLP-185-000013289 | to | PLP-185-000013289 |
| PLP-185-000013290 | to | PLP-185-000013290 |
| PLP-185-000013291 | to | PLP-185-000013291 |
| PLP-185-000013292 | to | PLP-185-000013292 |
| PLP-185-000013293 | to | PLP-185-000013293 |
| PLP-185-000013294 | to | PLP-185-000013294 |
| PLP-185-000013295 | to | PLP-185-000013295 |
| PLP-185-000013296 | to | PLP-185-000013296 |
| PLP-185-000013297 | to | PLP-185-000013297 |
| PLP-185-000013298 | to | PLP-185-000013298 |
| PLP-185-000013299 | to | PLP-185-000013299 |
| PLP-185-000013300 | to | PLP-185-000013300 |
| PLP-185-000013301 | to | PLP-185-000013301 |
| PLP-185-000013302 | to | PLP-185-000013302 |
| PLP-185-000013303 | to | PLP-185-000013303 |
| PLP-185-000013304 | to | PLP-185-000013304 |
| PLP-185-000013305 | to | PLP-185-000013305 |
| PLP-185-000013306 | to | PLP-185-000013306 |
| PLP-185-000013307 | to | PLP-185-000013307 |
| PLP-185-000013308 | to | PLP-185-000013308 |
| PLP-185-000013309 | to | PLP-185-000013309 |
| PLP-185-000013310 | to | PLP-185-000013310 |
| PLP-185-000013311 | to | PLP-185-000013311 |
| PLP-185-000013312 | to | PLP-185-000013312 |
| PLP-185-000005886 | to | PLP-185-000005886 |
| PLP-185-000011827 | to | PLP-185-000011827 |
| PLP-185-000011828 | to | PLP-185-000011828 |
| PLP-187-000001044 | to | PLP-187-000001044 |
| PLP-187-000002410 | to | PLP-187-000002410 |
| PLP-187-000002411 | to | PLP-187-000002411 |
| PLP-187-000002412 | to | PLP-187-000002412 |
| PLP-187-000002413 | to | PLP-187-000002413 |
| PLP-187-000002414 | to | PLP-187-000002414 |
| PLP-187-000002415 | to | PLP-187-000002415 |
| PLP-187-000002416 | to | PLP-187-000002416 |
| PLP-187-000002417 | to | PLP-187-000002417 |

| | | |
|---|---|---|
| PLP-187-000002418 | to | PLP-187-000002418 |
| PLP-187-000002419 | to | PLP-187-000002419 |
| PLP-187-000002420 | to | PLP-187-000002420 |
| PLP-187-000002421 | to | PLP-187-000002421 |
| PLP-187-000002422 | to | PLP-187-000002422 |
| PLP-187-000002423 | to | PLP-187-000002423 |
| PLP-187-000001336 | to | PLP-187-000001336 |
| PLP-187-000002962 | to | PLP-187-000002962 |
| PLP-187-000002963 | to | PLP-187-000002963 |
| PLP-187-000002964 | to | PLP-187-000002964 |
| PLP-187-000003442 | to | PLP-187-000003442 |
| PLP-187-000006035 | to | PLP-187-000006035 |
| PLP-187-000006036 | to | PLP-187-000006036 |
| PLP-187-000003471 | to | PLP-187-000003471 |
| PLP-187-000006058 | to | PLP-187-000006058 |
| PLP-187-000006059 | to | PLP-187-000006059 |
| PLP-187-000003505 | to | PLP-187-000003505 |
| PLP-187-000005924 | to | PLP-187-000005924 |
| PLP-187-000005925 | to | PLP-187-000005925 |
| PLP-187-000005926 | to | PLP-187-000005926 |
| PLP-194-000000048 | to | PLP-194-000000048 |
| PLP-194-000002598 | to | PLP-194-000002598 |
| PLP-194-000002599 | to | PLP-194-000002599 |
| PLP-194-000000051 | to | PLP-194-000000051 |
| PLP-194-000002630 | to | PLP-194-000002630 |
| PLP-194-000002631 | to | PLP-194-000002631 |
| PLP-194-000000052 | to | PLP-194-000000052 |
| PLP-194-000002635 | to | PLP-194-000002635 |
| PLP-194-000002636 | to | PLP-194-000002636 |
| PLP-194-000000053 | to | PLP-194-000000053 |
| PLP-194-000002644 | to | PLP-194-000002644 |
| PLP-194-000002645 | to | PLP-194-000002645 |
| PLP-194-000000357 | to | PLP-194-000000357 |
| PLP-194-000002951 | to | PLP-194-000002951 |
| PLP-194-000002952 | to | PLP-194-000002952 |
| PLP-198-000000059 | to | PLP-198-000000059 |
| PLP-198-000010745 | to | PLP-198-000010745 |
| PLP-198-000010747 | to | PLP-198-000010747 |
| PLP-198-000010749 | to | PLP-198-000010749 |
| PLP-198-000000063 | to | PLP-198-000000063 |
| PLP-198-000012001 | to | PLP-198-000012001 |
| PLP-198-000012002 | to | PLP-198-000012002 |
| PLP-198-000012004 | to | PLP-198-000012004 |
| PLP-198-000000066 | to | PLP-198-000000066 |

| | | |
|---|---|---|
| PLP-198-000012915 | to | PLP-198-000012915 |
| PLP-198-000012918 | to | PLP-198-000012918 |
| PLP-198-000012920 | to | PLP-198-000012920 |
| PLP-198-000000161 | to | PLP-198-000000161 |
| PLP-198-000008364 | to | PLP-198-000008364 |
| PLP-198-000008367 | to | PLP-198-000008367 |
| PLP-198-000008369 | to | PLP-198-000008369 |
| PLP-198-000008371 | to | PLP-198-000008371 |
| PLP-198-000008373 | to | PLP-198-000008373 |
| PLP-198-000008376 | to | PLP-198-000008376 |
| PLP-198-000008378 | to | PLP-198-000008378 |
| PLP-198-000008379 | to | PLP-198-000008379 |
| PLP-198-000000162 | to | PLP-198-000000162 |
| PLP-198-000008408 | to | PLP-198-000008408 |
| PLP-198-000008409 | to | PLP-198-000008409 |
| PLP-198-000008410 | to | PLP-198-000008410 |
| PLP-198-000008411 | to | PLP-198-000008411 |
| PLP-198-000008412 | to | PLP-198-000008412 |
| PLP-198-000008413 | to | PLP-198-000008413 |
| PLP-198-000008414 | to | PLP-198-000008414 |
| PLP-198-000008415 | to | PLP-198-000008415 |
| PLP-198-000000171 | to | PLP-198-000000171 |
| PLP-198-000008628 | to | PLP-198-000008628 |
| PLP-198-000018875 | to | PLP-198-000018875 |
| PLP-198-000018876 | to | PLP-198-000018876 |
| PLP-198-000000185 | to | PLP-198-000000185 |
| PLP-198-000009213 | to | PLP-198-000009213 |
| PLP-198-000009214 | to | PLP-198-000009214 |
| PLP-198-000009215 | to | PLP-198-000009215 |
| PLP-198-000009217 | to | PLP-198-000009217 |
| PLP-198-000009219 | to | PLP-198-000009219 |
| PLP-198-000009223 | to | PLP-198-000009223 |
| PLP-198-000009225 | to | PLP-198-000009225 |
| PLP-198-000009228 | to | PLP-198-000009228 |
| PLP-198-000009230 | to | PLP-198-000009230 |
| PLP-198-000009232 | to | PLP-198-000009232 |
| PLP-198-000009234 | to | PLP-198-000009234 |
| PLP-198-000009236 | to | PLP-198-000009236 |
| PLP-198-000009241 | to | PLP-198-000009241 |
| PLP-198-000009242 | to | PLP-198-000009242 |
| PLP-198-000009244 | to | PLP-198-000009244 |
| PLP-198-000009245 | to | PLP-198-000009245 |
| PLP-198-000009246 | to | PLP-198-000009246 |
| PLP-198-000009247 | to | PLP-198-000009247 |

| | | |
|---|---|---|
| PLP-198-000009248 | to | PLP-198-000009248 |
| PLP-198-000009249 | to | PLP-198-000009249 |
| PLP-198-000009250 | to | PLP-198-000009250 |
| PLP-198-000009251 | to | PLP-198-000009251 |
| PLP-198-000009252 | to | PLP-198-000009252 |
| PLP-198-000009253 | to | PLP-198-000009253 |
| PLP-198-000009254 | to | PLP-198-000009254 |
| PLP-198-000009255 | to | PLP-198-000009255 |
| PLP-198-000009256 | to | PLP-198-000009256 |
| PLP-198-000009257 | to | PLP-198-000009257 |
| PLP-198-000009258 | to | PLP-198-000009258 |
| PLP-198-000009267 | to | PLP-198-000009267 |
| PLP-198-000009269 | to | PLP-198-000009269 |
| PLP-198-000009270 | to | PLP-198-000009270 |
| PLP-198-000009271 | to | PLP-198-000009271 |
| PLP-198-000009273 | to | PLP-198-000009273 |
| PLP-198-000009274 | to | PLP-198-000009274 |
| PLP-198-000009275 | to | PLP-198-000009275 |
| PLP-198-000009276 | to | PLP-198-000009276 |
| PLP-198-000000199 | to | PLP-198-000000199 |
| PLP-198-000009199 | to | PLP-198-000009199 |
| PLP-198-000009200 | to | PLP-198-000009200 |
| PLP-198-000009201 | to | PLP-198-000009201 |
| PLP-198-000009202 | to | PLP-198-000009202 |
| PLP-198-000009203 | to | PLP-198-000009203 |
| PLP-198-000009204 | to | PLP-198-000009204 |
| PLP-198-000009205 | to | PLP-198-000009205 |
| PLP-198-000009206 | to | PLP-198-000009206 |
| PLP-198-000009207 | to | PLP-198-000009207 |
| PLP-198-000009208 | to | PLP-198-000009208 |
| PLP-198-000009209 | to | PLP-198-000009209 |
| PLP-198-000009210 | to | PLP-198-000009210 |
| PLP-198-000009211 | to | PLP-198-000009211 |
| PLP-198-000009212 | to | PLP-198-000009212 |
| PLP-198-000009216 | to | PLP-198-000009216 |
| PLP-198-000009218 | to | PLP-198-000009218 |
| PLP-198-000009220 | to | PLP-198-000009220 |
| PLP-198-000009221 | to | PLP-198-000009221 |
| PLP-198-000009222 | to | PLP-198-000009222 |
| PLP-198-000009224 | to | PLP-198-000009224 |
| PLP-198-000009226 | to | PLP-198-000009226 |
| PLP-198-000009227 | to | PLP-198-000009227 |
| PLP-198-000009229 | to | PLP-198-000009229 |
| PLP-198-000009231 | to | PLP-198-000009231 |

| | | |
|---|---|---|
| PLP-198-000009233 | to | PLP-198-000009233 |
| PLP-198-000009235 | to | PLP-198-000009235 |
| PLP-198-000009237 | to | PLP-198-000009237 |
| PLP-198-000009238 | to | PLP-198-000009238 |
| PLP-198-000009239 | to | PLP-198-000009239 |
| PLP-198-000009240 | to | PLP-198-000009240 |
| PLP-198-000009243 | to | PLP-198-000009243 |
| PLP-198-000009259 | to | PLP-198-000009259 |
| PLP-198-000009260 | to | PLP-198-000009260 |
| PLP-198-000009261 | to | PLP-198-000009261 |
| PLP-198-000009262 | to | PLP-198-000009262 |
| PLP-198-000009263 | to | PLP-198-000009263 |
| PLP-198-000009264 | to | PLP-198-000009264 |
| PLP-198-000009265 | to | PLP-198-000009265 |
| PLP-198-000009266 | to | PLP-198-000009266 |
| PLP-198-000000204 | to | PLP-198-000000204 |
| PLP-198-000009720 | to | PLP-198-000009720 |
| PLP-198-000009722 | to | PLP-198-000009722 |
| PLP-198-000009724 | to | PLP-198-000009724 |
| PLP-198-000009726 | to | PLP-198-000009726 |
| PLP-198-000009728 | to | PLP-198-000009728 |
| PLP-198-000009730 | to | PLP-198-000009730 |
| PLP-198-000009731 | to | PLP-198-000009731 |
| PLP-198-000009732 | to | PLP-198-000009732 |
| PLP-198-000009733 | to | PLP-198-000009733 |
| PLP-198-000009734 | to | PLP-198-000009734 |
| PLP-198-000009735 | to | PLP-198-000009735 |
| PLP-198-000009739 | to | PLP-198-000009739 |
| PLP-198-000009741 | to | PLP-198-000009741 |
| PLP-198-000009743 | to | PLP-198-000009743 |
| PLP-198-000009747 | to | PLP-198-000009747 |
| PLP-198-000009750 | to | PLP-198-000009750 |
| PLP-198-000009752 | to | PLP-198-000009752 |
| PLP-198-000009754 | to | PLP-198-000009754 |
| PLP-198-000009756 | to | PLP-198-000009756 |
| PLP-198-000009758 | to | PLP-198-000009758 |
| PLP-198-000000217 | to | PLP-198-000000217 |
| PLP-198-000008728 | to | PLP-198-000008728 |
| PLP-198-000008729 | to | PLP-198-000008729 |
| PLP-198-000008730 | to | PLP-198-000008730 |
| PLP-198-000008733 | to | PLP-198-000008733 |
| PLP-198-000008737 | to | PLP-198-000008737 |
| PLP-198-000008738 | to | PLP-198-000008738 |
| PLP-198-000008739 | to | PLP-198-000008739 |

| | | |
|---|---|---|
| PLP-198-000019304 | to | PLP-198-000019304 |
| PLP-198-000000219 | to | PLP-198-000000219 |
| PLP-198-000008968 | to | PLP-198-000008968 |
| PLP-198-000008969 | to | PLP-198-000008969 |
| PLP-198-000008970 | to | PLP-198-000008970 |
| PLP-198-000008971 | to | PLP-198-000008971 |
| PLP-198-000008972 | to | PLP-198-000008972 |
| PLP-198-000008973 | to | PLP-198-000008973 |
| PLP-198-000008975 | to | PLP-198-000008975 |
| PLP-198-000008981 | to | PLP-198-000008981 |
| PLP-198-000008984 | to | PLP-198-000008984 |
| PLP-198-000008987 | to | PLP-198-000008987 |
| PLP-198-000008989 | to | PLP-198-000008989 |
| PLP-198-000008992 | to | PLP-198-000008992 |
| PLP-198-000008994 | to | PLP-198-000008994 |
| PLP-198-000008997 | to | PLP-198-000008997 |
| PLP-198-000009000 | to | PLP-198-000009000 |
| PLP-198-000009001 | to | PLP-198-000009001 |
| PLP-198-000009002 | to | PLP-198-000009002 |
| PLP-198-000009006 | to | PLP-198-000009006 |
| PLP-198-000009008 | to | PLP-198-000009008 |
| PLP-198-000009009 | to | PLP-198-000009009 |
| PLP-198-000009010 | to | PLP-198-000009010 |
| PLP-198-000009011 | to | PLP-198-000009011 |
| PLP-198-000009012 | to | PLP-198-000009012 |
| PLP-198-000009013 | to | PLP-198-000009013 |
| PLP-198-000009014 | to | PLP-198-000009014 |
| PLP-198-000009015 | to | PLP-198-000009015 |
| PLP-198-000009016 | to | PLP-198-000009016 |
| PLP-198-000009017 | to | PLP-198-000009017 |
| PLP-198-000009018 | to | PLP-198-000009018 |
| PLP-198-000009019 | to | PLP-198-000009019 |
| PLP-198-000009020 | to | PLP-198-000009020 |
| PLP-198-000000225 | to | PLP-198-000000225 |
| PLP-198-000009385 | to | PLP-198-000009385 |
| PLP-198-000009386 | to | PLP-198-000009386 |
| PLP-198-000009387 | to | PLP-198-000009387 |
| PLP-198-000009388 | to | PLP-198-000009388 |
| PLP-198-000019558 | to | PLP-198-000019558 |
| PLP-198-000000378 | to | PLP-198-000000378 |
| PLP-198-000008677 | to | PLP-198-000008677 |
| PLP-198-000008678 | to | PLP-198-000008678 |
| PLP-198-000008679 | to | PLP-198-000008679 |
| PLP-198-000000379 | to | PLP-198-000000379 |

PLP-198-000008703   to   PLP-198-000008703
PLP-198-000008704   to   PLP-198-000008704
PLP-198-000000396   to   PLP-198-000000396
PLP-198-000009092   to   PLP-198-000009092
PLP-198-000019223   to   PLP-198-000019223
PLP-198-000020400   to   PLP-198-000020400
PLP-198-000000400   to   PLP-198-000000400
PLP-198-000009375   to   PLP-198-000009375
PLP-198-000019401   to   PLP-198-000019401
PLP-198-000001550   to   PLP-198-000001550
PLP-198-000010263   to   PLP-198-000010263
PLP-198-000010264   to   PLP-198-000010264
PLP-198-000010265   to   PLP-198-000010265
PLP-198-000010266   to   PLP-198-000010266
PLP-198-000010267   to   PLP-198-000010267
PLP-198-000010268   to   PLP-198-000010268
PLP-198-000010269   to   PLP-198-000010269
PLP-198-000001621   to   PLP-198-000001621
PLP-198-000008622   to   PLP-198-000008622
PLP-198-000008623   to   PLP-198-000008623
PLP-198-000008624   to   PLP-198-000008624
PLP-198-000008625   to   PLP-198-000008625
PLP-198-000008626   to   PLP-198-000008626
PLP-198-000019555   to   PLP-198-000019555
PLP-198-000019556   to   PLP-198-000019556
PLP-198-000019607   to   PLP-198-000019607
PLP-198-000019608   to   PLP-198-000019608
PLP-198-000019616   to   PLP-198-000019616
PLP-198-000019617   to   PLP-198-000019617
PLP-198-000019631   to   PLP-198-000019631
PLP-198-000019632   to   PLP-198-000019632
PLP-198-000020405   to   PLP-198-000020405
PLP-198-000020409   to   PLP-198-000020409
PLP-198-000001629   to   PLP-198-000001629
PLP-198-000010418   to   PLP-198-000010418
PLP-198-000010420   to   PLP-198-000010420
PLP-198-000010421   to   PLP-198-000010421
PLP-198-000010423   to   PLP-198-000010423
PLP-198-000010425   to   PLP-198-000010425
PLP-198-000010426   to   PLP-198-000010426
PLP-198-000019671   to   PLP-198-000019671
PLP-198-000019672   to   PLP-198-000019672
PLP-198-000019757   to   PLP-198-000019757
PLP-198-000019758   to   PLP-198-000019758

| | | |
|---|---|---|
| PLP-198-000019894 | to | PLP-198-000019894 |
| PLP-198-000019895 | to | PLP-198-000019895 |
| PLP-198-000019916 | to | PLP-198-000019916 |
| PLP-198-000019917 | to | PLP-198-000019917 |
| PLP-198-000020401 | to | PLP-198-000020401 |
| PLP-198-000020404 | to | PLP-198-000020404 |
| PLP-198-000001877 | to | PLP-198-000001877 |
| PLP-198-000010383 | to | PLP-198-000010383 |
| PLP-198-000010384 | to | PLP-198-000010384 |
| PLP-198-000010385 | to | PLP-198-000010385 |
| PLP-198-000010386 | to | PLP-198-000010386 |
| PLP-198-000010387 | to | PLP-198-000010387 |
| PLP-198-000010388 | to | PLP-198-000010388 |
| PLP-198-000010389 | to | PLP-198-000010389 |
| PLP-198-000010390 | to | PLP-198-000010390 |
| PLP-198-000010391 | to | PLP-198-000010391 |
| PLP-198-000010392 | to | PLP-198-000010392 |
| PLP-198-000010393 | to | PLP-198-000010393 |
| PLP-198-000010394 | to | PLP-198-000010394 |
| PLP-198-000010395 | to | PLP-198-000010395 |
| PLP-198-000019997 | to | PLP-198-000019997 |
| PLP-198-000019998 | to | PLP-198-000019998 |
| PLP-198-000019999 | to | PLP-198-000019999 |
| PLP-198-000001889 | to | PLP-198-000001889 |
| PLP-198-000010170 | to | PLP-198-000010170 |
| PLP-198-000010174 | to | PLP-198-000010174 |
| PLP-198-000010176 | to | PLP-198-000010176 |
| PLP-198-000020074 | to | PLP-198-000020074 |
| PLP-198-000001890 | to | PLP-198-000001890 |
| PLP-198-000010238 | to | PLP-198-000010238 |
| PLP-198-000010240 | to | PLP-198-000010240 |
| PLP-198-000010242 | to | PLP-198-000010242 |
| PLP-198-000019943 | to | PLP-198-000019943 |
| PLP-198-000001906 | to | PLP-198-000001906 |
| PLP-198-000018288 | to | PLP-198-000018288 |
| PLP-198-000018291 | to | PLP-198-000018291 |
| PLP-198-000001908 | to | PLP-198-000001908 |
| PLP-198-000018717 | to | PLP-198-000018717 |
| PLP-198-000018718 | to | PLP-198-000018718 |
| PLP-198-000001910 | to | PLP-198-000001910 |
| PLP-198-000019050 | to | PLP-198-000019050 |
| PLP-198-000019051 | to | PLP-198-000019051 |
| PLP-198-000019052 | to | PLP-198-000019052 |
| PLP-198-000019053 | to | PLP-198-000019053 |

| | | |
|---|---|---|
| PLP-198-000001916 | to | PLP-198-000001916 |
| PLP-198-000010544 | to | PLP-198-000010544 |
| PLP-198-000010545 | to | PLP-198-000010545 |
| PLP-198-000010546 | to | PLP-198-000010546 |
| PLP-198-000010548 | to | PLP-198-000010548 |
| PLP-198-000010550 | to | PLP-198-000010550 |
| PLP-198-000010551 | to | PLP-198-000010551 |
| PLP-198-000010552 | to | PLP-198-000010552 |
| PLP-198-000010553 | to | PLP-198-000010553 |
| PLP-198-000010554 | to | PLP-198-000010554 |
| PLP-198-000010555 | to | PLP-198-000010555 |
| PLP-198-000010557 | to | PLP-198-000010557 |
| PLP-198-000010560 | to | PLP-198-000010560 |
| PLP-198-000010565 | to | PLP-198-000010565 |
| PLP-198-000010567 | to | PLP-198-000010567 |
| PLP-198-000010570 | to | PLP-198-000010570 |
| PLP-198-000010572 | to | PLP-198-000010572 |
| PLP-198-000010575 | to | PLP-198-000010575 |
| PLP-198-000001924 | to | PLP-198-000001924 |
| PLP-198-000009912 | to | PLP-198-000009912 |
| PLP-198-000009913 | to | PLP-198-000009913 |
| PLP-198-000009918 | to | PLP-198-000009918 |
| PLP-198-000001932 | to | PLP-198-000001932 |
| PLP-198-000010441 | to | PLP-198-000010441 |
| PLP-198-000010442 | to | PLP-198-000010442 |
| PLP-198-000010444 | to | PLP-198-000010444 |
| PLP-198-000010445 | to | PLP-198-000010445 |
| PLP-198-000010446 | to | PLP-198-000010446 |
| PLP-198-000010447 | to | PLP-198-000010447 |
| PLP-198-000001933 | to | PLP-198-000001933 |
| PLP-198-000010556 | to | PLP-198-000010556 |
| PLP-198-000010558 | to | PLP-198-000010558 |
| PLP-198-000010561 | to | PLP-198-000010561 |
| PLP-198-000010563 | to | PLP-198-000010563 |
| PLP-198-000010564 | to | PLP-198-000010564 |
| PLP-198-000010566 | to | PLP-198-000010566 |
| PLP-198-000010568 | to | PLP-198-000010568 |
| PLP-198-000010571 | to | PLP-198-000010571 |
| PLP-198-000010573 | to | PLP-198-000010573 |
| PLP-198-000010574 | to | PLP-198-000010574 |
| PLP-198-000010576 | to | PLP-198-000010576 |
| PLP-198-000010577 | to | PLP-198-000010577 |
| PLP-198-000010580 | to | PLP-198-000010580 |
| PLP-198-000010581 | to | PLP-198-000010581 |

| | | |
|---|---|---|
| PLP-198-000010582 | to | PLP-198-000010582 |
| PLP-198-000010583 | to | PLP-198-000010583 |
| PLP-198-000001934 | to | PLP-198-000001934 |
| PLP-198-000010636 | to | PLP-198-000010636 |
| PLP-198-000010637 | to | PLP-198-000010637 |
| PLP-198-000010638 | to | PLP-198-000010638 |
| PLP-198-000010639 | to | PLP-198-000010639 |
| PLP-198-000010640 | to | PLP-198-000010640 |
| PLP-198-000010641 | to | PLP-198-000010641 |
| PLP-198-000010642 | to | PLP-198-000010642 |
| PLP-198-000010645 | to | PLP-198-000010645 |
| PLP-198-000010647 | to | PLP-198-000010647 |
| PLP-198-000010650 | to | PLP-198-000010650 |
| PLP-198-000002538 | to | PLP-198-000002538 |
| PLP-198-000011250 | to | PLP-198-000011250 |
| PLP-198-000002673 | to | PLP-198-000002673 |
| PLP-198-000011200 | to | PLP-198-000011200 |
| PLP-198-000002693 | to | PLP-198-000002693 |
| PLP-198-000010668 | to | PLP-198-000010668 |
| PLP-198-000010669 | to | PLP-198-000010669 |
| PLP-198-000010671 | to | PLP-198-000010671 |
| PLP-198-000002711 | to | PLP-198-000002711 |
| PLP-198-000011455 | to | PLP-198-000011455 |
| PLP-198-000011457 | to | PLP-198-000011457 |
| PLP-198-000011459 | to | PLP-198-000011459 |
| PLP-198-000011462 | to | PLP-198-000011462 |
| PLP-198-000002713 | to | PLP-198-000002713 |
| PLP-198-000011658 | to | PLP-198-000011658 |
| PLP-198-000011659 | to | PLP-198-000011659 |
| PLP-198-000011660 | to | PLP-198-000011660 |
| PLP-198-000011661 | to | PLP-198-000011661 |
| PLP-198-000011662 | to | PLP-198-000011662 |
| PLP-198-000011663 | to | PLP-198-000011663 |
| PLP-198-000011664 | to | PLP-198-000011664 |
| PLP-198-000011665 | to | PLP-198-000011665 |
| PLP-198-000011666 | to | PLP-198-000011666 |
| PLP-198-000011667 | to | PLP-198-000011667 |
| PLP-198-000011669 | to | PLP-198-000011669 |
| PLP-198-000011671 | to | PLP-198-000011671 |
| PLP-198-000011672 | to | PLP-198-000011672 |
| PLP-198-000011673 | to | PLP-198-000011673 |
| PLP-198-000011675 | to | PLP-198-000011675 |
| PLP-198-000011677 | to | PLP-198-000011677 |
| PLP-198-000011681 | to | PLP-198-000011681 |

| | | |
|---|---|---|
| PLP-198-000002716 | to | PLP-198-000002716 |
| PLP-198-000011828 | to | PLP-198-000011828 |
| PLP-198-000011829 | to | PLP-198-000011829 |
| PLP-198-000011830 | to | PLP-198-000011830 |
| PLP-198-000011831 | to | PLP-198-000011831 |
| PLP-198-000011832 | to | PLP-198-000011832 |
| PLP-198-000003120 | to | PLP-198-000003120 |
| PLP-198-000011685 | to | PLP-198-000011685 |
| PLP-198-000003178 | to | PLP-198-000003178 |
| PLP-198-000012016 | to | PLP-198-000012016 |
| PLP-198-000012017 | to | PLP-198-000012017 |
| PLP-198-000012018 | to | PLP-198-000012018 |
| PLP-198-000003411 | to | PLP-198-000003411 |
| PLP-198-000017157 | to | PLP-198-000017157 |
| PLP-198-000017160 | to | PLP-198-000017160 |
| PLP-198-000017164 | to | PLP-198-000017164 |
| PLP-198-000003559 | to | PLP-198-000003559 |
| PLP-198-000017126 | to | PLP-198-000017126 |
| PLP-198-000017130 | to | PLP-198-000017130 |
| PLP-198-000017132 | to | PLP-198-000017132 |
| PLP-198-000020317 | to | PLP-198-000020317 |
| PLP-198-000020329 | to | PLP-198-000020329 |
| PLP-198-000020330 | to | PLP-198-000020330 |
| PLP-198-000020331 | to | PLP-198-000020331 |
| PLP-198-000003868 | to | PLP-198-000003868 |
| PLP-198-000013280 | to | PLP-198-000013280 |
| PLP-198-000013282 | to | PLP-198-000013282 |
| PLP-198-000013284 | to | PLP-198-000013284 |
| PLP-198-000003886 | to | PLP-198-000003886 |
| PLP-198-000011154 | to | PLP-198-000011154 |
| PLP-198-000011155 | to | PLP-198-000011155 |
| PLP-198-000011156 | to | PLP-198-000011156 |
| PLP-198-000003888 | to | PLP-198-000003888 |
| PLP-198-000010678 | to | PLP-198-000010678 |
| PLP-198-000010684 | to | PLP-198-000010684 |
| PLP-198-000010685 | to | PLP-198-000010685 |
| PLP-198-000003909 | to | PLP-198-000003909 |
| PLP-198-000011441 | to | PLP-198-000011441 |
| PLP-198-000011442 | to | PLP-198-000011442 |
| PLP-198-000003919 | to | PLP-198-000003919 |
| PLP-198-000011969 | to | PLP-198-000011969 |
| PLP-198-000003920 | to | PLP-198-000003920 |
| PLP-198-000012009 | to | PLP-198-000012009 |
| PLP-198-000003981 | to | PLP-198-000003981 |

| | | |
|---|---|---|
| PLP-198-000010504 | to | PLP-198-000010504 |
| PLP-198-000004018 | to | PLP-198-000004018 |
| PLP-198-000011261 | to | PLP-198-000011261 |
| PLP-198-000011262 | to | PLP-198-000011262 |
| PLP-198-000004019 | to | PLP-198-000004019 |
| PLP-198-000011320 | to | PLP-198-000011320 |
| PLP-198-000011321 | to | PLP-198-000011321 |
| PLP-198-000004023 | to | PLP-198-000004023 |
| PLP-198-000011449 | to | PLP-198-000011449 |
| PLP-198-000011452 | to | PLP-198-000011452 |
| PLP-198-000004161 | to | PLP-198-000004161 |
| PLP-198-000012709 | to | PLP-198-000012709 |
| PLP-198-000012711 | to | PLP-198-000012711 |
| PLP-198-000012712 | to | PLP-198-000012712 |
| PLP-198-000004747 | to | PLP-198-000004747 |
| PLP-198-000019543 | to | PLP-198-000019543 |
| PLP-198-000019544 | to | PLP-198-000019544 |
| PLP-198-000005489 | to | PLP-198-000005489 |
| PLP-198-000010427 | to | PLP-198-000010427 |
| PLP-199-000001620 | to | PLP-199-000001620 |
| PLP-199-000003750 | to | PLP-199-000003750 |
| PLP-199-000003751 | to | PLP-199-000003751 |
| PLP-199-000001857 | to | PLP-199-000001857 |
| PLP-199-000002645 | to | PLP-199-000002645 |
| PLP-199-000002646 | to | PLP-199-000002646 |
| PLP-199-000002647 | to | PLP-199-000002647 |
| PLP-200-000000424 | to | PLP-200-000000424 |
| PLP-200-000002795 | to | PLP-200-000002795 |
| PLP-200-000002796 | to | PLP-200-000002796 |
| PLP-200-000002797 | to | PLP-200-000002797 |
| PLP-200-000002798 | to | PLP-200-000002798 |
| PLP-200-000002799 | to | PLP-200-000002799 |
| PLP-200-000002800 | to | PLP-200-000002800 |
| PLP-200-000002801 | to | PLP-200-000002801 |
| PLP-200-000000425 | to | PLP-200-000000425 |
| PLP-200-000002848 | to | PLP-200-000002848 |
| PLP-200-000002849 | to | PLP-200-000002849 |
| PLP-200-000002850 | to | PLP-200-000002850 |
| PLP-200-000002851 | to | PLP-200-000002851 |
| PLP-200-000002852 | to | PLP-200-000002852 |
| PLP-200-000005423 | to | PLP-200-000005423 |
| PLP-200-000000719 | to | PLP-200-000000719 |
| PLP-200-000003532 | to | PLP-200-000003532 |
| PLP-208-000001292 | to | PLP-208-000001292 |

| | | |
|---|---|---|
| PLP-208-000005998 | to | PLP-208-000005998 |
| PLP-209-000000258 | to | PLP-209-000000258 |
| PLP-209-000008116 | to | PLP-209-000008116 |
| PLP-209-000008117 | to | PLP-209-000008117 |
| PLP-209-000008118 | to | PLP-209-000008118 |
| PLP-209-000000291 | to | PLP-209-000000291 |
| PLP-209-000007877 | to | PLP-209-000007877 |
| PLP-209-000007878 | to | PLP-209-000007878 |
| PLP-209-000007879 | to | PLP-209-000007879 |
| PLP-209-000001696 | to | PLP-209-000001696 |
| PLP-209-000008842 | to | PLP-209-000008842 |
| PLP-209-000008844 | to | PLP-209-000008844 |
| PLP-209-000001698 | to | PLP-209-000001698 |
| PLP-209-000008910 | to | PLP-209-000008910 |
| PLP-209-000008911 | to | PLP-209-000008911 |
| PLP-209-000008912 | to | PLP-209-000008912 |
| PLP-209-000002133 | to | PLP-209-000002133 |
| PLP-209-000008833 | to | PLP-209-000008833 |
| PLP-209-000002228 | to | PLP-209-000002228 |
| PLP-209-000010356 | to | PLP-209-000010356 |
| PLP-209-000010357 | to | PLP-209-000010357 |
| PLP-209-000002322 | to | PLP-209-000002322 |
| PLP-209-000008894 | to | PLP-209-000008894 |
| PLP-209-000006752 | to | PLP-209-000006752 |
| PLP-209-000012925 | to | PLP-209-000012925 |
| PLP-209-000012928 | to | PLP-209-000012928 |
| PLP-209-000012929 | to | PLP-209-000012929 |
| PLP-209-000006753 | to | PLP-209-000006753 |
| PLP-209-000013123 | to | PLP-209-000013123 |
| PLP-209-000013124 | to | PLP-209-000013124 |
| PLP-209-000013125 | to | PLP-209-000013125 |
| PLP-209-000006754 | to | PLP-209-000006754 |
| PLP-209-000012157 | to | PLP-209-000012157 |
| PLP-209-000012158 | to | PLP-209-000012158 |
| PLP-209-000012159 | to | PLP-209-000012159 |
| PLP-210-000000489 | to | PLP-210-000000489 |
| PLP-210-000002476 | to | PLP-210-000002476 |
| PLP-210-000002478 | to | PLP-210-000002478 |
| PLP-210-000002480 | to | PLP-210-000002480 |
| PLP-210-000000704 | to | PLP-210-000000704 |
| PLP-210-000003037 | to | PLP-210-000003037 |
| PLP-210-000003038 | to | PLP-210-000003038 |
| PLP-210-000003039 | to | PLP-210-000003039 |
| PLP-210-000003040 | to | PLP-210-000003040 |

| | | |
|---|---|---|
| PLP-210-000003041 | to | PLP-210-000003041 |
| PLP-210-000003042 | to | PLP-210-000003042 |
| PLP-210-000003043 | to | PLP-210-000003043 |
| PLP-210-000002495 | to | PLP-210-000002495 |
| PLP-210-000002582 | to | PLP-210-000002582 |
| PLP-210-000005418 | to | PLP-210-000005418 |
| PLP-210-000010943 | to | PLP-210-000010943 |
| PLP-210-000011687 | to | PLP-210-000011687 |
| PLP-211-000000513 | to | PLP-211-000000513 |
| PLP-211-000024236 | to | PLP-211-000024236 |
| PLP-211-000024237 | to | PLP-211-000024237 |
| PLP-211-000024238 | to | PLP-211-000024238 |
| PLP-211-000000590 | to | PLP-211-000000590 |
| PLP-211-000023929 | to | PLP-211-000023929 |
| PLP-211-000023930 | to | PLP-211-000023930 |
| PLP-211-000023931 | to | PLP-211-000023931 |
| PLP-211-000000901 | to | PLP-211-000000901 |
| PLP-211-000024114 | to | PLP-211-000024114 |
| PLP-211-000024115 | to | PLP-211-000024115 |
| PLP-211-000024116 | to | PLP-211-000024116 |
| PLP-211-000024117 | to | PLP-211-000024117 |
| PLP-211-000024119 | to | PLP-211-000024119 |
| PLP-211-000024121 | to | PLP-211-000024121 |
| PLP-211-000024122 | to | PLP-211-000024122 |
| PLP-211-000024123 | to | PLP-211-000024123 |
| PLP-211-000024124 | to | PLP-211-000024124 |
| PLP-211-000024125 | to | PLP-211-000024125 |
| PLP-211-000024126 | to | PLP-211-000024126 |
| PLP-211-000024127 | to | PLP-211-000024127 |
| PLP-211-000024128 | to | PLP-211-000024128 |
| PLP-211-000000976 | to | PLP-211-000000976 |
| PLP-211-000023488 | to | PLP-211-000023488 |
| PLP-211-000000983 | to | PLP-211-000000983 |
| PLP-211-000022695 | to | PLP-211-000022695 |
| PLP-211-000022696 | to | PLP-211-000022696 |
| PLP-211-000022697 | to | PLP-211-000022697 |
| PLP-211-000001003 | to | PLP-211-000001003 |
| PLP-211-000024052 | to | PLP-211-000024052 |
| PLP-211-000024053 | to | PLP-211-000024053 |
| PLP-211-000024055 | to | PLP-211-000024055 |
| PLP-211-000001074 | to | PLP-211-000001074 |
| PLP-211-000025293 | to | PLP-211-000025293 |
| PLP-211-000025294 | to | PLP-211-000025294 |
| PLP-211-000001076 | to | PLP-211-000001076 |

| | | |
|---|---|---|
| PLP-211-000025401 | to | PLP-211-000025401 |
| PLP-211-000025402 | to | PLP-211-000025402 |
| PLP-211-000001173 | to | PLP-211-000001173 |
| PLP-211-000023612 | to | PLP-211-000023612 |
| PLP-211-000023614 | to | PLP-211-000023614 |
| PLP-211-000048086 | to | PLP-211-000048086 |
| PLP-211-000048087 | to | PLP-211-000048087 |
| PLP-211-000048088 | to | PLP-211-000048088 |
| PLP-211-000049089 | to | PLP-211-000049089 |
| PLP-211-000049090 | to | PLP-211-000049090 |
| PLP-211-000001175 | to | PLP-211-000001175 |
| PLP-211-000023775 | to | PLP-211-000023775 |
| PLP-211-000023776 | to | PLP-211-000023776 |
| PLP-211-000048089 | to | PLP-211-000048089 |
| PLP-211-000048090 | to | PLP-211-000048090 |
| PLP-211-000048091 | to | PLP-211-000048091 |
| PLP-211-000049114 | to | PLP-211-000049114 |
| PLP-211-000049115 | to | PLP-211-000049115 |
| PLP-211-000001188 | to | PLP-211-000001188 |
| PLP-211-000024038 | to | PLP-211-000024038 |
| PLP-211-000024040 | to | PLP-211-000024040 |
| PLP-211-000024041 | to | PLP-211-000024041 |
| PLP-211-000048103 | to | PLP-211-000048103 |
| PLP-211-000048104 | to | PLP-211-000048104 |
| PLP-211-000007569 | to | PLP-211-000007569 |
| PLP-211-000029906 | to | PLP-211-000029906 |
| PLP-211-000008020 | to | PLP-211-000008020 |
| PLP-211-000029528 | to | PLP-211-000029528 |
| PLP-211-000029530 | to | PLP-211-000029530 |
| PLP-211-000029533 | to | PLP-211-000029533 |
| PLP-211-000008264 | to | PLP-211-000008264 |
| PLP-211-000027598 | to | PLP-211-000027598 |
| PLP-211-000027599 | to | PLP-211-000027599 |
| PLP-211-000027600 | to | PLP-211-000027600 |
| PLP-211-000008519 | to | PLP-211-000008519 |
| PLP-211-000028126 | to | PLP-211-000028126 |
| PLP-211-000028128 | to | PLP-211-000028128 |
| PLP-211-000028129 | to | PLP-211-000028129 |
| PLP-211-000008727 | to | PLP-211-000008727 |
| PLP-211-000027022 | to | PLP-211-000027022 |
| PLP-211-000027023 | to | PLP-211-000027023 |
| PLP-211-000027024 | to | PLP-211-000027024 |
| PLP-211-000008884 | to | PLP-211-000008884 |
| PLP-211-000027908 | to | PLP-211-000027908 |

| | | |
|---|---|---|
| PLP-211-000027909 | to | PLP-211-000027909 |
| PLP-211-000027910 | to | PLP-211-000027910 |
| PLP-211-000027912 | to | PLP-211-000027912 |
| PLP-211-000008988 | to | PLP-211-000008988 |
| PLP-211-000026510 | to | PLP-211-000026510 |
| PLP-211-000026511 | to | PLP-211-000026511 |
| PLP-211-000026512 | to | PLP-211-000026512 |
| PLP-211-000009200 | to | PLP-211-000009200 |
| PLP-211-000027239 | to | PLP-211-000027239 |
| PLP-211-000027241 | to | PLP-211-000027241 |
| PLP-211-000027243 | to | PLP-211-000027243 |
| PLP-211-000027244 | to | PLP-211-000027244 |
| PLP-211-000009215 | to | PLP-211-000009215 |
| PLP-211-000026983 | to | PLP-211-000026983 |
| PLP-211-000026984 | to | PLP-211-000026984 |
| PLP-211-000026985 | to | PLP-211-000026985 |
| PLP-211-000026986 | to | PLP-211-000026986 |
| PLP-211-000009340 | to | PLP-211-000009340 |
| PLP-211-000028714 | to | PLP-211-000028714 |
| PLP-211-000028715 | to | PLP-211-000028715 |
| PLP-211-000028716 | to | PLP-211-000028716 |
| PLP-211-000009941 | to | PLP-211-000009941 |
| PLP-211-000027217 | to | PLP-211-000027217 |
| PLP-211-000027218 | to | PLP-211-000027218 |
| PLP-211-000027219 | to | PLP-211-000027219 |
| PLP-211-000010172 | to | PLP-211-000010172 |
| PLP-211-000035546 | to | PLP-211-000035546 |
| PLP-211-000035547 | to | PLP-211-000035547 |
| PLP-211-000035548 | to | PLP-211-000035548 |
| PLP-211-000010204 | to | PLP-211-000010204 |
| PLP-211-000035905 | to | PLP-211-000035905 |
| PLP-211-000035906 | to | PLP-211-000035906 |
| PLP-211-000035908 | to | PLP-211-000035908 |
| PLP-211-000010207 | to | PLP-211-000010207 |
| PLP-211-000035964 | to | PLP-211-000035964 |
| PLP-211-000035965 | to | PLP-211-000035965 |
| PLP-211-000010465 | to | PLP-211-000010465 |
| PLP-211-000034534 | to | PLP-211-000034534 |
| PLP-211-000034535 | to | PLP-211-000034535 |
| PLP-211-000034536 | to | PLP-211-000034536 |
| PLP-211-000010549 | to | PLP-211-000010549 |
| PLP-211-000035345 | to | PLP-211-000035345 |
| PLP-211-000035346 | to | PLP-211-000035346 |
| PLP-211-000035347 | to | PLP-211-000035347 |

| | | |
|---|---|---|
| PLP-211-000010878 | to | PLP-211-000010878 |
| PLP-211-000035291 | to | PLP-211-000035291 |
| PLP-211-000035293 | to | PLP-211-000035293 |
| PLP-211-000035294 | to | PLP-211-000035294 |
| PLP-211-000035295 | to | PLP-211-000035295 |
| PLP-211-000035296 | to | PLP-211-000035296 |
| PLP-211-000035297 | to | PLP-211-000035297 |
| PLP-211-000035298 | to | PLP-211-000035298 |
| PLP-211-000035299 | to | PLP-211-000035299 |
| PLP-211-000035301 | to | PLP-211-000035301 |
| PLP-211-000035302 | to | PLP-211-000035302 |
| PLP-211-000035303 | to | PLP-211-000035303 |
| PLP-211-000035304 | to | PLP-211-000035304 |
| PLP-211-000035305 | to | PLP-211-000035305 |
| PLP-211-000010956 | to | PLP-211-000010956 |
| PLP-211-000035035 | to | PLP-211-000035035 |
| PLP-211-000010964 | to | PLP-211-000010964 |
| PLP-211-000035243 | to | PLP-211-000035243 |
| PLP-211-000035244 | to | PLP-211-000035244 |
| PLP-211-000035246 | to | PLP-211-000035246 |
| PLP-211-000010965 | to | PLP-211-000010965 |
| PLP-211-000035262 | to | PLP-211-000035262 |
| PLP-211-000035263 | to | PLP-211-000035263 |
| PLP-211-000010984 | to | PLP-211-000010984 |
| PLP-211-000034693 | to | PLP-211-000034693 |
| PLP-211-000034694 | to | PLP-211-000034694 |
| PLP-211-000034696 | to | PLP-211-000034696 |
| PLP-211-000011034 | to | PLP-211-000011034 |
| PLP-211-000034682 | to | PLP-211-000034682 |
| PLP-211-000011035 | to | PLP-211-000011035 |
| PLP-211-000034712 | to | PLP-211-000034712 |
| PLP-211-000011038 | to | PLP-211-000011038 |
| PLP-211-000034809 | to | PLP-211-000034809 |
| PLP-211-000011043 | to | PLP-211-000011043 |
| PLP-211-000034973 | to | PLP-211-000034973 |
| PLP-211-000011061 | to | PLP-211-000011061 |
| PLP-211-000034788 | to | PLP-211-000034788 |
| PLP-211-000034789 | to | PLP-211-000034789 |
| PLP-211-000011063 | to | PLP-211-000011063 |
| PLP-211-000034884 | to | PLP-211-000034884 |
| PLP-211-000034886 | to | PLP-211-000034886 |
| PLP-211-000011167 | to | PLP-211-000011167 |
| PLP-211-000034904 | to | PLP-211-000034904 |
| PLP-211-000034905 | to | PLP-211-000034905 |

| | | |
|---|---|---|
| PLP-211-000048529 | to | PLP-211-000048529 |
| PLP-211-000048530 | to | PLP-211-000048530 |
| PLP-211-000048531 | to | PLP-211-000048531 |
| PLP-211-000049116 | to | PLP-211-000049116 |
| PLP-211-000049117 | to | PLP-211-000049117 |
| PLP-211-000011170 | to | PLP-211-000011170 |
| PLP-211-000034983 | to | PLP-211-000034983 |
| PLP-211-000034984 | to | PLP-211-000034984 |
| PLP-211-000048524 | to | PLP-211-000048524 |
| PLP-211-000048525 | to | PLP-211-000048525 |
| PLP-211-000048526 | to | PLP-211-000048526 |
| PLP-211-000049170 | to | PLP-211-000049170 |
| PLP-211-000049171 | to | PLP-211-000049171 |
| PLP-211-000011183 | to | PLP-211-000011183 |
| PLP-211-000034290 | to | PLP-211-000034290 |
| PLP-211-000034291 | to | PLP-211-000034291 |
| PLP-211-000034293 | to | PLP-211-000034293 |
| PLP-211-000048527 | to | PLP-211-000048527 |
| PLP-211-000048528 | to | PLP-211-000048528 |
| PLP-211-000011185 | to | PLP-211-000011185 |
| PLP-211-000034287 | to | PLP-211-000034287 |
| PLP-211-000034289 | to | PLP-211-000034289 |
| PLP-211-000034294 | to | PLP-211-000034294 |
| PLP-211-000034297 | to | PLP-211-000034297 |
| PLP-211-000011678 | to | PLP-211-000011678 |
| PLP-211-000035691 | to | PLP-211-000035691 |
| PLP-211-000035692 | to | PLP-211-000035692 |
| PLP-211-000035693 | to | PLP-211-000035693 |
| PLP-211-000015946 | to | PLP-211-000015946 |
| PLP-211-000036482 | to | PLP-211-000036482 |
| PLP-211-000017341 | to | PLP-211-000017341 |
| PLP-211-000044857 | to | PLP-211-000044857 |
| PLP-211-000044858 | to | PLP-211-000044858 |
| PLP-211-000044859 | to | PLP-211-000044859 |
| PLP-211-000044861 | to | PLP-211-000044861 |
| PLP-211-000044862 | to | PLP-211-000044862 |
| PLP-211-000044863 | to | PLP-211-000044863 |
| PLP-211-000044864 | to | PLP-211-000044864 |
| PLP-211-000044865 | to | PLP-211-000044865 |
| PLP-211-000044866 | to | PLP-211-000044866 |
| PLP-211-000044867 | to | PLP-211-000044867 |
| PLP-211-000044868 | to | PLP-211-000044868 |
| PLP-211-000044869 | to | PLP-211-000044869 |
| PLP-211-000044870 | to | PLP-211-000044870 |

| | | |
|---|---|---|
| PLP-211-000044871 | to | PLP-211-000044871 |
| PLP-211-000044872 | to | PLP-211-000044872 |
| PLP-211-000017350 | to | PLP-211-000017350 |
| PLP-211-000044892 | to | PLP-211-000044892 |
| PLP-211-000044893 | to | PLP-211-000044893 |
| PLP-211-000044894 | to | PLP-211-000044894 |
| PLP-211-000044896 | to | PLP-211-000044896 |
| PLP-211-000044897 | to | PLP-211-000044897 |
| PLP-211-000044898 | to | PLP-211-000044898 |
| PLP-211-000044899 | to | PLP-211-000044899 |
| PLP-211-000044900 | to | PLP-211-000044900 |
| PLP-211-000044901 | to | PLP-211-000044901 |
| PLP-211-000044902 | to | PLP-211-000044902 |
| PLP-211-000044903 | to | PLP-211-000044903 |
| PLP-211-000044904 | to | PLP-211-000044904 |
| PLP-211-000044905 | to | PLP-211-000044905 |
| PLP-211-000044906 | to | PLP-211-000044906 |
| PLP-211-000044907 | to | PLP-211-000044907 |
| PLP-211-000044908 | to | PLP-211-000044908 |
| PLP-211-000044909 | to | PLP-211-000044909 |
| PLP-211-000017360 | to | PLP-211-000017360 |
| PLP-211-000044835 | to | PLP-211-000044835 |
| PLP-211-000044836 | to | PLP-211-000044836 |
| PLP-211-000044837 | to | PLP-211-000044837 |
| PLP-211-000044838 | to | PLP-211-000044838 |
| PLP-211-000044839 | to | PLP-211-000044839 |
| PLP-211-000044840 | to | PLP-211-000044840 |
| PLP-211-000044841 | to | PLP-211-000044841 |
| PLP-211-000044842 | to | PLP-211-000044842 |
| PLP-211-000044843 | to | PLP-211-000044843 |
| PLP-211-000044844 | to | PLP-211-000044844 |
| PLP-211-000044845 | to | PLP-211-000044845 |
| PLP-211-000044846 | to | PLP-211-000044846 |
| PLP-211-000044847 | to | PLP-211-000044847 |
| PLP-211-000044848 | to | PLP-211-000044848 |
| PLP-211-000044849 | to | PLP-211-000044849 |
| PLP-211-000044851 | to | PLP-211-000044851 |
| PLP-211-000044853 | to | PLP-211-000044853 |
| PLP-211-000017377 | to | PLP-211-000017377 |
| PLP-211-000044365 | to | PLP-211-000044365 |
| PLP-211-000044367 | to | PLP-211-000044367 |
| PLP-211-000044370 | to | PLP-211-000044370 |
| PLP-211-000044372 | to | PLP-211-000044372 |
| PLP-211-000044374 | to | PLP-211-000044374 |

| | | |
|---|---|---|
| PLP-211-000017635 | to | PLP-211-000017635 |
| PLP-211-000046025 | to | PLP-211-000046025 |
| PLP-211-000046026 | to | PLP-211-000046026 |
| PLP-211-000046027 | to | PLP-211-000046027 |
| PLP-211-000046028 | to | PLP-211-000046028 |
| PLP-211-000046029 | to | PLP-211-000046029 |
| PLP-211-000046030 | to | PLP-211-000046030 |
| PLP-211-000046031 | to | PLP-211-000046031 |
| PLP-211-000046032 | to | PLP-211-000046032 |
| PLP-211-000046033 | to | PLP-211-000046033 |
| PLP-211-000046034 | to | PLP-211-000046034 |
| PLP-211-000046035 | to | PLP-211-000046035 |
| PLP-211-000046036 | to | PLP-211-000046036 |
| PLP-211-000046037 | to | PLP-211-000046037 |
| PLP-211-000020390 | to | PLP-211-000020390 |
| PLP-211-000047300 | to | PLP-211-000047300 |
| PLP-211-000047301 | to | PLP-211-000047301 |
| PLP-211-000047302 | to | PLP-211-000047302 |
| PLP-211-000021052 | to | PLP-211-000021052 |
| PLP-211-000043861 | to | PLP-211-000043861 |
| PLP-211-000043862 | to | PLP-211-000043862 |
| PLP-211-000048860 | to | PLP-211-000048860 |
| PLP-211-000048880 | to | PLP-211-000048880 |
| PLP-211-000048881 | to | PLP-211-000048881 |
| PLP-211-000049152 | to | PLP-211-000049152 |
| PLP-211-000049153 | to | PLP-211-000049153 |
| PLP-211-000049154 | to | PLP-211-000049154 |
| PLP-211-000049162 | to | PLP-211-000049162 |
| PLP-211-000021736 | to | PLP-211-000021736 |
| PLP-211-000043412 | to | PLP-211-000043412 |
| PLP-211-000043413 | to | PLP-211-000043413 |
| PLP-211-000049515 | to | PLP-211-000049515 |
| PLP-211-000050726 | to | PLP-211-000050726 |
| PLP-212-000000046 | to | PLP-212-000000046 |
| PLP-212-000002158 | to | PLP-212-000002158 |
| PLP-212-000002159 | to | PLP-212-000002159 |
| PLP-212-000002160 | to | PLP-212-000002160 |
| PLP-212-000002161 | to | PLP-212-000002161 |
| PLP-212-000002163 | to | PLP-212-000002163 |
| PLP-212-000002164 | to | PLP-212-000002164 |
| PLP-212-000003419 | to | PLP-212-000003419 |
| PLP-212-000003420 | to | PLP-212-000003420 |
| PLP-212-000003421 | to | PLP-212-000003421 |
| PLP-212-000000055 | to | PLP-212-000000055 |

| | | |
|---|---|---|
| PLP-212-000001923 | to | PLP-212-000001923 |
| PLP-212-000001924 | to | PLP-212-000001924 |
| PLP-212-000001925 | to | PLP-212-000001925 |
| PLP-212-000001926 | to | PLP-212-000001926 |
| PLP-212-000001927 | to | PLP-212-000001927 |
| PLP-212-000001928 | to | PLP-212-000001928 |
| PLP-212-000001929 | to | PLP-212-000001929 |
| PLP-212-000001930 | to | PLP-212-000001930 |
| PLP-212-000000071 | to | PLP-212-000000071 |
| PLP-212-000002028 | to | PLP-212-000002028 |
| PLP-212-000000457 | to | PLP-212-000000457 |
| PLP-212-000002088 | to | PLP-212-000002088 |
| PLP-212-000000465 | to | PLP-212-000000465 |
| PLP-212-000002253 | to | PLP-212-000002253 |
| PLP-212-000002254 | to | PLP-212-000002254 |
| PLP-212-000002255 | to | PLP-212-000002255 |
| PLP-212-000002256 | to | PLP-212-000002256 |
| PLP-212-000002257 | to | PLP-212-000002257 |
| PLP-212-000000523 | to | PLP-212-000000523 |
| PLP-212-000002704 | to | PLP-212-000002704 |
| PLP-212-000002707 | to | PLP-212-000002707 |
| PLP-212-000000611 | to | PLP-212-000000611 |
| PLP-212-000002414 | to | PLP-212-000002414 |
| PLP-212-000002415 | to | PLP-212-000002415 |
| PLP-212-000002416 | to | PLP-212-000002416 |
| PLP-212-000002417 | to | PLP-212-000002417 |
| PLP-212-000002418 | to | PLP-212-000002418 |
| PLP-212-000002419 | to | PLP-212-000002419 |
| PLP-212-000000632 | to | PLP-212-000000632 |
| PLP-212-000002439 | to | PLP-212-000002439 |
| PLP-212-000002440 | to | PLP-212-000002440 |
| PLP-212-000002441 | to | PLP-212-000002441 |
| PLP-212-000002442 | to | PLP-212-000002442 |
| PLP-212-000000941 | to | PLP-212-000000941 |
| PLP-212-000003040 | to | PLP-212-000003040 |
| PLP-212-000001037 | to | PLP-212-000001037 |
| PLP-212-000002944 | to | PLP-212-000002944 |
| PLP-212-000001246 | to | PLP-212-000001246 |
| PLP-212-000002741 | to | PLP-212-000002741 |
| PLP-212-000002742 | to | PLP-212-000002742 |
| PLP-212-000002743 | to | PLP-212-000002743 |
| PLP-212-000001625 | to | PLP-212-000001625 |
| PLP-212-000003092 | to | PLP-212-000003092 |
| PLP-212-000001695 | to | PLP-212-000001695 |

PLP-212-000003228    to    PLP-212-000003228
PLP-212-000001702    to    PLP-212-000001702
PLP-212-000003301    to    PLP-212-000003301
PLP-212-000003302    to    PLP-212-000003302
PLP-212-000001710    to    PLP-212-000001710
PLP-212-000003122    to    PLP-212-000003122
PLP-212-000003123    to    PLP-212-000003123
PLP-212-000003124    to    PLP-212-000003124
PLP-212-000001712    to    PLP-212-000001712
PLP-212-000003140    to    PLP-212-000003140
PLP-212-000001780    to    PLP-212-000001780
PLP-212-000003111    to    PLP-212-000003111
PLP-212-000003112    to    PLP-212-000003112
PLP-212-000003113    to    PLP-212-000003113
PLP-212-000003114    to    PLP-212-000003114
PLP-212-000003115    to    PLP-212-000003115
PLP-212-000003116    to    PLP-212-000003116
PLP-212-000001811    to    PLP-212-000001811
PLP-212-000003030    to    PLP-212-000003030
PLP-212-000003031    to    PLP-212-000003031
PLP-212-000003032    to    PLP-212-000003032
PLP-212-000003033    to    PLP-212-000003033
PLP-212-000003034    to    PLP-212-000003034
PLP-212-000003035    to    PLP-212-000003035
PLP-212-000001813    to    PLP-212-000001813
PLP-212-000002948    to    PLP-212-000002948
PLP-212-000002949    to    PLP-212-000002949
PLP-212-000002950    to    PLP-212-000002950
PLP-212-000002951    to    PLP-212-000002951
PLP-212-000002952    to    PLP-212-000002952
PLP-212-000002953    to    PLP-212-000002953
PLP-213-000000856    to    PLP-213-000000856
PLP-213-000002802    to    PLP-213-000002802
PLP-213-000001632    to    PLP-213-000001632
PLP-213-000004251    to    PLP-213-000004251
PLP-213-000001755    to    PLP-213-000001755
PLP-213-000003887    to    PLP-213-000003887
PLP-213-000001768    to    PLP-213-000001768
PLP-213-000004346    to    PLP-213-000004346
PLP-213-000004347    to    PLP-213-000004347
PLP-213-000004674    to    PLP-213-000004674
PLP-213-000008522    to    PLP-213-000008522
PLP-213-000008755    to    PLP-213-000008755
PLP-213-000008756    to    PLP-213-000008756

| | | |
|---|---|---|
| PLP-213-000004884 | to | PLP-213-000004884 |
| PLP-213-000007263 | to | PLP-213-000007263 |
| PLP-213-000007265 | to | PLP-213-000007265 |
| PLP-213-000005142 | to | PLP-213-000005142 |
| PLP-213-000007609 | to | PLP-213-000007609 |
| PLP-213-000007610 | to | PLP-213-000007610 |
| PLP-213-000008747 | to | PLP-213-000008747 |
| PLP-213-000008748 | to | PLP-213-000008748 |
| PLP-213-000005144 | to | PLP-213-000005144 |
| PLP-213-000006729 | to | PLP-213-000006729 |
| PLP-213-000005145 | to | PLP-213-000005145 |
| PLP-213-000006769 | to | PLP-213-000006769 |
| PLP-213-000006770 | to | PLP-213-000006770 |
| PLP-213-000005697 | to | PLP-213-000005697 |
| PLP-213-000006844 | to | PLP-213-000006844 |
| PLP-213-000005733 | to | PLP-213-000005733 |
| PLP-213-000006409 | to | PLP-213-000006409 |
| PLP-213-000006410 | to | PLP-213-000006410 |
| PLP-213-000006411 | to | PLP-213-000006411 |
| PLP-213-000005815 | to | PLP-213-000005815 |
| PLP-213-000008266 | to | PLP-213-000008266 |
| PLP-213-000005945 | to | PLP-213-000005945 |
| PLP-213-000006533 | to | PLP-213-000006533 |
| PLP-213-000006534 | to | PLP-213-000006534 |
| PLP-213-000006535 | to | PLP-213-000006535 |
| PLP-213-000006536 | to | PLP-213-000006536 |
| PLP-213-000006537 | to | PLP-213-000006537 |
| PLP-213-000006539 | to | PLP-213-000006539 |
| PLP-213-000006540 | to | PLP-213-000006540 |
| PLP-213-000006541 | to | PLP-213-000006541 |
| PLP-213-000006542 | to | PLP-213-000006542 |
| PLP-213-000006543 | to | PLP-213-000006543 |
| PLP-213-000006544 | to | PLP-213-000006544 |
| PLP-213-000006545 | to | PLP-213-000006545 |
| PLP-213-000006547 | to | PLP-213-000006547 |
| PLP-213-000006551 | to | PLP-213-000006551 |
| PLP-213-000006552 | to | PLP-213-000006552 |
| PLP-213-000006553 | to | PLP-213-000006553 |
| PLP-213-000006555 | to | PLP-213-000006555 |
| PLP-213-000006556 | to | PLP-213-000006556 |
| PLP-213-000006557 | to | PLP-213-000006557 |
| PLP-213-000006558 | to | PLP-213-000006558 |
| PLP-213-000006213 | to | PLP-213-000006213 |
| PLP-213-000008346 | to | PLP-213-000008346 |

| | | |
|---|---|---|
| PLP-213-000008348 | to | PLP-213-000008348 |
| PLP-213-000006243 | to | PLP-213-000006243 |
| PLP-213-000008617 | to | PLP-213-000008617 |
| PLP-213-000008618 | to | PLP-213-000008618 |
| PLP-214-000000138 | to | PLP-214-000000138 |
| PLP-214-000000593 | to | PLP-214-000000593 |
| PLP-214-000002924 | to | PLP-214-000002924 |
| PLP-214-000010867 | to | PLP-214-000010867 |
| PLP-214-000010868 | to | PLP-214-000010868 |
| PLP-214-000010869 | to | PLP-214-000010869 |
| PLP-214-000005860 | to | PLP-214-000005860 |
| PLP-214-000012314 | to | PLP-214-000012314 |
| PLP-214-000012315 | to | PLP-214-000012315 |
| PLP-214-000006033 | to | PLP-214-000006033 |
| PLP-214-000011735 | to | PLP-214-000011735 |
| PLP-214-000011736 | to | PLP-214-000011736 |
| PLP-214-000011737 | to | PLP-214-000011737 |
| PLP-214-000006210 | to | PLP-214-000006210 |
| PLP-214-000013653 | to | PLP-214-000013653 |
| PLP-214-000013654 | to | PLP-214-000013654 |
| PLP-214-000013655 | to | PLP-214-000013655 |
| PLP-214-000013656 | to | PLP-214-000013656 |
| PLP-214-000013657 | to | PLP-214-000013657 |
| PLP-214-000013658 | to | PLP-214-000013658 |
| PLP-214-000006212 | to | PLP-214-000006212 |
| PLP-214-000013510 | to | PLP-214-000013510 |
| PLP-214-000013511 | to | PLP-214-000013511 |
| PLP-214-000013512 | to | PLP-214-000013512 |
| PLP-214-000013513 | to | PLP-214-000013513 |
| PLP-214-000013514 | to | PLP-214-000013514 |
| PLP-214-000013515 | to | PLP-214-000013515 |
| PLP-214-000006214 | to | PLP-214-000006214 |
| PLP-214-000013561 | to | PLP-214-000013561 |
| PLP-214-000013562 | to | PLP-214-000013562 |
| PLP-214-000013563 | to | PLP-214-000013563 |
| PLP-214-000013564 | to | PLP-214-000013564 |
| PLP-215-000002220 | to | PLP-215-000002220 |
| PLP-215-000003943 | to | PLP-215-000003943 |
| PLP-215-000003944 | to | PLP-215-000003944 |
| PLP-215-000003945 | to | PLP-215-000003945 |
| PLP-215-000003946 | to | PLP-215-000003946 |
| PLP-215-000003947 | to | PLP-215-000003947 |
| PLP-215-000003948 | to | PLP-215-000003948 |
| PLP-219-000000196 | to | PLP-219-000000196 |

PLP-219-000002980    to    PLP-219-000002980
PLP-219-000002981    to    PLP-219-000002981
PLP-219-000002982    to    PLP-219-000002982
PLP-219-000001818    to    PLP-219-000001818
PLP-219-000003812    to    PLP-219-000003812
PLP-219-000003813    to    PLP-219-000003813
PLP-219-000001966    to    PLP-219-000001966
PLP-219-000003724    to    PLP-219-000003724
PLP-219-000003725    to    PLP-219-000003725
PLP-219-000003726    to    PLP-219-000003726
PLP-219-000003727    to    PLP-219-000003727
PLP-219-000003728    to    PLP-219-000003728
PLP-219-000003729    to    PLP-219-000003729
PLP-219-000003730    to    PLP-219-000003730
PLP-219-000002008    to    PLP-219-000002008
PLP-219-000004299    to    PLP-219-000004299
PLP-219-000004301    to    PLP-219-000004301
PLP-219-000004302    to    PLP-219-000004302
PLP-219-000004303    to    PLP-219-000004303
PLP-219-000004304    to    PLP-219-000004304
PLP-219-000004305    to    PLP-219-000004305
PLP-219-000004307    to    PLP-219-000004307
PLP-219-000002079    to    PLP-219-000002079
PLP-219-000004502    to    PLP-219-000004502
PLP-219-000004503    to    PLP-219-000004503
PLP-219-000004504    to    PLP-219-000004504
PLP-219-000004505    to    PLP-219-000004505
PLP-219-000004506    to    PLP-219-000004506
PLP-219-000005360    to    PLP-219-000005360
PLP-219-000005361    to    PLP-219-000005361
PLP-219-000005421    to    PLP-219-000005421
PLP-219-000005422    to    PLP-219-000005422
PLP-219-000005423    to    PLP-219-000005423
PLP-219-000005424    to    PLP-219-000005424
PLP-219-000005438    to    PLP-219-000005438
PLP-219-000005439    to    PLP-219-000005439
PLP-219-000005453    to    PLP-219-000005453
PLP-219-000005454    to    PLP-219-000005454
PLP-219-000002338    to    PLP-219-000002338
PLP-219-000003420    to    PLP-219-000003420
PLP-219-000003421    to    PLP-219-000003421
PLP-219-000003422    to    PLP-219-000003422
PLP-219-000003423    to    PLP-219-000003423
PLP-219-000003424    to    PLP-219-000003424

| | | |
|---|---|---|
| PLP-219-000003425 | to | PLP-219-000003425 |
| PLP-219-000003426 | to | PLP-219-000003426 |
| PLP-219-000003427 | to | PLP-219-000003427 |
| PLP-219-000003428 | to | PLP-219-000003428 |
| PLP-219-000003429 | to | PLP-219-000003429 |
| PLP-219-000003430 | to | PLP-219-000003430 |
| PLP-219-000003431 | to | PLP-219-000003431 |
| PLP-219-000003432 | to | PLP-219-000003432 |
| PLP-219-000005271 | to | PLP-219-000005271 |
| PLP-219-000005272 | to | PLP-219-000005272 |
| PLP-219-000005273 | to | PLP-219-000005273 |
| PLP-219-000002350 | to | PLP-219-000002350 |
| PLP-219-000003579 | to | PLP-219-000003579 |
| PLP-219-000003580 | to | PLP-219-000003580 |
| PLP-219-000003581 | to | PLP-219-000003581 |
| PLP-219-000005282 | to | PLP-219-000005282 |
| PLP-219-000002351 | to | PLP-219-000002351 |
| PLP-219-000004666 | to | PLP-219-000004666 |
| PLP-219-000004667 | to | PLP-219-000004667 |
| PLP-219-000004668 | to | PLP-219-000004668 |
| PLP-219-000005311 | to | PLP-219-000005311 |
| PLP-219-000002367 | to | PLP-219-000002367 |
| PLP-219-000004933 | to | PLP-219-000004933 |
| PLP-219-000004934 | to | PLP-219-000004934 |
| PLP-219-000002369 | to | PLP-219-000002369 |
| PLP-219-000004961 | to | PLP-219-000004961 |
| PLP-219-000004962 | to | PLP-219-000004962 |
| PLP-219-000002371 | to | PLP-219-000002371 |
| PLP-219-000004995 | to | PLP-219-000004995 |
| PLP-219-000004996 | to | PLP-219-000004996 |
| PLP-219-000004997 | to | PLP-219-000004997 |
| PLP-219-000004998 | to | PLP-219-000004998 |
| PLP-219-000002377 | to | PLP-219-000002377 |
| PLP-219-000005065 | to | PLP-219-000005065 |
| PLP-219-000005066 | to | PLP-219-000005066 |
| PLP-219-000005067 | to | PLP-219-000005067 |
| PLP-219-000005068 | to | PLP-219-000005068 |
| PLP-219-000005069 | to | PLP-219-000005069 |
| PLP-219-000005070 | to | PLP-219-000005070 |
| PLP-219-000005071 | to | PLP-219-000005071 |
| PLP-219-000005072 | to | PLP-219-000005072 |
| PLP-219-000005073 | to | PLP-219-000005073 |
| PLP-219-000005074 | to | PLP-219-000005074 |
| PLP-219-000005075 | to | PLP-219-000005075 |

| | | |
|---|---|---|
| PLP-219-000005076 | to | PLP-219-000005076 |
| PLP-219-000005077 | to | PLP-219-000005077 |
| PLP-219-000005078 | to | PLP-219-000005078 |
| PLP-219-000005079 | to | PLP-219-000005079 |
| PLP-219-000005080 | to | PLP-219-000005080 |
| PLP-219-000005081 | to | PLP-219-000005081 |
| PLP-219-000002385 | to | PLP-219-000002385 |
| PLP-219-000003643 | to | PLP-219-000003643 |
| PLP-219-000003644 | to | PLP-219-000003644 |
| PLP-219-000003645 | to | PLP-219-000003645 |
| PLP-219-000002393 | to | PLP-219-000002393 |
| PLP-219-000004872 | to | PLP-219-000004872 |
| PLP-219-000004873 | to | PLP-219-000004873 |
| PLP-219-000004874 | to | PLP-219-000004874 |
| PLP-219-000004875 | to | PLP-219-000004875 |
| PLP-219-000004876 | to | PLP-219-000004876 |
| PLP-219-000004877 | to | PLP-219-000004877 |
| PLP-219-000002394 | to | PLP-219-000002394 |
| PLP-219-000004887 | to | PLP-219-000004887 |
| PLP-219-000004888 | to | PLP-219-000004888 |
| PLP-219-000004889 | to | PLP-219-000004889 |
| PLP-219-000004890 | to | PLP-219-000004890 |
| PLP-219-000004891 | to | PLP-219-000004891 |
| PLP-219-000004892 | to | PLP-219-000004892 |
| PLP-219-000004893 | to | PLP-219-000004893 |
| PLP-219-000004894 | to | PLP-219-000004894 |
| PLP-219-000004895 | to | PLP-219-000004895 |
| PLP-219-000004896 | to | PLP-219-000004896 |
| PLP-219-000004897 | to | PLP-219-000004897 |
| PLP-219-000004898 | to | PLP-219-000004898 |
| PLP-219-000004899 | to | PLP-219-000004899 |
| PLP-219-000004900 | to | PLP-219-000004900 |
| PLP-219-000004901 | to | PLP-219-000004901 |
| PLP-219-000004902 | to | PLP-219-000004902 |
| PLP-219-000002395 | to | PLP-219-000002395 |
| PLP-219-000004922 | to | PLP-219-000004922 |
| PLP-219-000004923 | to | PLP-219-000004923 |
| PLP-219-000004924 | to | PLP-219-000004924 |
| PLP-219-000004925 | to | PLP-219-000004925 |
| PLP-219-000004927 | to | PLP-219-000004927 |
| PLP-219-000004928 | to | PLP-219-000004928 |
| PLP-219-000004929 | to | PLP-219-000004929 |
| PLP-219-000004930 | to | PLP-219-000004930 |
| PLP-219-000004931 | to | PLP-219-000004931 |

| | | |
|---|---|---|
| PLP-219-000004932 | to | PLP-219-000004932 |
| PLP-220-000000336 | to | PLP-220-000000336 |
| PLP-220-000002099 | to | PLP-220-000002099 |
| PLP-220-000006006 | to | PLP-220-000006006 |
| PLP-220-000006007 | to | PLP-220-000006007 |
| PLP-220-000000604 | to | PLP-220-000000604 |
| PLP-220-000002025 | to | PLP-220-000002025 |
| PLP-220-000002026 | to | PLP-220-000002026 |
| PLP-220-000002027 | to | PLP-220-000002027 |
| PLP-220-000002028 | to | PLP-220-000002028 |
| PLP-220-000002029 | to | PLP-220-000002029 |
| PLP-220-000002030 | to | PLP-220-000002030 |
| PLP-220-000000914 | to | PLP-220-000000914 |
| PLP-220-000001922 | to | PLP-220-000001922 |
| PLP-220-000002171 | to | PLP-220-000002171 |
| PLP-220-000006166 | to | PLP-220-000006166 |
| PLP-220-000006167 | to | PLP-220-000006167 |
| PLP-220-000006168 | to | PLP-220-000006168 |
| PLP-220-000006169 | to | PLP-220-000006169 |
| PLP-220-000002174 | to | PLP-220-000002174 |
| PLP-220-000006209 | to | PLP-220-000006209 |
| PLP-220-000006210 | to | PLP-220-000006210 |
| PLP-220-000006211 | to | PLP-220-000006211 |
| PLP-220-000006212 | to | PLP-220-000006212 |
| PLP-220-000002186 | to | PLP-220-000002186 |
| PLP-220-000006208 | to | PLP-220-000006208 |
| PLP-220-000002200 | to | PLP-220-000002200 |
| PLP-220-000006213 | to | PLP-220-000006213 |
| PLP-220-000006214 | to | PLP-220-000006214 |
| PLP-220-000006215 | to | PLP-220-000006215 |
| PLP-220-000006216 | to | PLP-220-000006216 |
| PLP-220-000002552 | to | PLP-220-000002552 |
| PLP-220-000006607 | to | PLP-220-000006607 |
| PLP-220-000002723 | to | PLP-220-000002723 |
| PLP-220-000006516 | to | PLP-220-000006516 |
| PLP-220-000003019 | to | PLP-220-000003019 |
| PLP-220-000006814 | to | PLP-220-000006814 |
| PLP-220-000006815 | to | PLP-220-000006815 |
| PLP-220-000006816 | to | PLP-220-000006816 |
| PLP-220-000006817 | to | PLP-220-000006817 |
| PLP-220-000006818 | to | PLP-220-000006818 |
| PLP-220-000006819 | to | PLP-220-000006819 |
| PLP-220-000006820 | to | PLP-220-000006820 |
| PLP-220-000006821 | to | PLP-220-000006821 |

PLP-220-000006822    to    PLP-220-000006822
PLP-220-000006823    to    PLP-220-000006823
PLP-220-000006824    to    PLP-220-000006824
PLP-220-000006825    to    PLP-220-000006825
PLP-220-000006826    to    PLP-220-000006826
PLP-220-000006827    to    PLP-220-000006827
PLP-220-000003060    to    PLP-220-000003060
PLP-220-000006754    to    PLP-220-000006754
PLP-220-000008502    to    PLP-220-000008502
PLP-220-000008503    to    PLP-220-000008503
PLP-220-000003092    to    PLP-220-000003092
PLP-220-000006976    to    PLP-220-000006976
PLP-220-000006977    to    PLP-220-000006977
PLP-220-000003094    to    PLP-220-000003094
PLP-220-000006694    to    PLP-220-000006694
PLP-220-000006695    to    PLP-220-000006695
PLP-220-000004630    to    PLP-220-000004630
PLP-220-000007791    to    PLP-220-000007791
PLP-220-000007792    to    PLP-220-000007792
PLP-220-000004998    to    PLP-220-000004998
PLP-220-000008148    to    PLP-220-000008148
PLP-220-000008149    to    PLP-220-000008149
PLP-220-000009127    to    PLP-220-000009127
PLP-220-000013262    to    PLP-220-000013262
PLP-220-000013263    to    PLP-220-000013263
PLP-220-000009131    to    PLP-220-000009131
PLP-220-000013190    to    PLP-220-000013190
PLP-220-000009153    to    PLP-220-000009153
PLP-220-000013200    to    PLP-220-000013200
PLP-220-000009341    to    PLP-220-000009341
PLP-220-000012816    to    PLP-220-000012816
PLP-220-000012818    to    PLP-220-000012818
PLP-220-000012819    to    PLP-220-000012819
PLP-220-000012820    to    PLP-220-000012820
PLP-220-000012821    to    PLP-220-000012821
PLP-220-000010376    to    PLP-220-000010376
PLP-220-000014287    to    PLP-220-000014287
PLP-220-000014288    to    PLP-220-000014288
PLP-220-000014289    to    PLP-220-000014289
PLP-220-000014290    to    PLP-220-000014290
PLP-220-000014291    to    PLP-220-000014291
PLP-220-000014293    to    PLP-220-000014293
PLP-220-000010390    to    PLP-220-000010390
PLP-220-000015654    to    PLP-220-000015654

| | | |
|---|---|---|
| PLP-220-000015655 | to | PLP-220-000015655 |
| PLP-220-000010393 | to | PLP-220-000010393 |
| PLP-220-000015665 | to | PLP-220-000015665 |
| PLP-220-000015666 | to | PLP-220-000015666 |
| PLP-220-000015762 | to | PLP-220-000015762 |
| PLP-220-000015763 | to | PLP-220-000015763 |
| PLP-220-000015764 | to | PLP-220-000015764 |
| PLP-220-000015765 | to | PLP-220-000015765 |
| PLP-220-000010431 | to | PLP-220-000010431 |
| PLP-220-000014516 | to | PLP-220-000014516 |
| PLP-220-000014517 | to | PLP-220-000014517 |
| PLP-220-000010438 | to | PLP-220-000010438 |
| PLP-220-000014594 | to | PLP-220-000014594 |
| PLP-220-000014595 | to | PLP-220-000014595 |
| PLP-220-000010444 | to | PLP-220-000010444 |
| PLP-220-000014518 | to | PLP-220-000014518 |
| PLP-220-000014519 | to | PLP-220-000014519 |
| PLP-220-000014520 | to | PLP-220-000014520 |
| PLP-220-000010446 | to | PLP-220-000010446 |
| PLP-220-000014572 | to | PLP-220-000014572 |
| PLP-220-000014573 | to | PLP-220-000014573 |
| PLP-220-000010484 | to | PLP-220-000010484 |
| PLP-220-000014976 | to | PLP-220-000014976 |
| PLP-220-000014977 | to | PLP-220-000014977 |
| PLP-220-000010488 | to | PLP-220-000010488 |
| PLP-220-000014586 | to | PLP-220-000014586 |
| PLP-220-000010517 | to | PLP-220-000010517 |
| PLP-220-000015583 | to | PLP-220-000015583 |
| PLP-220-000010810 | to | PLP-220-000010810 |
| PLP-220-000013836 | to | PLP-220-000013836 |
| PLP-220-000013837 | to | PLP-220-000013837 |
| PLP-220-000013838 | to | PLP-220-000013838 |
| PLP-220-000010935 | to | PLP-220-000010935 |
| PLP-220-000014862 | to | PLP-220-000014862 |
| PLP-220-000014863 | to | PLP-220-000014863 |
| PLP-220-000014864 | to | PLP-220-000014864 |
| PLP-220-000011557 | to | PLP-220-000011557 |
| PLP-220-000015489 | to | PLP-220-000015489 |
| PLP-220-000015490 | to | PLP-220-000015490 |
| PLP-220-000015491 | to | PLP-220-000015491 |
| PLP-220-000015494 | to | PLP-220-000015494 |
| PLP-220-000015495 | to | PLP-220-000015495 |
| PLP-221-000001049 | to | PLP-221-000001049 |
| PLP-221-000004760 | to | PLP-221-000004760 |

| | | |
|---|---|---|
| PLP-221-000001102 | to | PLP-221-000001102 |
| PLP-221-000004855 | to | PLP-221-000004855 |
| PLP-221-000004856 | to | PLP-221-000004856 |
| PLP-221-000004857 | to | PLP-221-000004857 |
| PLP-221-000004858 | to | PLP-221-000004858 |
| PLP-221-000004859 | to | PLP-221-000004859 |
| PLP-221-000004860 | to | PLP-221-000004860 |
| PLP-221-000004861 | to | PLP-221-000004861 |
| PLP-221-000004862 | to | PLP-221-000004862 |
| PLP-221-000004863 | to | PLP-221-000004863 |
| PLP-221-000004864 | to | PLP-221-000004864 |
| PLP-221-000001185 | to | PLP-221-000001185 |
| PLP-221-000004977 | to | PLP-221-000004977 |
| PLP-221-000004978 | to | PLP-221-000004978 |
| PLP-221-000004979 | to | PLP-221-000004979 |
| PLP-221-000001275 | to | PLP-221-000001275 |
| PLP-221-000005118 | to | PLP-221-000005118 |
| PLP-221-000005119 | to | PLP-221-000005119 |
| PLP-221-000005120 | to | PLP-221-000005120 |
| PLP-221-000002012 | to | PLP-221-000002012 |
| PLP-221-000006822 | to | PLP-221-000006822 |
| PLP-221-000002058 | to | PLP-221-000002058 |
| PLP-221-000006981 | to | PLP-221-000006981 |
| PLP-221-000006982 | to | PLP-221-000006982 |
| PLP-221-000006983 | to | PLP-221-000006983 |
| PLP-221-000006984 | to | PLP-221-000006984 |
| PLP-221-000002694 | to | PLP-221-000002694 |
| PLP-221-000006699 | to | PLP-221-000006699 |
| PLP-221-000006700 | to | PLP-221-000006700 |
| PLP-221-000002776 | to | PLP-221-000002776 |
| PLP-221-000006443 | to | PLP-221-000006443 |
| PLP-221-000006444 | to | PLP-221-000006444 |
| PLP-221-000002784 | to | PLP-221-000002784 |
| PLP-221-000006529 | to | PLP-221-000006529 |
| PLP-221-000006530 | to | PLP-221-000006530 |
| PLP-221-000006531 | to | PLP-221-000006531 |
| PLP-221-000006532 | to | PLP-221-000006532 |
| PLP-221-000002822 | to | PLP-221-000002822 |
| PLP-221-000006624 | to | PLP-221-000006624 |
| PLP-221-000002885 | to | PLP-221-000002885 |
| PLP-221-000005854 | to | PLP-221-000005854 |
| PLP-221-000003064 | to | PLP-221-000003064 |
| PLP-221-000005539 | to | PLP-221-000005539 |
| PLP-221-000003093 | to | PLP-221-000003093 |

| | | |
|---|---|---|
| PLP-221-000005309 | to | PLP-221-000005309 |
| PLP-221-000005311 | to | PLP-221-000005311 |
| PLP-221-000003104 | to | PLP-221-000003104 |
| PLP-221-000005405 | to | PLP-221-000005405 |
| PLP-221-000005406 | to | PLP-221-000005406 |
| PLP-221-000005407 | to | PLP-221-000005407 |
| PLP-221-000005408 | to | PLP-221-000005408 |
| PLP-221-000005409 | to | PLP-221-000005409 |
| PLP-221-000005410 | to | PLP-221-000005410 |
| PLP-221-000003105 | to | PLP-221-000003105 |
| PLP-221-000005315 | to | PLP-221-000005315 |
| PLP-221-000003109 | to | PLP-221-000003109 |
| PLP-221-000005326 | to | PLP-221-000005326 |
| PLP-221-000005327 | to | PLP-221-000005327 |
| PLP-221-000003110 | to | PLP-221-000003110 |
| PLP-221-000005335 | to | PLP-221-000005335 |
| PLP-221-000005336 | to | PLP-221-000005336 |
| PLP-221-000005337 | to | PLP-221-000005337 |
| PLP-221-000005338 | to | PLP-221-000005338 |
| PLP-221-000005339 | to | PLP-221-000005339 |
| PLP-221-000005340 | to | PLP-221-000005340 |
| PLP-221-000005341 | to | PLP-221-000005341 |
| PLP-221-000007038 | to | PLP-221-000007038 |
| PLP-221-000007039 | to | PLP-221-000007039 |
| PLP-221-000007040 | to | PLP-221-000007040 |
| PLP-221-000007041 | to | PLP-221-000007041 |
| PLP-221-000007042 | to | PLP-221-000007042 |
| PLP-221-000003112 | to | PLP-221-000003112 |
| PLP-221-000005356 | to | PLP-221-000005356 |
| PLP-221-000005357 | to | PLP-221-000005357 |
| PLP-221-000003156 | to | PLP-221-000003156 |
| PLP-221-000005394 | to | PLP-221-000005394 |
| PLP-221-000005395 | to | PLP-221-000005395 |
| PLP-221-000005396 | to | PLP-221-000005396 |
| PLP-221-000005397 | to | PLP-221-000005397 |
| PLP-221-000003169 | to | PLP-221-000003169 |
| PLP-221-000005310 | to | PLP-221-000005310 |
| PLP-221-000005312 | to | PLP-221-000005312 |
| PLP-221-000003194 | to | PLP-221-000003194 |
| PLP-221-000005572 | to | PLP-221-000005572 |
| PLP-221-000003195 | to | PLP-221-000003195 |
| PLP-221-000005580 | to | PLP-221-000005580 |
| PLP-221-000003317 | to | PLP-221-000003317 |
| PLP-221-000005694 | to | PLP-221-000005694 |

| | | |
|---|---|---|
| PLP-221-000005695 | to | PLP-221-000005695 |
| PLP-221-000003442 | to | PLP-221-000003442 |
| PLP-221-000005554 | to | PLP-221-000005554 |
| PLP-221-000008048 | to | PLP-221-000008048 |
| PLP-221-000031380 | to | PLP-221-000031380 |
| PLP-221-000008095 | to | PLP-221-000008095 |
| PLP-221-000031235 | to | PLP-221-000031235 |
| PLP-221-000031238 | to | PLP-221-000031238 |
| PLP-221-000031239 | to | PLP-221-000031239 |
| PLP-221-000008436 | to | PLP-221-000008436 |
| PLP-221-000031426 | to | PLP-221-000031426 |
| PLP-221-000008790 | to | PLP-221-000008790 |
| PLP-221-000032271 | to | PLP-221-000032271 |
| PLP-221-000032272 | to | PLP-221-000032272 |
| PLP-221-000032273 | to | PLP-221-000032273 |
| PLP-221-000009688 | to | PLP-221-000009688 |
| PLP-221-000031006 | to | PLP-221-000031006 |
| PLP-221-000044597 | to | PLP-221-000044597 |
| PLP-221-000044598 | to | PLP-221-000044598 |
| PLP-221-000044599 | to | PLP-221-000044599 |
| PLP-221-000044600 | to | PLP-221-000044600 |
| PLP-221-000044601 | to | PLP-221-000044601 |
| PLP-221-000044602 | to | PLP-221-000044602 |
| PLP-221-000044603 | to | PLP-221-000044603 |
| PLP-221-000044604 | to | PLP-221-000044604 |
| PLP-221-000044605 | to | PLP-221-000044605 |
| PLP-221-000044606 | to | PLP-221-000044606 |
| PLP-221-000044607 | to | PLP-221-000044607 |
| PLP-221-000044608 | to | PLP-221-000044608 |
| PLP-221-000044609 | to | PLP-221-000044609 |
| PLP-221-000044610 | to | PLP-221-000044610 |
| PLP-221-000044611 | to | PLP-221-000044611 |
| PLP-221-000044612 | to | PLP-221-000044612 |
| PLP-221-000044613 | to | PLP-221-000044613 |
| PLP-221-000044614 | to | PLP-221-000044614 |
| PLP-221-000044615 | to | PLP-221-000044615 |
| PLP-221-000044616 | to | PLP-221-000044616 |
| PLP-221-000044617 | to | PLP-221-000044617 |
| PLP-221-000044618 | to | PLP-221-000044618 |
| PLP-221-000044619 | to | PLP-221-000044619 |
| PLP-221-000044620 | to | PLP-221-000044620 |
| PLP-221-000044621 | to | PLP-221-000044621 |
| PLP-221-000044622 | to | PLP-221-000044622 |
| PLP-221-000044623 | to | PLP-221-000044623 |

| | | |
|---|---|---|
| PLP-221-000044624 | to | PLP-221-000044624 |
| PLP-221-000044625 | to | PLP-221-000044625 |
| PLP-221-000044626 | to | PLP-221-000044626 |
| PLP-221-000044627 | to | PLP-221-000044627 |
| PLP-221-000044628 | to | PLP-221-000044628 |
| PLP-221-000044629 | to | PLP-221-000044629 |
| PLP-221-000044630 | to | PLP-221-000044630 |
| PLP-221-000044631 | to | PLP-221-000044631 |
| PLP-221-000044632 | to | PLP-221-000044632 |
| PLP-221-000044633 | to | PLP-221-000044633 |
| PLP-221-000044634 | to | PLP-221-000044634 |
| PLP-221-000044635 | to | PLP-221-000044635 |
| PLP-221-000044636 | to | PLP-221-000044636 |
| PLP-221-000044637 | to | PLP-221-000044637 |
| PLP-221-000044638 | to | PLP-221-000044638 |
| PLP-221-000044639 | to | PLP-221-000044639 |
| PLP-221-000044640 | to | PLP-221-000044640 |
| PLP-221-000044641 | to | PLP-221-000044641 |
| PLP-221-000044642 | to | PLP-221-000044642 |
| PLP-221-000044643 | to | PLP-221-000044643 |
| PLP-221-000044644 | to | PLP-221-000044644 |
| PLP-221-000044645 | to | PLP-221-000044645 |
| PLP-221-000044646 | to | PLP-221-000044646 |
| PLP-221-000044647 | to | PLP-221-000044647 |
| PLP-221-000044648 | to | PLP-221-000044648 |
| PLP-221-000044649 | to | PLP-221-000044649 |
| PLP-221-000044650 | to | PLP-221-000044650 |
| PLP-221-000044651 | to | PLP-221-000044651 |
| PLP-221-000044652 | to | PLP-221-000044652 |
| PLP-221-000044653 | to | PLP-221-000044653 |
| PLP-221-000044654 | to | PLP-221-000044654 |
| PLP-221-000044655 | to | PLP-221-000044655 |
| PLP-221-000044656 | to | PLP-221-000044656 |
| PLP-221-000044657 | to | PLP-221-000044657 |
| PLP-221-000044658 | to | PLP-221-000044658 |
| PLP-221-000044659 | to | PLP-221-000044659 |
| PLP-221-000009967 | to | PLP-221-000009967 |
| PLP-221-000032699 | to | PLP-221-000032699 |
| PLP-221-000032700 | to | PLP-221-000032700 |
| PLP-221-000032701 | to | PLP-221-000032701 |
| PLP-221-000010581 | to | PLP-221-000010581 |
| PLP-221-000035415 | to | PLP-221-000035415 |
| PLP-221-000010689 | to | PLP-221-000010689 |
| PLP-221-000036039 | to | PLP-221-000036039 |

| | | |
|---|---|---|
| PLP-221-000010761 | to | PLP-221-000010761 |
| PLP-221-000034444 | to | PLP-221-000034444 |
| PLP-221-000011761 | to | PLP-221-000011761 |
| PLP-221-000036036 | to | PLP-221-000036036 |
| PLP-221-000011762 | to | PLP-221-000011762 |
| PLP-221-000036038 | to | PLP-221-000036038 |
| PLP-221-000012412 | to | PLP-221-000012412 |
| PLP-221-000035190 | to | PLP-221-000035190 |
| PLP-221-000035191 | to | PLP-221-000035191 |
| PLP-221-000035192 | to | PLP-221-000035192 |
| PLP-221-000035193 | to | PLP-221-000035193 |
| PLP-221-000035194 | to | PLP-221-000035194 |
| PLP-221-000035195 | to | PLP-221-000035195 |
| PLP-221-000035196 | to | PLP-221-000035196 |
| PLP-221-000035197 | to | PLP-221-000035197 |
| PLP-221-000012646 | to | PLP-221-000012646 |
| PLP-221-000036520 | to | PLP-221-000036520 |
| PLP-221-000036521 | to | PLP-221-000036521 |
| PLP-221-000036522 | to | PLP-221-000036522 |
| PLP-221-000036523 | to | PLP-221-000036523 |
| PLP-221-000012739 | to | PLP-221-000012739 |
| PLP-221-000035388 | to | PLP-221-000035388 |
| PLP-221-000035389 | to | PLP-221-000035389 |
| PLP-221-000035390 | to | PLP-221-000035390 |
| PLP-221-000044784 | to | PLP-221-000044784 |
| PLP-221-000013157 | to | PLP-221-000013157 |
| PLP-221-000034805 | to | PLP-221-000034805 |
| PLP-221-000013250 | to | PLP-221-000013250 |
| PLP-221-000034860 | to | PLP-221-000034860 |
| PLP-221-000034861 | to | PLP-221-000034861 |
| PLP-221-000034862 | to | PLP-221-000034862 |
| PLP-221-000034863 | to | PLP-221-000034863 |
| PLP-221-000034864 | to | PLP-221-000034864 |
| PLP-221-000044765 | to | PLP-221-000044765 |
| PLP-221-000044766 | to | PLP-221-000044766 |
| PLP-221-000013269 | to | PLP-221-000013269 |
| PLP-221-000035060 | to | PLP-221-000035060 |
| PLP-221-000035062 | to | PLP-221-000035062 |
| PLP-221-000035065 | to | PLP-221-000035065 |
| PLP-221-000013271 | to | PLP-221-000013271 |
| PLP-221-000035011 | to | PLP-221-000035011 |
| PLP-221-000035012 | to | PLP-221-000035012 |
| PLP-221-000035013 | to | PLP-221-000035013 |
| PLP-221-000035014 | to | PLP-221-000035014 |

PLP-221-000013362    to    PLP-221-000013362
PLP-221-000033080    to    PLP-221-000033080
PLP-221-000013400    to    PLP-221-000013400
PLP-221-000033233    to    PLP-221-000033233
PLP-221-000033234    to    PLP-221-000033234
PLP-221-000013403    to    PLP-221-000013403
PLP-221-000033280    to    PLP-221-000033280
PLP-221-000033281    to    PLP-221-000033281
PLP-221-000013450    to    PLP-221-000013450
PLP-221-000033390    to    PLP-221-000033390
PLP-221-000013454    to    PLP-221-000013454
PLP-221-000033961    to    PLP-221-000033961
PLP-221-000013525    to    PLP-221-000013525
PLP-221-000033286    to    PLP-221-000033286
PLP-221-000033287    to    PLP-221-000033287
PLP-221-000033288    to    PLP-221-000033288
PLP-221-000013541    to    PLP-221-000013541
PLP-221-000033517    to    PLP-221-000033517
PLP-221-000033518    to    PLP-221-000033518
PLP-221-000033519    to    PLP-221-000033519
PLP-221-000033520    to    PLP-221-000033520
PLP-221-000033521    to    PLP-221-000033521
PLP-221-000033522    to    PLP-221-000033522
PLP-221-000033523    to    PLP-221-000033523
PLP-221-000033524    to    PLP-221-000033524
PLP-221-000033525    to    PLP-221-000033525
PLP-221-000033526    to    PLP-221-000033526
PLP-221-000033527    to    PLP-221-000033527
PLP-221-000033528    to    PLP-221-000033528
PLP-221-000033529    to    PLP-221-000033529
PLP-221-000044726    to    PLP-221-000044726
PLP-221-000044727    to    PLP-221-000044727
PLP-221-000044728    to    PLP-221-000044728
PLP-221-000013726    to    PLP-221-000013726
PLP-221-000035458    to    PLP-221-000035458
PLP-221-000035459    to    PLP-221-000035459
PLP-221-000044776    to    PLP-221-000044776
PLP-221-000044777    to    PLP-221-000044777
PLP-221-000044778    to    PLP-221-000044778
PLP-221-000044781    to    PLP-221-000044781
PLP-221-000044782    to    PLP-221-000044782
PLP-221-000044783    to    PLP-221-000044783
PLP-221-000014846    to    PLP-221-000014846
PLP-221-000033585    to    PLP-221-000033585

| | | |
|---|---|---|
| PLP-221-000016231 | to | PLP-221-000016231 |
| PLP-221-000036375 | to | PLP-221-000036375 |
| PLP-221-000016962 | to | PLP-221-000016962 |
| PLP-221-000039388 | to | PLP-221-000039388 |
| PLP-221-000039389 | to | PLP-221-000039389 |
| PLP-221-000017342 | to | PLP-221-000017342 |
| PLP-221-000039084 | to | PLP-221-000039084 |
| PLP-221-000039085 | to | PLP-221-000039085 |
| PLP-221-000017514 | to | PLP-221-000017514 |
| PLP-221-000039665 | to | PLP-221-000039665 |
| PLP-221-000017516 | to | PLP-221-000017516 |
| PLP-221-000039680 | to | PLP-221-000039680 |
| PLP-221-000017522 | to | PLP-221-000017522 |
| PLP-221-000039737 | to | PLP-221-000039737 |
| PLP-221-000017524 | to | PLP-221-000017524 |
| PLP-221-000039754 | to | PLP-221-000039754 |
| PLP-221-000017752 | to | PLP-221-000017752 |
| PLP-221-000039093 | to | PLP-221-000039093 |
| PLP-221-000017754 | to | PLP-221-000017754 |
| PLP-221-000039245 | to | PLP-221-000039245 |
| PLP-221-000017755 | to | PLP-221-000017755 |
| PLP-221-000040797 | to | PLP-221-000040797 |
| PLP-221-000017784 | to | PLP-221-000017784 |
| PLP-221-000039404 | to | PLP-221-000039404 |
| PLP-221-000039405 | to | PLP-221-000039405 |
| PLP-221-000039406 | to | PLP-221-000039406 |
| PLP-221-000039407 | to | PLP-221-000039407 |
| PLP-221-000039408 | to | PLP-221-000039408 |
| PLP-221-000039409 | to | PLP-221-000039409 |
| PLP-221-000018035 | to | PLP-221-000018035 |
| PLP-221-000038321 | to | PLP-221-000038321 |
| PLP-221-000038322 | to | PLP-221-000038322 |
| PLP-221-000018279 | to | PLP-221-000018279 |
| PLP-221-000038085 | to | PLP-221-000038085 |
| PLP-221-000038086 | to | PLP-221-000038086 |
| PLP-221-000038087 | to | PLP-221-000038087 |
| PLP-221-000038088 | to | PLP-221-000038088 |
| PLP-221-000038089 | to | PLP-221-000038089 |
| PLP-221-000038090 | to | PLP-221-000038090 |
| PLP-221-000018299 | to | PLP-221-000018299 |
| PLP-221-000037959 | to | PLP-221-000037959 |
| PLP-221-000037960 | to | PLP-221-000037960 |
| PLP-221-000037961 | to | PLP-221-000037961 |
| PLP-221-000037962 | to | PLP-221-000037962 |

| | | |
|---|---|---|
| PLP-221-000037963 | to | PLP-221-000037963 |
| PLP-221-000037964 | to | PLP-221-000037964 |
| PLP-221-000018516 | to | PLP-221-000018516 |
| PLP-221-000036791 | to | PLP-221-000036791 |
| PLP-221-000036792 | to | PLP-221-000036792 |
| PLP-221-000036793 | to | PLP-221-000036793 |
| PLP-221-000036794 | to | PLP-221-000036794 |
| PLP-221-000036795 | to | PLP-221-000036795 |
| PLP-221-000036796 | to | PLP-221-000036796 |
| PLP-221-000036797 | to | PLP-221-000036797 |
| PLP-221-000036798 | to | PLP-221-000036798 |
| PLP-221-000036799 | to | PLP-221-000036799 |
| PLP-221-000036800 | to | PLP-221-000036800 |
| PLP-221-000036801 | to | PLP-221-000036801 |
| PLP-221-000036802 | to | PLP-221-000036802 |
| PLP-221-000036804 | to | PLP-221-000036804 |
| PLP-221-000019357 | to | PLP-221-000019357 |
| PLP-221-000039768 | to | PLP-221-000039768 |
| PLP-221-000044939 | to | PLP-221-000044939 |
| PLP-221-000019453 | to | PLP-221-000019453 |
| PLP-221-000038665 | to | PLP-221-000038665 |
| PLP-221-000038666 | to | PLP-221-000038666 |
| PLP-221-000038667 | to | PLP-221-000038667 |
| PLP-221-000038668 | to | PLP-221-000038668 |
| PLP-221-000038669 | to | PLP-221-000038669 |
| PLP-221-000038670 | to | PLP-221-000038670 |
| PLP-221-000038671 | to | PLP-221-000038671 |
| PLP-221-000038672 | to | PLP-221-000038672 |
| PLP-221-000038673 | to | PLP-221-000038673 |
| PLP-221-000038674 | to | PLP-221-000038674 |
| PLP-221-000038675 | to | PLP-221-000038675 |
| PLP-221-000038676 | to | PLP-221-000038676 |
| PLP-221-000038677 | to | PLP-221-000038677 |
| PLP-221-000038678 | to | PLP-221-000038678 |
| PLP-221-000038679 | to | PLP-221-000038679 |
| PLP-221-000038680 | to | PLP-221-000038680 |
| PLP-221-000019584 | to | PLP-221-000019584 |
| PLP-221-000039006 | to | PLP-221-000039006 |
| PLP-221-000039007 | to | PLP-221-000039007 |
| PLP-221-000039009 | to | PLP-221-000039009 |
| PLP-221-000039011 | to | PLP-221-000039011 |
| PLP-221-000039012 | to | PLP-221-000039012 |
| PLP-221-000039013 | to | PLP-221-000039013 |
| PLP-221-000039014 | to | PLP-221-000039014 |

| | | |
|---|---|---|
| PLP-221-000039016 | to | PLP-221-000039016 |
| PLP-221-000039018 | to | PLP-221-000039018 |
| PLP-221-000039019 | to | PLP-221-000039019 |
| PLP-221-000039020 | to | PLP-221-000039020 |
| PLP-221-000039021 | to | PLP-221-000039021 |
| PLP-221-000019803 | to | PLP-221-000019803 |
| PLP-221-000036914 | to | PLP-221-000036914 |
| PLP-221-000036915 | to | PLP-221-000036915 |
| PLP-221-000019808 | to | PLP-221-000019808 |
| PLP-221-000036632 | to | PLP-221-000036632 |
| PLP-221-000036633 | to | PLP-221-000036633 |
| PLP-221-000020058 | to | PLP-221-000020058 |
| PLP-221-000039759 | to | PLP-221-000039759 |
| PLP-221-000039760 | to | PLP-221-000039760 |
| PLP-221-000020155 | to | PLP-221-000020155 |
| PLP-221-000038705 | to | PLP-221-000038705 |
| PLP-221-000020264 | to | PLP-221-000020264 |
| PLP-221-000038099 | to | PLP-221-000038099 |
| PLP-221-000038100 | to | PLP-221-000038100 |
| PLP-221-000020399 | to | PLP-221-000020399 |
| PLP-221-000036810 | to | PLP-221-000036810 |
| PLP-221-000020409 | to | PLP-221-000020409 |
| PLP-221-000036694 | to | PLP-221-000036694 |
| PLP-221-000021606 | to | PLP-221-000021606 |
| PLP-221-000043090 | to | PLP-221-000043090 |
| PLP-221-000021607 | to | PLP-221-000021607 |
| PLP-221-000043096 | to | PLP-221-000043096 |
| PLP-221-000021663 | to | PLP-221-000021663 |
| PLP-221-000043974 | to | PLP-221-000043974 |
| PLP-221-000043975 | to | PLP-221-000043975 |
| PLP-221-000043976 | to | PLP-221-000043976 |
| PLP-221-000021719 | to | PLP-221-000021719 |
| PLP-221-000044323 | to | PLP-221-000044323 |
| PLP-221-000044324 | to | PLP-221-000044324 |
| PLP-221-000021720 | to | PLP-221-000021720 |
| PLP-221-000044339 | to | PLP-221-000044339 |
| PLP-221-000044340 | to | PLP-221-000044340 |
| PLP-221-000022888 | to | PLP-221-000022888 |
| PLP-221-000044515 | to | PLP-221-000044515 |
| PLP-221-000023421 | to | PLP-221-000023421 |
| PLP-221-000043593 | to | PLP-221-000043593 |
| PLP-221-000043594 | to | PLP-221-000043594 |
| PLP-221-000043595 | to | PLP-221-000043595 |
| PLP-221-000043596 | to | PLP-221-000043596 |

| | | |
|---|---|---|
| PLP-221-000043597 | to | PLP-221-000043597 |
| PLP-221-000043598 | to | PLP-221-000043598 |
| PLP-221-000043600 | to | PLP-221-000043600 |
| PLP-221-000043601 | to | PLP-221-000043601 |
| PLP-221-000043602 | to | PLP-221-000043602 |
| PLP-221-000043603 | to | PLP-221-000043603 |
| PLP-221-000043604 | to | PLP-221-000043604 |
| PLP-221-000043605 | to | PLP-221-000043605 |
| PLP-221-000043606 | to | PLP-221-000043606 |
| PLP-221-000043607 | to | PLP-221-000043607 |
| PLP-221-000043608 | to | PLP-221-000043608 |
| PLP-221-000043609 | to | PLP-221-000043609 |
| PLP-221-000043611 | to | PLP-221-000043611 |
| PLP-221-000043612 | to | PLP-221-000043612 |
| PLP-221-000043613 | to | PLP-221-000043613 |
| PLP-221-000023444 | to | PLP-221-000023444 |
| PLP-221-000044200 | to | PLP-221-000044200 |
| PLP-221-000044201 | to | PLP-221-000044201 |
| PLP-221-000044202 | to | PLP-221-000044202 |
| PLP-221-000044203 | to | PLP-221-000044203 |
| PLP-221-000023489 | to | PLP-221-000023489 |
| PLP-221-000042172 | to | PLP-221-000042172 |
| PLP-221-000042173 | to | PLP-221-000042173 |
| PLP-221-000042174 | to | PLP-221-000042174 |
| PLP-221-000042175 | to | PLP-221-000042175 |
| PLP-221-000042176 | to | PLP-221-000042176 |
| PLP-221-000042177 | to | PLP-221-000042177 |
| PLP-221-000042178 | to | PLP-221-000042178 |
| PLP-221-000042179 | to | PLP-221-000042179 |
| PLP-221-000042180 | to | PLP-221-000042180 |
| PLP-221-000042181 | to | PLP-221-000042181 |
| PLP-221-000023490 | to | PLP-221-000023490 |
| PLP-221-000042186 | to | PLP-221-000042186 |
| PLP-221-000042187 | to | PLP-221-000042187 |
| PLP-221-000042188 | to | PLP-221-000042188 |
| PLP-221-000042189 | to | PLP-221-000042189 |
| PLP-221-000042190 | to | PLP-221-000042190 |
| PLP-221-000042191 | to | PLP-221-000042191 |
| PLP-221-000042192 | to | PLP-221-000042192 |
| PLP-221-000042193 | to | PLP-221-000042193 |
| PLP-221-000042194 | to | PLP-221-000042194 |
| PLP-221-000042195 | to | PLP-221-000042195 |
| PLP-221-000023526 | to | PLP-221-000023526 |
| PLP-221-000042307 | to | PLP-221-000042307 |

| | | |
|---|---|---|
| PLP-221-000042308 | to | PLP-221-000042308 |
| PLP-221-000042309 | to | PLP-221-000042309 |
| PLP-221-000042310 | to | PLP-221-000042310 |
| PLP-221-000042311 | to | PLP-221-000042311 |
| PLP-221-000042312 | to | PLP-221-000042312 |
| PLP-221-000042313 | to | PLP-221-000042313 |
| PLP-221-000042314 | to | PLP-221-000042314 |
| PLP-221-000042315 | to | PLP-221-000042315 |
| PLP-221-000042316 | to | PLP-221-000042316 |
| PLP-221-000042317 | to | PLP-221-000042317 |
| PLP-221-000023569 | to | PLP-221-000023569 |
| PLP-221-000043314 | to | PLP-221-000043314 |
| PLP-221-000023576 | to | PLP-221-000023576 |
| PLP-221-000043250 | to | PLP-221-000043250 |
| PLP-221-000043251 | to | PLP-221-000043251 |
| PLP-221-000043252 | to | PLP-221-000043252 |
| PLP-221-000045041 | to | PLP-221-000045041 |
| PLP-221-000045042 | to | PLP-221-000045042 |
| PLP-221-000045043 | to | PLP-221-000045043 |
| PLP-221-000045044 | to | PLP-221-000045044 |
| PLP-221-000045045 | to | PLP-221-000045045 |
| PLP-221-000023580 | to | PLP-221-000023580 |
| PLP-221-000043394 | to | PLP-221-000043394 |
| PLP-221-000024413 | to | PLP-221-000024413 |
| PLP-221-000044439 | to | PLP-221-000044439 |
| PLP-221-000025075 | to | PLP-221-000025075 |
| PLP-221-000043758 | to | PLP-221-000043758 |
| PLP-221-000026417 | to | PLP-221-000026417 |
| PLP-221-000042336 | to | PLP-221-000042336 |
| PLP-221-000042337 | to | PLP-221-000042337 |
| PLP-221-000042338 | to | PLP-221-000042338 |
| PLP-221-000027248 | to | PLP-221-000027248 |
| PLP-221-000043182 | to | PLP-221-000043182 |
| PLP-221-000043183 | to | PLP-221-000043183 |
| PLP-221-000043184 | to | PLP-221-000043184 |
| PLP-221-000027249 | to | PLP-221-000027249 |
| PLP-221-000043197 | to | PLP-221-000043197 |
| PLP-221-000043198 | to | PLP-221-000043198 |
| PLP-221-000043199 | to | PLP-221-000043199 |
| PLP-221-000027252 | to | PLP-221-000027252 |
| PLP-221-000043317 | to | PLP-221-000043317 |
| PLP-221-000043318 | to | PLP-221-000043318 |
| PLP-221-000043319 | to | PLP-221-000043319 |
| PLP-221-000027254 | to | PLP-221-000027254 |

| | | |
|---|---|---|
| PLP-221-000041882 | to | PLP-221-000041882 |
| PLP-221-000041883 | to | PLP-221-000041883 |
| PLP-221-000041884 | to | PLP-221-000041884 |
| PLP-221-000027466 | to | PLP-221-000027466 |
| PLP-221-000042878 | to | PLP-221-000042878 |
| PLP-221-000027543 | to | PLP-221-000027543 |
| PLP-221-000041571 | to | PLP-221-000041571 |
| PLP-221-000041572 | to | PLP-221-000041572 |
| PLP-221-000027720 | to | PLP-221-000027720 |
| PLP-221-000043717 | to | PLP-221-000043717 |
| PLP-221-000043718 | to | PLP-221-000043718 |
| PLP-221-000043719 | to | PLP-221-000043719 |
| PLP-221-000027788 | to | PLP-221-000027788 |
| PLP-221-000042979 | to | PLP-221-000042979 |
| PLP-221-000042980 | to | PLP-221-000042980 |
| PLP-221-000042981 | to | PLP-221-000042981 |
| PLP-221-000042983 | to | PLP-221-000042983 |
| PLP-221-000042984 | to | PLP-221-000042984 |
| PLP-221-000042985 | to | PLP-221-000042985 |
| PLP-221-000042986 | to | PLP-221-000042986 |
| PLP-221-000042988 | to | PLP-221-000042988 |
| PLP-221-000028283 | to | PLP-221-000028283 |
| PLP-221-000044274 | to | PLP-221-000044274 |
| PLP-221-000028336 | to | PLP-221-000028336 |
| PLP-221-000041727 | to | PLP-221-000041727 |
| PLP-221-000028454 | to | PLP-221-000028454 |
| PLP-221-000042245 | to | PLP-221-000042245 |
| PLP-221-000028620 | to | PLP-221-000028620 |
| PLP-221-000043049 | to | PLP-221-000043049 |
| PLP-221-000045040 | to | PLP-221-000045040 |
| PLP-221-000028623 | to | PLP-221-000028623 |
| PLP-221-000042934 | to | PLP-221-000042934 |
| PLP-221-000045034 | to | PLP-221-000045034 |
| PLP-221-000028625 | to | PLP-221-000028625 |
| PLP-221-000043154 | to | PLP-221-000043154 |
| PLP-221-000043155 | to | PLP-221-000043155 |
| PLP-221-000043156 | to | PLP-221-000043156 |
| PLP-221-000043157 | to | PLP-221-000043157 |
| PLP-221-000043158 | to | PLP-221-000043158 |
| PLP-221-000043159 | to | PLP-221-000043159 |
| PLP-221-000028631 | to | PLP-221-000028631 |
| PLP-221-000042884 | to | PLP-221-000042884 |
| PLP-221-000042885 | to | PLP-221-000042885 |
| PLP-221-000042886 | to | PLP-221-000042886 |

| | | |
|---|---|---|
| PLP-221-000042887 | to | PLP-221-000042887 |
| PLP-221-000042888 | to | PLP-221-000042888 |
| PLP-221-000042889 | to | PLP-221-000042889 |
| PLP-221-000028633 | to | PLP-221-000028633 |
| PLP-221-000042927 | to | PLP-221-000042927 |
| PLP-221-000042928 | to | PLP-221-000042928 |
| PLP-221-000042929 | to | PLP-221-000042929 |
| PLP-221-000042930 | to | PLP-221-000042930 |
| PLP-221-000042931 | to | PLP-221-000042931 |
| PLP-221-000042932 | to | PLP-221-000042932 |
| PLP-221-000029243 | to | PLP-221-000029243 |
| PLP-221-000043042 | to | PLP-221-000043042 |
| PLP-221-000029579 | to | PLP-221-000029579 |
| PLP-221-000040778 | to | PLP-221-000040778 |
| PLP-221-000040779 | to | PLP-221-000040779 |
| PLP-221-000044975 | to | PLP-221-000044975 |
| PLP-221-000044976 | to | PLP-221-000044976 |
| PLP-221-000044977 | to | PLP-221-000044977 |
| PLP-221-000044978 | to | PLP-221-000044978 |
| PLP-221-000030059 | to | PLP-221-000030059 |
| PLP-221-000041438 | to | PLP-221-000041438 |
| PLP-221-000041440 | to | PLP-221-000041440 |
| PLP-221-000041441 | to | PLP-221-000041441 |
| PLP-221-000030061 | to | PLP-221-000030061 |
| PLP-221-000041479 | to | PLP-221-000041479 |
| PLP-221-000041480 | to | PLP-221-000041480 |
| PLP-221-000041481 | to | PLP-221-000041481 |
| PLP-221-000030096 | to | PLP-221-000030096 |
| PLP-221-000041084 | to | PLP-221-000041084 |
| PLP-221-000030245 | to | PLP-221-000030245 |
| PLP-221-000040782 | to | PLP-221-000040782 |
| PLP-221-000030342 | to | PLP-221-000030342 |
| PLP-221-000041702 | to | PLP-221-000041702 |
| PLP-221-000030343 | to | PLP-221-000030343 |
| PLP-221-000041393 | to | PLP-221-000041393 |
| PLP-221-000030575 | to | PLP-221-000030575 |
| PLP-221-000040013 | to | PLP-221-000040013 |
| PLP-221-000040014 | to | PLP-221-000040014 |
| PLP-222-000001147 | to | PLP-222-000001147 |
| PLP-222-000003556 | to | PLP-222-000003556 |
| PLP-224-000000495 | to | PLP-224-000000495 |
| PLP-224-000007899 | to | PLP-224-000007899 |
| PLP-224-000000955 | to | PLP-224-000000955 |
| PLP-224-000011543 | to | PLP-224-000011543 |

| | | |
|---|---|---|
| PLP-224-000002198 | to | PLP-224-000002198 |
| PLP-224-000014687 | to | PLP-224-000014687 |
| PLP-224-000002706 | to | PLP-224-000002706 |
| PLP-224-000014091 | to | PLP-224-000014091 |
| PLP-224-000014093 | to | PLP-224-000014093 |
| PLP-224-000014095 | to | PLP-224-000014095 |
| PLP-224-000002721 | to | PLP-224-000002721 |
| PLP-224-000014543 | to | PLP-224-000014543 |
| PLP-224-000014544 | to | PLP-224-000014544 |
| PLP-224-000014545 | to | PLP-224-000014545 |
| PLP-224-000003009 | to | PLP-224-000003009 |
| PLP-224-000013352 | to | PLP-224-000013352 |
| PLP-224-000013353 | to | PLP-224-000013353 |
| PLP-224-000013354 | to | PLP-224-000013354 |
| PLP-224-000013355 | to | PLP-224-000013355 |
| PLP-224-000013356 | to | PLP-224-000013356 |
| PLP-224-000013357 | to | PLP-224-000013357 |
| PLP-224-000013358 | to | PLP-224-000013358 |
| PLP-224-000013359 | to | PLP-224-000013359 |
| PLP-224-000013360 | to | PLP-224-000013360 |
| PLP-224-000013361 | to | PLP-224-000013361 |
| PLP-224-000013362 | to | PLP-224-000013362 |
| PLP-224-000013363 | to | PLP-224-000013363 |
| PLP-224-000003016 | to | PLP-224-000003016 |
| PLP-224-000008056 | to | PLP-224-000008056 |
| PLP-224-000008057 | to | PLP-224-000008057 |
| PLP-224-000008058 | to | PLP-224-000008058 |
| PLP-224-000008059 | to | PLP-224-000008059 |
| PLP-224-000003018 | to | PLP-224-000003018 |
| PLP-224-000008037 | to | PLP-224-000008037 |
| PLP-224-000008038 | to | PLP-224-000008038 |
| PLP-224-000008039 | to | PLP-224-000008039 |
| PLP-224-000008040 | to | PLP-224-000008040 |
| PLP-224-000003021 | to | PLP-224-000003021 |
| PLP-224-000008045 | to | PLP-224-000008045 |
| PLP-224-000008046 | to | PLP-224-000008046 |
| PLP-224-000003550 | to | PLP-224-000003550 |
| PLP-224-000010107 | to | PLP-224-000010107 |
| PLP-224-000010108 | to | PLP-224-000010108 |
| PLP-225-000000987 | to | PLP-225-000000987 |
| PLP-225-000008192 | to | PLP-225-000008192 |
| PLP-225-000008193 | to | PLP-225-000008193 |
| PLP-225-000008194 | to | PLP-225-000008194 |
| PLP-225-000001100 | to | PLP-225-000001100 |

| | | |
|---|---|---|
| PLP-225-000008503 | to | PLP-225-000008503 |
| PLP-225-000001517 | to | PLP-225-000001517 |
| PLP-225-000007407 | to | PLP-225-000007407 |
| PLP-225-000007408 | to | PLP-225-000007408 |
| PLP-225-000002360 | to | PLP-225-000002360 |
| PLP-225-000011445 | to | PLP-225-000011445 |
| PLP-225-000011446 | to | PLP-225-000011446 |
| PLP-225-000012152 | to | PLP-225-000012152 |
| PLP-225-000004069 | to | PLP-225-000004069 |
| PLP-225-000010508 | to | PLP-225-000010508 |
| PLP-225-000004970 | to | PLP-225-000004970 |
| PLP-225-000009539 | to | PLP-225-000009539 |
| PLP-225-000009540 | to | PLP-225-000009540 |
| PLP-225-000009541 | to | PLP-225-000009541 |
| PLP-225-000005035 | to | PLP-225-000005035 |
| PLP-225-000009938 | to | PLP-225-000009938 |
| PLP-225-000009939 | to | PLP-225-000009939 |
| PLP-225-000009940 | to | PLP-225-000009940 |
| PLP-225-000009941 | to | PLP-225-000009941 |
| PLP-225-000009942 | to | PLP-225-000009942 |
| PLP-225-000009943 | to | PLP-225-000009943 |
| PLP-225-000009944 | to | PLP-225-000009944 |
| PLP-225-000009945 | to | PLP-225-000009945 |
| PLP-225-000009946 | to | PLP-225-000009946 |
| PLP-225-000009947 | to | PLP-225-000009947 |
| PLP-225-000009950 | to | PLP-225-000009950 |
| PLP-225-000009951 | to | PLP-225-000009951 |
| PLP-225-000009952 | to | PLP-225-000009952 |
| PLP-225-000005327 | to | PLP-225-000005327 |
| PLP-225-000009008 | to | PLP-225-000009008 |
| PLP-225-000012107 | to | PLP-225-000012107 |
| PLP-225-000005700 | to | PLP-225-000005700 |
| PLP-225-000010853 | to | PLP-225-000010853 |
| PLP-225-000005789 | to | PLP-225-000005789 |
| PLP-225-000010640 | to | PLP-225-000010640 |
| PLP-225-000010641 | to | PLP-225-000010641 |
| PLP-225-000005798 | to | PLP-225-000005798 |
| PLP-225-000009442 | to | PLP-225-000009442 |
| PLP-225-000009443 | to | PLP-225-000009443 |
| PLP-225-000005860 | to | PLP-225-000005860 |
| PLP-225-000009081 | to | PLP-225-000009081 |
| PLP-225-000006149 | to | PLP-225-000006149 |
| PLP-225-000011047 | to | PLP-225-000011047 |
| PLP-225-000011048 | to | PLP-225-000011048 |

PLP-225-000011049   to   PLP-225-000011049
PLP-225-000011050   to   PLP-225-000011050
PLP-225-000011051   to   PLP-225-000011051
PLP-225-000011052   to   PLP-225-000011052
PLP-225-000011053   to   PLP-225-000011053
PLP-225-000011054   to   PLP-225-000011054
PLP-225-000011055   to   PLP-225-000011055
PLP-225-000011056   to   PLP-225-000011056
PLP-225-000006213   to   PLP-225-000006213
PLP-225-000011185   to   PLP-225-000011185
PLP-225-000006230   to   PLP-225-000006230
PLP-225-000010800   to   PLP-225-000010800
PLP-225-000010801   to   PLP-225-000010801
PLP-225-000010802   to   PLP-225-000010802
PLP-225-000006707   to   PLP-225-000006707
PLP-225-000009026   to   PLP-225-000009026
PLP-225-000009027   to   PLP-225-000009027
PLP-225-000009028   to   PLP-225-000009028
PLP-225-000006725   to   PLP-225-000006725
PLP-225-000008923   to   PLP-225-000008923
PLP-225-000008924   to   PLP-225-000008924
PLP-225-000008925   to   PLP-225-000008925
PLP-225-000006768   to   PLP-225-000006768
PLP-225-000010450   to   PLP-225-000010450
PLP-225-000006769   to   PLP-225-000006769
PLP-225-000010519   to   PLP-225-000010519
PLP-225-000010520   to   PLP-225-000010520
PLP-225-000010521   to   PLP-225-000010521
PLP-225-000006773   to   PLP-225-000006773
PLP-225-000010884   to   PLP-225-000010884
PLP-225-000010888   to   PLP-225-000010888
PLP-225-000010889   to   PLP-225-000010889
PLP-225-000010890   to   PLP-225-000010890
PLP-225-000010891   to   PLP-225-000010891
PLP-225-000006844   to   PLP-225-000006844
PLP-225-000011319   to   PLP-225-000011319
PLP-225-000011320   to   PLP-225-000011320
RFP-292-000000061   to   RFP-292-000000061
RLP-002-000000433   to   RLP-002-000000433
RLP-002-000001971   to   RLP-002-000001971
RLP-002-000001973   to   RLP-002-000001973
RLP-010-000000078   to   RLP-010-000000078
RLP-010-000000079   to   RLP-010-000000079
RLP-010-000000080   to   RLP-010-000000080

| | | |
|---|---|---|
| RLP-010-000000081 | to | RLP-010-000000081 |
| RLP-011-000003658 | to | RLP-011-000003658 |
| RLP-011-000003659 | to | RLP-011-000003659 |
| RLP-011-000004106 | to | RLP-011-000004106 |
| RLP-011-000004107 | to | RLP-011-000004107 |
| RLP-011-000004108 | to | RLP-011-000004108 |
| RLP-011-000004109 | to | RLP-011-000004109 |
| RLP-011-000004110 | to | RLP-011-000004110 |
| RLP-011-000004111 | to | RLP-011-000004111 |
| RLP-011-000004112 | to | RLP-011-000004112 |
| RLP-011-000004113 | to | RLP-011-000004113 |
| RLP-011-000004114 | to | RLP-011-000004114 |
| RLP-011-000004161 | to | RLP-011-000004161 |
| RLP-011-000004162 | to | RLP-011-000004162 |
| RLP-011-000004163 | to | RLP-011-000004163 |
| RLP-011-000004164 | to | RLP-011-000004164 |
| RLP-011-000004165 | to | RLP-011-000004165 |
| RLP-011-000004166 | to | RLP-011-000004166 |
| RLP-011-000007266 | to | RLP-011-000007266 |
| RLP-011-000009318 | to | RLP-011-000009318 |
| RLP-011-000009319 | to | RLP-011-000009319 |
| RLP-011-000010837 | to | RLP-011-000010837 |
| RLP-011-000010838 | to | RLP-011-000010838 |
| RLP-011-000010839 | to | RLP-011-000010839 |
| RLP-011-000010840 | to | RLP-011-000010840 |
| RLP-011-000010841 | to | RLP-011-000010841 |
| RLP-011-000010842 | to | RLP-011-000010842 |
| RLP-011-000012363 | to | RLP-011-000012363 |
| RLP-011-000012364 | to | RLP-011-000012364 |
| RLP-011-000012365 | to | RLP-011-000012365 |
| RLP-011-000012366 | to | RLP-011-000012366 |
| RLP-011-000012367 | to | RLP-011-000012367 |
| RLP-011-000012368 | to | RLP-011-000012368 |
| RLP-011-000012369 | to | RLP-011-000012369 |
| RLP-011-000012370 | to | RLP-011-000012370 |
| RLP-011-000012371 | to | RLP-011-000012371 |
| RLP-011-000012372 | to | RLP-011-000012372 |
| RLP-011-000013623 | to | RLP-011-000013623 |
| RLP-011-000013624 | to | RLP-011-000013624 |
| RLP-011-000014819 | to | RLP-011-000014819 |
| RLP-011-000014820 | to | RLP-011-000014820 |
| RLP-011-000014821 | to | RLP-011-000014821 |
| RLP-011-000015595 | to | RLP-011-000015595 |
| RLP-011-000015596 | to | RLP-011-000015596 |

| | | |
|---|---|---|
| RLP-011-000015597 | to | RLP-011-000015597 |
| RLP-011-000015603 | to | RLP-011-000015603 |
| RLP-011-000015604 | to | RLP-011-000015604 |
| RLP-011-000015605 | to | RLP-011-000015605 |
| RLP-011-000015606 | to | RLP-011-000015606 |
| RLP-011-000015607 | to | RLP-011-000015607 |
| RLP-011-000015608 | to | RLP-011-000015608 |
| RLP-011-000015850 | to | RLP-011-000015850 |
| RLP-011-000015851 | to | RLP-011-000015851 |
| RLP-011-000015852 | to | RLP-011-000015852 |
| RLP-011-000015853 | to | RLP-011-000015853 |
| RLP-011-000015854 | to | RLP-011-000015854 |
| RLP-011-000015855 | to | RLP-011-000015855 |
| RLP-011-000015856 | to | RLP-011-000015856 |
| RLP-011-000015857 | to | RLP-011-000015857 |
| RLP-011-000015858 | to | RLP-011-000015858 |
| RLP-011-000015859 | to | RLP-011-000015859 |
| RLP-011-000015860 | to | RLP-011-000015860 |
| RLP-011-000015861 | to | RLP-011-000015861 |
| RLP-011-000015862 | to | RLP-011-000015862 |
| RLP-011-000015863 | to | RLP-011-000015863 |
| RLP-011-000015864 | to | RLP-011-000015864 |
| RLP-011-000015865 | to | RLP-011-000015865 |
| RLP-011-000015866 | to | RLP-011-000015866 |
| RLP-011-000015867 | to | RLP-011-000015867 |
| RLP-011-000015868 | to | RLP-011-000015868 |
| RLP-011-000015869 | to | RLP-011-000015869 |
| RLP-011-000015870 | to | RLP-011-000015870 |
| RLP-011-000015871 | to | RLP-011-000015871 |
| RLP-011-000015989 | to | RLP-011-000015989 |
| RLP-011-000015990 | to | RLP-011-000015990 |
| RLP-011-000017950 | to | RLP-011-000017950 |
| RLP-011-000017951 | to | RLP-011-000017951 |
| RLP-011-000020690 | to | RLP-011-000020690 |
| RLP-011-000020691 | to | RLP-011-000020691 |
| RLP-011-000020692 | to | RLP-011-000020692 |
| RLP-011-000020693 | to | RLP-011-000020693 |
| RLP-013-000001699 | to | RLP-013-000001699 |
| RLP-013-000001954 | to | RLP-013-000001954 |
| RLP-013-000001955 | to | RLP-013-000001955 |
| RLP-013-000001956 | to | RLP-013-000001956 |
| RLP-013-000002766 | to | RLP-013-000002766 |
| RLP-013-000002767 | to | RLP-013-000002767 |
| RLP-013-000002768 | to | RLP-013-000002768 |

| | | |
|---|---|---|
| RLP-013-000002769 | to | RLP-013-000002769 |
| RLP-016-000003857 | to | RLP-016-000003857 |
| RLP-016-000003858 | to | RLP-016-000003858 |
| RLP-016-000003859 | to | RLP-016-000003859 |
| RLP-016-000003860 | to | RLP-016-000003860 |
| RLP-016-000003861 | to | RLP-016-000003861 |
| RLP-016-000003862 | to | RLP-016-000003862 |
| RLP-016-000003863 | to | RLP-016-000003863 |
| RLP-016-000003864 | to | RLP-016-000003864 |
| RLP-016-000003865 | to | RLP-016-000003865 |
| RLP-016-000003866 | to | RLP-016-000003866 |
| RLP-016-000003867 | to | RLP-016-000003867 |
| RLP-016-000003868 | to | RLP-016-000003868 |
| RLP-016-000003869 | to | RLP-016-000003869 |
| RLP-016-000004143 | to | RLP-016-000004143 |
| RLP-016-000004144 | to | RLP-016-000004144 |
| RLP-016-000004145 | to | RLP-016-000004145 |
| RLP-016-000004146 | to | RLP-016-000004146 |
| RLP-016-000004147 | to | RLP-016-000004147 |
| RLP-016-000004148 | to | RLP-016-000004148 |
| RLP-016-000004149 | to | RLP-016-000004149 |
| RLP-016-000004150 | to | RLP-016-000004150 |
| RLP-016-000004151 | to | RLP-016-000004151 |
| RLP-016-000004152 | to | RLP-016-000004152 |
| RLP-016-000004153 | to | RLP-016-000004153 |
| RLP-016-000004154 | to | RLP-016-000004154 |
| RLP-016-000004155 | to | RLP-016-000004155 |
| RLP-016-000005796 | to | RLP-016-000005796 |
| RLP-016-000005797 | to | RLP-016-000005797 |
| RLP-016-000005798 | to | RLP-016-000005798 |
| RLP-016-000005799 | to | RLP-016-000005799 |
| RLP-016-000005800 | to | RLP-016-000005800 |
| RLP-016-000005801 | to | RLP-016-000005801 |
| RLP-016-000005802 | to | RLP-016-000005802 |
| RLP-016-000005803 | to | RLP-016-000005803 |
| RLP-016-000005804 | to | RLP-016-000005804 |
| RLP-016-000005805 | to | RLP-016-000005805 |
| RLP-016-000005806 | to | RLP-016-000005806 |
| RLP-016-000005807 | to | RLP-016-000005807 |
| RLP-016-000005808 | to | RLP-016-000005808 |
| RLP-016-000010075 | to | RLP-016-000010075 |
| RLP-016-000010076 | to | RLP-016-000010076 |
| RLP-016-000010077 | to | RLP-016-000010077 |
| RLP-016-000010078 | to | RLP-016-000010078 |

RLP-016-000012092    to    RLP-016-000012092
RLP-016-000012093    to    RLP-016-000012093
RLP-016-000015026    to    RLP-016-000015026
RLP-016-000015027    to    RLP-016-000015027
RLP-016-000015028    to    RLP-016-000015028
RLP-016-000015029    to    RLP-016-000015029
RLP-016-000015030    to    RLP-016-000015030
RLP-016-000015031    to    RLP-016-000015031
RLP-016-000015032    to    RLP-016-000015032
RLP-016-000015033    to    RLP-016-000015033
RLP-016-000015301    to    RLP-016-000015301
RLP-016-000015302    to    RLP-016-000015302
RLP-016-000015303    to    RLP-016-000015303
RLP-016-000015304    to    RLP-016-000015304
RLP-016-000015305    to    RLP-016-000015305
RLP-016-000015306    to    RLP-016-000015306
RLP-016-000015398    to    RLP-016-000015398
RLP-016-000015399    to    RLP-016-000015399
RLP-016-000017867    to    RLP-016-000017867
RLP-016-000017868    to    RLP-016-000017868
RLP-016-000018032    to    RLP-016-000018032
RLP-016-000018033    to    RLP-016-000018033
RLP-016-000018034    to    RLP-016-000018034
RLP-016-000018035    to    RLP-016-000018035
RLP-016-000018036    to    RLP-016-000018036
RLP-016-000018037    to    RLP-016-000018037
RLP-016-000018038    to    RLP-016-000018038
RLP-016-000018039    to    RLP-016-000018039
RLP-016-000018040    to    RLP-016-000018040
RLP-016-000018041    to    RLP-016-000018041
RLP-016-000018042    to    RLP-016-000018042
RLP-016-000018043    to    RLP-016-000018043
RLP-016-000022846    to    RLP-016-000022846
RLP-016-000022847    to    RLP-016-000022847
RLP-016-000022848    to    RLP-016-000022848
RLP-016-000022849    to    RLP-016-000022849
RLP-016-000022850    to    RLP-016-000022850
RLP-016-000022851    to    RLP-016-000022851
RLP-016-000022852    to    RLP-016-000022852
RLP-016-000022853    to    RLP-016-000022853
RLP-016-000022854    to    RLP-016-000022854
RLP-016-000022855    to    RLP-016-000022855
RLP-016-000022856    to    RLP-016-000022856
RLP-016-000022857    to    RLP-016-000022857

RLP-016-000022888    to    RLP-016-000022888
RLP-016-000022889    to    RLP-016-000022889
RLP-016-000022890    to    RLP-016-000022890
RLP-016-000022891    to    RLP-016-000022891
RLP-016-000022892    to    RLP-016-000022892
RLP-016-000022893    to    RLP-016-000022893
RLP-016-000022894    to    RLP-016-000022894
RLP-016-000022895    to    RLP-016-000022895
RLP-016-000022896    to    RLP-016-000022896
RLP-016-000022897    to    RLP-016-000022897
RLP-016-000022898    to    RLP-016-000022898
RLP-016-000022899    to    RLP-016-000022899
RLP-016-000022900    to    RLP-016-000022900
RLP-016-000022901    to    RLP-016-000022901
RLP-016-000022902    to    RLP-016-000022902
RLP-016-000022903    to    RLP-016-000022903
RLP-016-000022904    to    RLP-016-000022904
RLP-016-000022905    to    RLP-016-000022905
RLP-016-000022906    to    RLP-016-000022906
RLP-016-000022907    to    RLP-016-000022907
RLP-016-000022943    to    RLP-016-000022943
RLP-016-000022944    to    RLP-016-000022944
RLP-016-000022945    to    RLP-016-000022945
RLP-016-000022946    to    RLP-016-000022946
RLP-016-000022947    to    RLP-016-000022947
RLP-016-000022948    to    RLP-016-000022948
RLP-016-000022949    to    RLP-016-000022949
RLP-016-000022950    to    RLP-016-000022950
RLP-016-000022951    to    RLP-016-000022951
RLP-016-000022952    to    RLP-016-000022952
RLP-016-000022953    to    RLP-016-000022953
RLP-016-000022954    to    RLP-016-000022954
RLP-016-000022955    to    RLP-016-000022955
RLP-016-000022956    to    RLP-016-000022956
RLP-016-000022957    to    RLP-016-000022957
RLP-016-000022958    to    RLP-016-000022958
RLP-016-000022959    to    RLP-016-000022959
RLP-016-000022960    to    RLP-016-000022960
RLP-016-000022961    to    RLP-016-000022961
RLP-016-000023002    to    RLP-016-000023002
RLP-016-000023003    to    RLP-016-000023003
RLP-016-000023004    to    RLP-016-000023004
RLP-016-000023005    to    RLP-016-000023005
RLP-016-000023006    to    RLP-016-000023006

| | | |
|---|---|---|
| RLP-016-000023007 | to | RLP-016-000023007 |
| RLP-016-000023008 | to | RLP-016-000023008 |
| RLP-016-000023009 | to | RLP-016-000023009 |
| RLP-016-000023010 | to | RLP-016-000023010 |
| RLP-016-000023011 | to | RLP-016-000023011 |
| RLP-016-000023012 | to | RLP-016-000023012 |
| RLP-016-000023013 | to | RLP-016-000023013 |
| RLP-016-000023014 | to | RLP-016-000023014 |
| RLP-016-000023015 | to | RLP-016-000023015 |
| RLP-016-000023016 | to | RLP-016-000023016 |
| RLP-016-000023017 | to | RLP-016-000023017 |
| RLP-016-000023018 | to | RLP-016-000023018 |
| RLP-016-000023019 | to | RLP-016-000023019 |
| RLP-016-000023020 | to | RLP-016-000023020 |
| RLP-016-000023054 | to | RLP-016-000023054 |
| RLP-016-000023055 | to | RLP-016-000023055 |
| RLP-016-000023056 | to | RLP-016-000023056 |
| RLP-016-000023057 | to | RLP-016-000023057 |
| RLP-016-000023058 | to | RLP-016-000023058 |
| RLP-016-000023059 | to | RLP-016-000023059 |
| RLP-016-000023060 | to | RLP-016-000023060 |
| RLP-016-000023061 | to | RLP-016-000023061 |
| RLP-016-000023062 | to | RLP-016-000023062 |
| RLP-016-000023063 | to | RLP-016-000023063 |
| RLP-016-000023064 | to | RLP-016-000023064 |
| RLP-016-000023065 | to | RLP-016-000023065 |
| RLP-016-000023066 | to | RLP-016-000023066 |
| RLP-016-000023067 | to | RLP-016-000023067 |
| RLP-016-000023068 | to | RLP-016-000023068 |
| RLP-016-000023069 | to | RLP-016-000023069 |
| RLP-016-000023070 | to | RLP-016-000023070 |
| RLP-016-000023071 | to | RLP-016-000023071 |
| RLP-016-000023106 | to | RLP-016-000023106 |
| RLP-016-000023107 | to | RLP-016-000023107 |
| RLP-016-000023108 | to | RLP-016-000023108 |
| RLP-016-000023109 | to | RLP-016-000023109 |
| RLP-016-000023110 | to | RLP-016-000023110 |
| RLP-016-000023111 | to | RLP-016-000023111 |
| RLP-016-000023112 | to | RLP-016-000023112 |
| RLP-016-000023113 | to | RLP-016-000023113 |
| RLP-016-000023114 | to | RLP-016-000023114 |
| RLP-016-000023115 | to | RLP-016-000023115 |
| RLP-016-000023116 | to | RLP-016-000023116 |
| RLP-016-000023117 | to | RLP-016-000023117 |

| | | |
|---|---|---|
| RLP-016-000023118 | to | RLP-016-000023118 |
| RLP-016-000023119 | to | RLP-016-000023119 |
| RLP-016-000023120 | to | RLP-016-000023120 |
| RLP-016-000023121 | to | RLP-016-000023121 |
| RLP-016-000023122 | to | RLP-016-000023122 |
| RLP-016-000023123 | to | RLP-016-000023123 |
| RLP-016-000023124 | to | RLP-016-000023124 |
| RLP-016-000023125 | to | RLP-016-000023125 |
| RLP-016-000023160 | to | RLP-016-000023160 |
| RLP-016-000023161 | to | RLP-016-000023161 |
| RLP-016-000023162 | to | RLP-016-000023162 |
| RLP-016-000023163 | to | RLP-016-000023163 |
| RLP-016-000023164 | to | RLP-016-000023164 |
| RLP-016-000023165 | to | RLP-016-000023165 |
| RLP-016-000023166 | to | RLP-016-000023166 |
| RLP-016-000023167 | to | RLP-016-000023167 |
| RLP-017-000012002 | to | RLP-017-000012002 |
| RLP-017-000012003 | to | RLP-017-000012003 |
| RLP-017-000012004 | to | RLP-017-000012004 |
| RLP-017-000012446 | to | RLP-017-000012446 |
| RLP-017-000012447 | to | RLP-017-000012447 |
| RLP-017-000012448 | to | RLP-017-000012448 |
| RLP-017-000012449 | to | RLP-017-000012449 |
| RLP-017-000012695 | to | RLP-017-000012695 |
| RLP-017-000012696 | to | RLP-017-000012696 |
| RLP-017-000012697 | to | RLP-017-000012697 |
| RLP-017-000012698 | to | RLP-017-000012698 |
| RLP-017-000014358 | to | RLP-017-000014358 |
| RLP-017-000014359 | to | RLP-017-000014359 |
| RLP-017-000014360 | to | RLP-017-000014360 |
| RLP-017-000014361 | to | RLP-017-000014361 |
| RLP-017-000015950 | to | RLP-017-000015950 |
| RLP-017-000015951 | to | RLP-017-000015951 |
| RLP-017-000015952 | to | RLP-017-000015952 |
| RLP-017-000016203 | to | RLP-017-000016203 |
| RLP-017-000016204 | to | RLP-017-000016204 |
| RLP-017-000016207 | to | RLP-017-000016207 |
| RLP-017-000016208 | to | RLP-017-000016208 |
| RLP-017-000016209 | to | RLP-017-000016209 |
| RLP-017-000016210 | to | RLP-017-000016210 |
| RLP-017-000016211 | to | RLP-017-000016211 |
| RLP-017-000016212 | to | RLP-017-000016212 |
| RLP-017-000016213 | to | RLP-017-000016213 |
| RLP-017-000017437 | to | RLP-017-000017437 |

| | | |
|---|---|---|
| RLP-017-000017691 | to | RLP-017-000017691 |
| RLP-017-000018176 | to | RLP-017-000018176 |
| RLP-017-000018434 | to | RLP-017-000018434 |
| RLP-017-000018435 | to | RLP-017-000018435 |
| RLP-017-000018436 | to | RLP-017-000018436 |
| RLP-017-000018437 | to | RLP-017-000018437 |
| RLP-017-000018438 | to | RLP-017-000018438 |
| RLP-017-000018439 | to | RLP-017-000018439 |
| RLP-017-000018440 | to | RLP-017-000018440 |
| RLP-017-000018441 | to | RLP-017-000018441 |
| RLP-017-000018442 | to | RLP-017-000018442 |
| RLP-017-000018443 | to | RLP-017-000018443 |
| RLP-017-000018444 | to | RLP-017-000018444 |
| RLP-017-000018445 | to | RLP-017-000018445 |
| RLP-017-000018446 | to | RLP-017-000018446 |
| RLP-017-000018182 | to | RLP-017-000018182 |
| RLP-017-000018183 | to | RLP-017-000018183 |
| RLP-017-000018184 | to | RLP-017-000018184 |
| RLP-017-000018185 | to | RLP-017-000018185 |
| RLP-017-000018186 | to | RLP-017-000018186 |
| RLP-017-000018187 | to | RLP-017-000018187 |
| RLP-017-000018188 | to | RLP-017-000018188 |
| RLP-017-000018373 | to | RLP-017-000018373 |
| RLP-017-000018374 | to | RLP-017-000018374 |
| RLP-017-000018375 | to | RLP-017-000018375 |
| RLP-017-000018376 | to | RLP-017-000018376 |
| RLP-017-000018377 | to | RLP-017-000018377 |
| RLP-017-000018378 | to | RLP-017-000018378 |
| RLP-017-000018379 | to | RLP-017-000018379 |
| RLP-017-000025288 | to | RLP-017-000025288 |
| RLP-017-000025289 | to | RLP-017-000025289 |
| RLP-017-000025763 | to | RLP-017-000025763 |
| RLP-017-000025764 | to | RLP-017-000025764 |
| RLP-017-000026137 | to | RLP-017-000026137 |
| RLP-017-000026138 | to | RLP-017-000026138 |
| RLP-017-000026139 | to | RLP-017-000026139 |
| RLP-019-000001290 | to | RLP-019-000001290 |
| RLP-019-000001291 | to | RLP-019-000001291 |
| RLP-019-000001767 | to | RLP-019-000001767 |
| RLP-019-000004808 | to | RLP-019-000004808 |
| RLP-019-000004809 | to | RLP-019-000004809 |
| RLP-019-000004810 | to | RLP-019-000004810 |
| RLP-019-000004811 | to | RLP-019-000004811 |
| RLP-019-000004812 | to | RLP-019-000004812 |

| | | |
|---|---|---|
| RLP-019-000004813 | to | RLP-019-000004813 |
| RLP-019-000004814 | to | RLP-019-000004814 |
| RLP-019-000004815 | to | RLP-019-000004815 |
| RLP-019-000004866 | to | RLP-019-000004866 |
| RLP-019-000004867 | to | RLP-019-000004867 |
| RLP-019-000004868 | to | RLP-019-000004868 |
| RLP-019-000004869 | to | RLP-019-000004869 |
| RLP-019-000004870 | to | RLP-019-000004870 |
| RLP-019-000004871 | to | RLP-019-000004871 |
| RLP-019-000004872 | to | RLP-019-000004872 |
| RLP-020-000000911 | to | RLP-020-000000911 |
| RLP-020-000000912 | to | RLP-020-000000912 |
| RLP-020-000000913 | to | RLP-020-000000913 |
| RLP-020-000000914 | to | RLP-020-000000914 |
| RLP-020-000001569 | to | RLP-020-000001569 |
| RLP-020-000001570 | to | RLP-020-000001570 |
| RLP-020-000001571 | to | RLP-020-000001571 |
| RLP-020-000001572 | to | RLP-020-000001572 |
| RLP-020-000002809 | to | RLP-020-000002809 |
| RLP-020-000002810 | to | RLP-020-000002810 |
| RLP-020-000002811 | to | RLP-020-000002811 |
| RLP-020-000002812 | to | RLP-020-000002812 |
| RLP-020-000003508 | to | RLP-020-000003508 |
| RLP-020-000003509 | to | RLP-020-000003509 |
| RLP-020-000003510 | to | RLP-020-000003510 |
| RLP-020-000003511 | to | RLP-020-000003511 |
| RLP-022-000006372 | to | RLP-022-000006372 |
| RLP-022-000006373 | to | RLP-022-000006373 |
| RLP-022-000006374 | to | RLP-022-000006374 |
| RLP-022-000006375 | to | RLP-022-000006375 |
| RLP-022-000006376 | to | RLP-022-000006376 |
| RLP-022-000006377 | to | RLP-022-000006377 |
| RLP-022-000006378 | to | RLP-022-000006378 |
| RLP-022-000006379 | to | RLP-022-000006379 |
| RLP-022-000006380 | to | RLP-022-000006380 |
| RLP-022-000006381 | to | RLP-022-000006381 |
| RLP-022-000006444 | to | RLP-022-000006444 |
| RLP-022-000006445 | to | RLP-022-000006445 |
| RLP-022-000006502 | to | RLP-022-000006502 |
| RLP-022-000006503 | to | RLP-022-000006503 |
| RLP-022-000006504 | to | RLP-022-000006504 |
| RLP-022-000007817 | to | RLP-022-000007817 |
| RLP-022-000007818 | to | RLP-022-000007818 |
| RLP-022-000007819 | to | RLP-022-000007819 |

| | | |
|---|---|---|
| RLP-022-000007820 | to | RLP-022-000007820 |
| RLP-025-000007612 | to | RLP-025-000007612 |
| RLP-025-000007870 | to | RLP-025-000007870 |
| RLP-025-000007871 | to | RLP-025-000007871 |
| RLP-025-000007872 | to | RLP-025-000007872 |
| RLP-025-000012206 | to | RLP-025-000012206 |
| RLP-025-000012207 | to | RLP-025-000012207 |
| RLP-025-000012208 | to | RLP-025-000012208 |
| RLP-025-000014729 | to | RLP-025-000014729 |
| RLP-025-000014730 | to | RLP-025-000014730 |
| RLP-025-000014731 | to | RLP-025-000014731 |
| RLP-025-000020176 | to | RLP-025-000020176 |
| RLP-025-000020177 | to | RLP-025-000020177 |
| RLP-025-000020178 | to | RLP-025-000020178 |
| RLP-025-000020179 | to | RLP-025-000020179 |
| RLP-025-000020180 | to | RLP-025-000020180 |
| RLP-025-000020181 | to | RLP-025-000020181 |
| RLP-025-000020182 | to | RLP-025-000020182 |
| RLP-025-000020183 | to | RLP-025-000020183 |
| RLP-025-000020184 | to | RLP-025-000020184 |
| RLP-025-000020185 | to | RLP-025-000020185 |
| RLP-025-000020186 | to | RLP-025-000020186 |
| RLP-025-000020187 | to | RLP-025-000020187 |
| RLP-025-000020188 | to | RLP-025-000020188 |
| RLP-025-000020189 | to | RLP-025-000020189 |
| RLP-025-000020190 | to | RLP-025-000020190 |
| RLP-025-000020191 | to | RLP-025-000020191 |
| RLP-025-000020443 | to | RLP-025-000020443 |
| RLP-025-000020444 | to | RLP-025-000020444 |
| RLP-025-000020445 | to | RLP-025-000020445 |
| RLP-025-000020446 | to | RLP-025-000020446 |
| RLP-025-000020447 | to | RLP-025-000020447 |
| RLP-025-000020448 | to | RLP-025-000020448 |
| RLP-025-000020449 | to | RLP-025-000020449 |
| RLP-025-000020450 | to | RLP-025-000020450 |
| RLP-025-000020451 | to | RLP-025-000020451 |
| RLP-025-000020452 | to | RLP-025-000020452 |
| RLP-025-000020453 | to | RLP-025-000020453 |
| RLP-025-000020454 | to | RLP-025-000020454 |
| RLP-025-000020455 | to | RLP-025-000020455 |
| RLP-025-000020456 | to | RLP-025-000020456 |
| RLP-025-000020457 | to | RLP-025-000020457 |
| RLP-025-000020458 | to | RLP-025-000020458 |
| RLP-026-000004268 | to | RLP-026-000004268 |

| | | |
|---|---|---|
| RLP-026-000004269 | to | RLP-026-000004269 |
| RLP-026-000004270 | to | RLP-026-000004270 |
| RLP-027-000004337 | to | RLP-027-000004337 |
| RLP-027-000004338 | to | RLP-027-000004338 |
| RLP-027-000004590 | to | RLP-027-000004590 |
| RLP-027-000004591 | to | RLP-027-000004591 |
| RLP-027-000004592 | to | RLP-027-000004592 |
| RLP-027-000005018 | to | RLP-027-000005018 |
| RLP-027-000005019 | to | RLP-027-000005019 |
| RLP-027-000005020 | to | RLP-027-000005020 |
| RLP-027-000005248 | to | RLP-027-000005248 |
| RLP-027-000005249 | to | RLP-027-000005249 |
| RLP-027-000005250 | to | RLP-027-000005250 |
| RLP-027-000005251 | to | RLP-027-000005251 |
| RLP-027-000005252 | to | RLP-027-000005252 |
| RLP-027-000005253 | to | RLP-027-000005253 |
| RLP-027-000005254 | to | RLP-027-000005254 |
| RLP-027-000005255 | to | RLP-027-000005255 |
| RLP-027-000005256 | to | RLP-027-000005256 |
| RLP-027-000005257 | to | RLP-027-000005257 |
| RLP-027-000005925 | to | RLP-027-000005925 |
| RLP-027-000005926 | to | RLP-027-000005926 |
| RLP-027-000008478 | to | RLP-027-000008478 |
| RLP-027-000008479 | to | RLP-027-000008479 |
| RLP-027-000008480 | to | RLP-027-000008480 |
| RLP-027-000008481 | to | RLP-027-000008481 |
| RLP-027-000008482 | to | RLP-027-000008482 |
| RLP-027-000008483 | to | RLP-027-000008483 |
| RLP-027-000008484 | to | RLP-027-000008484 |
| RLP-027-000008485 | to | RLP-027-000008485 |
| RLP-027-000008486 | to | RLP-027-000008486 |
| RLP-027-000008487 | to | RLP-027-000008487 |
| RLP-030-000000344 | to | RLP-030-000000344 |
| RLP-030-000002613 | to | RLP-030-000002613 |
| RLP-030-000002614 | to | RLP-030-000002614 |
| RLP-030-000002615 | to | RLP-030-000002615 |
| RLP-030-000000345 | to | RLP-030-000000345 |
| RLP-030-000002628 | to | RLP-030-000002628 |
| RLP-030-000002630 | to | RLP-030-000002630 |
| RLP-030-000001279 | to | RLP-030-000001279 |
| RLP-030-000003162 | to | RLP-030-000003162 |
| RLP-030-000003163 | to | RLP-030-000003163 |
| RLP-030-000003164 | to | RLP-030-000003164 |
| RLP-032-000003760 | to | RLP-032-000003760 |

| | | |
|---|---|---|
| RLP-032-000011196 | to | RLP-032-000011196 |
| RLP-032-000011198 | to | RLP-032-000011198 |
| RLP-032-000011199 | to | RLP-032-000011199 |
| RLP-032-000005635 | to | RLP-032-000005635 |
| RLP-032-000009298 | to | RLP-032-000009298 |
| RLP-032-000006993 | to | RLP-032-000006993 |
| RLP-032-000010916 | to | RLP-032-000010916 |
| RLP-032-000007050 | to | RLP-032-000007050 |
| RLP-032-000010830 | to | RLP-032-000010830 |
| RLP-032-000007097 | to | RLP-032-000007097 |
| RLP-032-000011520 | to | RLP-032-000011520 |
| RLP-032-000011521 | to | RLP-032-000011521 |
| RLP-032-000011523 | to | RLP-032-000011523 |
| RLP-034-000000479 | to | RLP-034-000000479 |
| RLP-034-000006490 | to | RLP-034-000006490 |
| RLP-034-000006491 | to | RLP-034-000006491 |
| RLP-034-000006493 | to | RLP-034-000006493 |
| RLP-034-000000480 | to | RLP-034-000000480 |
| RLP-034-000006506 | to | RLP-034-000006506 |
| RLP-034-000006507 | to | RLP-034-000006507 |
| RLP-034-000006508 | to | RLP-034-000006508 |
| RLP-034-000000685 | to | RLP-034-000000685 |
| RLP-034-000007109 | to | RLP-034-000007109 |
| RLP-034-000007113 | to | RLP-034-000007113 |
| RLP-034-000007114 | to | RLP-034-000007114 |
| RLP-034-000002481 | to | RLP-034-000002481 |
| RLP-034-000006274 | to | RLP-034-000006274 |
| RLP-034-000004519 | to | RLP-034-000004519 |
| RLP-034-000008446 | to | RLP-034-000008446 |
| RLP-035-000000698 | to | RLP-035-000000698 |
| RLP-035-000001654 | to | RLP-035-000001654 |
| RLP-035-000001655 | to | RLP-035-000001655 |
| RLP-035-000001656 | to | RLP-035-000001656 |
| RLP-035-000001659 | to | RLP-035-000001659 |
| RLP-035-000001660 | to | RLP-035-000001660 |
| RLP-035-000001661 | to | RLP-035-000001661 |
| RLP-035-000001662 | to | RLP-035-000001662 |
| RLP-035-000001664 | to | RLP-035-000001664 |
| RLP-035-000001665 | to | RLP-035-000001665 |
| RLP-035-000001666 | to | RLP-035-000001666 |
| RLP-035-000001667 | to | RLP-035-000001667 |
| RLP-035-000001668 | to | RLP-035-000001668 |
| RLP-035-000001669 | to | RLP-035-000001669 |
| RLP-035-000001670 | to | RLP-035-000001670 |

101

RLP-035-000001671 to RLP-035-000001671
RLP-035-000001672 to RLP-035-000001672
RLP-035-000001673 to RLP-035-000001673
RLP-035-000001674 to RLP-035-000001674
RLP-035-000001675 to RLP-035-000001675
RLP-035-000000719 to RLP-035-000000719
RLP-035-000001490 to RLP-035-000001490
RLP-035-000001491 to RLP-035-000001491
RLP-035-000001492 to RLP-035-000001492
RLP-035-000001630 to RLP-035-000001630
RLP-035-000001631 to RLP-035-000001631
RLP-035-000001632 to RLP-035-000001632
RLP-035-000001633 to RLP-035-000001633
RLP-035-000001637 to RLP-035-000001637
RLP-035-000001638 to RLP-035-000001638
RLP-035-000001639 to RLP-035-000001639
RLP-035-000001640 to RLP-035-000001640
RLP-035-000001641 to RLP-035-000001641
RLP-035-000001642 to RLP-035-000001642
RLP-035-000001643 to RLP-035-000001643
RLP-035-000001644 to RLP-035-000001644
RLP-035-000001645 to RLP-035-000001645
RLP-035-000001646 to RLP-035-000001646
RLP-035-000001647 to RLP-035-000001647
RLP-035-000001648 to RLP-035-000001648
RLP-035-000000886 to RLP-035-000000886
RLP-035-000001384 to RLP-035-000001384
RLP-035-000001385 to RLP-035-000001385
RLP-035-000002178 to RLP-035-000002178
RLP-035-000006904 to RLP-035-000006904
RLP-035-000006906 to RLP-035-000006906
RLP-035-000006908 to RLP-035-000006908
RLP-035-000007533 to RLP-035-000007533
RLP-035-000007534 to RLP-035-000007534
RLP-035-000007535 to RLP-035-000007535
RLP-035-000007536 to RLP-035-000007536
RLP-035-000007659 to RLP-035-000007659
RLP-035-000007660 to RLP-035-000007660
RLP-035-000007661 to RLP-035-000007661
RLP-035-000007662 to RLP-035-000007662
RLP-035-000007663 to RLP-035-000007663
RLP-035-000007664 to RLP-035-000007664
RLP-035-000007665 to RLP-035-000007665
RLP-035-000007666 to RLP-035-000007666

| | | |
|---|---|---|
| RLP-035-000007667 | to | RLP-035-000007667 |
| RLP-035-000007668 | to | RLP-035-000007668 |
| RLP-035-000007681 | to | RLP-035-000007681 |
| RLP-035-000007682 | to | RLP-035-000007682 |
| RLP-035-000002199 | to | RLP-035-000002199 |
| RLP-035-000006644 | to | RLP-035-000006644 |
| RLP-035-000007530 | to | RLP-035-000007530 |
| RLP-035-000007531 | to | RLP-035-000007531 |
| RLP-035-000007532 | to | RLP-035-000007532 |
| RLP-035-000007677 | to | RLP-035-000007677 |
| RLP-035-000007678 | to | RLP-035-000007678 |
| RLP-035-000007679 | to | RLP-035-000007679 |
| RLP-035-000007680 | to | RLP-035-000007680 |
| RLP-035-000007693 | to | RLP-035-000007693 |
| RLP-035-000007694 | to | RLP-035-000007694 |
| RLP-035-000007695 | to | RLP-035-000007695 |
| RLP-035-000007696 | to | RLP-035-000007696 |
| RLP-035-000007697 | to | RLP-035-000007697 |
| RLP-035-000007698 | to | RLP-035-000007698 |
| RLP-035-000007699 | to | RLP-035-000007699 |
| RLP-035-000007700 | to | RLP-035-000007700 |
| RLP-035-000007701 | to | RLP-035-000007701 |
| RLP-035-000007702 | to | RLP-035-000007702 |
| RLP-035-000007706 | to | RLP-035-000007706 |
| RLP-035-000007707 | to | RLP-035-000007707 |
| RLP-035-000002200 | to | RLP-035-000002200 |
| RLP-035-000006321 | to | RLP-035-000006321 |
| RLP-035-000007519 | to | RLP-035-000007519 |
| RLP-035-000007520 | to | RLP-035-000007520 |
| RLP-035-000007521 | to | RLP-035-000007521 |
| RLP-035-000007683 | to | RLP-035-000007683 |
| RLP-035-000007684 | to | RLP-035-000007684 |
| RLP-035-000007685 | to | RLP-035-000007685 |
| RLP-035-000007686 | to | RLP-035-000007686 |
| RLP-035-000007687 | to | RLP-035-000007687 |
| RLP-035-000007688 | to | RLP-035-000007688 |
| RLP-035-000007689 | to | RLP-035-000007689 |
| RLP-035-000007690 | to | RLP-035-000007690 |
| RLP-035-000007691 | to | RLP-035-000007691 |
| RLP-035-000007692 | to | RLP-035-000007692 |
| RLP-035-000007704 | to | RLP-035-000007704 |
| RLP-035-000007705 | to | RLP-035-000007705 |
| RLP-035-000007708 | to | RLP-035-000007708 |
| RLP-035-000007709 | to | RLP-035-000007709 |

| | | |
|---|---|---|
| RLP-035-000007710 | to | RLP-035-000007710 |
| RLP-035-000007711 | to | RLP-035-000007711 |
| RLP-035-000002202 | to | RLP-035-000002202 |
| RLP-035-000006100 | to | RLP-035-000006100 |
| RLP-035-000006102 | to | RLP-035-000006102 |
| RLP-035-000006103 | to | RLP-035-000006103 |
| RLP-035-000007471 | to | RLP-035-000007471 |
| RLP-035-000007472 | to | RLP-035-000007472 |
| RLP-035-000007473 | to | RLP-035-000007473 |
| RLP-035-000007474 | to | RLP-035-000007474 |
| RLP-035-000007476 | to | RLP-035-000007476 |
| RLP-035-000007477 | to | RLP-035-000007477 |
| RLP-035-000007478 | to | RLP-035-000007478 |
| RLP-035-000007479 | to | RLP-035-000007479 |
| RLP-035-000007480 | to | RLP-035-000007480 |
| RLP-035-000007481 | to | RLP-035-000007481 |
| RLP-035-000007482 | to | RLP-035-000007482 |
| RLP-035-000007483 | to | RLP-035-000007483 |
| RLP-035-000007484 | to | RLP-035-000007484 |
| RLP-035-000007485 | to | RLP-035-000007485 |
| RLP-035-000007674 | to | RLP-035-000007674 |
| RLP-035-000007675 | to | RLP-035-000007675 |
| RLP-035-000002204 | to | RLP-035-000002204 |
| RLP-035-000005988 | to | RLP-035-000005988 |
| RLP-035-000005990 | to | RLP-035-000005990 |
| RLP-035-000005992 | to | RLP-035-000005992 |
| RLP-035-000005996 | to | RLP-035-000005996 |
| RLP-035-000002265 | to | RLP-035-000002265 |
| RLP-035-000007148 | to | RLP-035-000007148 |
| RLP-035-000007149 | to | RLP-035-000007149 |
| RLP-035-000007150 | to | RLP-035-000007150 |
| RLP-035-000007152 | to | RLP-035-000007152 |
| RLP-035-000007153 | to | RLP-035-000007153 |
| RLP-035-000007155 | to | RLP-035-000007155 |
| RLP-035-000007156 | to | RLP-035-000007156 |
| RLP-035-000007158 | to | RLP-035-000007158 |
| RLP-035-000007159 | to | RLP-035-000007159 |
| RLP-035-000007160 | to | RLP-035-000007160 |
| RLP-035-000007163 | to | RLP-035-000007163 |
| RLP-035-000007669 | to | RLP-035-000007669 |
| RLP-035-000007670 | to | RLP-035-000007670 |
| RLP-035-000002272 | to | RLP-035-000002272 |
| RLP-035-000007113 | to | RLP-035-000007113 |
| RLP-035-000007114 | to | RLP-035-000007114 |

| | | |
|---|---|---|
| RLP-035-000007115 | to | RLP-035-000007115 |
| RLP-035-000007116 | to | RLP-035-000007116 |
| RLP-035-000007117 | to | RLP-035-000007117 |
| RLP-035-000007118 | to | RLP-035-000007118 |
| RLP-035-000007119 | to | RLP-035-000007119 |
| RLP-035-000007120 | to | RLP-035-000007120 |
| RLP-035-000007121 | to | RLP-035-000007121 |
| RLP-035-000007122 | to | RLP-035-000007122 |
| RLP-035-000007537 | to | RLP-035-000007537 |
| RLP-035-000007538 | to | RLP-035-000007538 |
| RLP-035-000002274 | to | RLP-035-000002274 |
| RLP-035-000006894 | to | RLP-035-000006894 |
| RLP-035-000006895 | to | RLP-035-000006895 |
| RLP-035-000006896 | to | RLP-035-000006896 |
| RLP-035-000006897 | to | RLP-035-000006897 |
| RLP-035-000006898 | to | RLP-035-000006898 |
| RLP-035-000006899 | to | RLP-035-000006899 |
| RLP-035-000006900 | to | RLP-035-000006900 |
| RLP-035-000006901 | to | RLP-035-000006901 |
| RLP-035-000006902 | to | RLP-035-000006902 |
| RLP-035-000006903 | to | RLP-035-000006903 |
| RLP-035-000007528 | to | RLP-035-000007528 |
| RLP-035-000007529 | to | RLP-035-000007529 |
| RLP-035-000002276 | to | RLP-035-000002276 |
| RLP-035-000006860 | to | RLP-035-000006860 |
| RLP-035-000006861 | to | RLP-035-000006861 |
| RLP-035-000006862 | to | RLP-035-000006862 |
| RLP-035-000006863 | to | RLP-035-000006863 |
| RLP-035-000006864 | to | RLP-035-000006864 |
| RLP-035-000006865 | to | RLP-035-000006865 |
| RLP-035-000006866 | to | RLP-035-000006866 |
| RLP-035-000006867 | to | RLP-035-000006867 |
| RLP-035-000006868 | to | RLP-035-000006868 |
| RLP-035-000006869 | to | RLP-035-000006869 |
| RLP-035-000007525 | to | RLP-035-000007525 |
| RLP-035-000007526 | to | RLP-035-000007526 |
| RLP-035-000002550 | to | RLP-035-000002550 |
| RLP-035-000006728 | to | RLP-035-000006728 |
| RLP-035-000002850 | to | RLP-035-000002850 |
| RLP-035-000004547 | to | RLP-035-000004547 |
| RLP-035-000004548 | to | RLP-035-000004548 |
| RLP-035-000007139 | to | RLP-035-000007139 |
| RLP-035-000007141 | to | RLP-035-000007141 |
| RLP-035-000002853 | to | RLP-035-000002853 |

| | | |
|---|---|---|
| RLP-035-000004567 | to | RLP-035-000004567 |
| RLP-035-000004568 | to | RLP-035-000004568 |
| RLP-035-000003185 | to | RLP-035-000003185 |
| RLP-035-000006283 | to | RLP-035-000006283 |
| RLP-035-000006284 | to | RLP-035-000006284 |
| RLP-035-000006285 | to | RLP-035-000006285 |
| RLP-035-000006286 | to | RLP-035-000006286 |
| RLP-035-000006287 | to | RLP-035-000006287 |
| RLP-035-000006288 | to | RLP-035-000006288 |
| RLP-035-000006289 | to | RLP-035-000006289 |
| RLP-035-000006290 | to | RLP-035-000006290 |
| RLP-035-000006291 | to | RLP-035-000006291 |
| RLP-035-000003411 | to | RLP-035-000003411 |
| RLP-035-000005421 | to | RLP-035-000005421 |
| RLP-035-000003504 | to | RLP-035-000003504 |
| RLP-035-000004735 | to | RLP-035-000004735 |
| RLP-035-000004311 | to | RLP-035-000004311 |
| RLP-035-000006129 | to | RLP-035-000006129 |
| RLP-035-000006140 | to | RLP-035-000006140 |
| RLP-035-000006142 | to | RLP-035-000006142 |
| RLP-035-000007468 | to | RLP-035-000007468 |
| RLP-035-000007469 | to | RLP-035-000007469 |
| RLP-035-000004312 | to | RLP-035-000004312 |
| RLP-035-000006328 | to | RLP-035-000006328 |
| RLP-035-000006329 | to | RLP-035-000006329 |
| RLP-035-000006330 | to | RLP-035-000006330 |
| RLP-035-000007489 | to | RLP-035-000007489 |
| RLP-035-000007491 | to | RLP-035-000007491 |
| RLP-036-000000153 | to | RLP-036-000000153 |
| RLP-036-000001055 | to | RLP-036-000001055 |
| RLP-036-000001057 | to | RLP-036-000001057 |
| RLP-036-000001058 | to | RLP-036-000001058 |
| RLP-036-000000701 | to | RLP-036-000000701 |
| RLP-036-000001681 | to | RLP-036-000001681 |
| RLP-036-000002065 | to | RLP-036-000002065 |
| RLP-036-000008447 | to | RLP-036-000008447 |
| RLP-036-000002220 | to | RLP-036-000002220 |
| RLP-036-000008545 | to | RLP-036-000008545 |
| RLP-036-000004631 | to | RLP-036-000004631 |
| RLP-036-000010844 | to | RLP-036-000010844 |
| RLP-036-000004790 | to | RLP-036-000004790 |
| RLP-036-000006487 | to | RLP-036-000006487 |
| RLP-036-000006009 | to | RLP-036-000006009 |
| RLP-036-000006603 | to | RLP-036-000006603 |

| | | |
|---|---|---|
| RLP-036-000006606 | to | RLP-036-000006606 |
| RLP-036-000006608 | to | RLP-036-000006608 |
| RLP-036-000006609 | to | RLP-036-000006609 |
| RLP-036-000006610 | to | RLP-036-000006610 |
| RLP-036-000006611 | to | RLP-036-000006611 |
| RLP-036-000006613 | to | RLP-036-000006613 |
| RLP-036-000006615 | to | RLP-036-000006615 |
| RLP-036-000006618 | to | RLP-036-000006618 |
| RLP-036-000011975 | to | RLP-036-000011975 |
| RLP-037-000000879 | to | RLP-037-000000879 |
| RLP-037-000011674 | to | RLP-037-000011674 |
| RLP-037-000011675 | to | RLP-037-000011675 |
| RLP-037-000001500 | to | RLP-037-000001500 |
| RLP-037-000012835 | to | RLP-037-000012835 |
| RLP-037-000002588 | to | RLP-037-000002588 |
| RLP-037-000014769 | to | RLP-037-000014769 |
| RLP-037-000014770 | to | RLP-037-000014770 |
| RLP-037-000014771 | to | RLP-037-000014771 |
| RLP-037-000014772 | to | RLP-037-000014772 |
| RLP-037-000002589 | to | RLP-037-000002589 |
| RLP-037-000013690 | to | RLP-037-000013690 |
| RLP-037-000013691 | to | RLP-037-000013691 |
| RLP-037-000013692 | to | RLP-037-000013692 |
| RLP-037-000013693 | to | RLP-037-000013693 |
| RLP-037-000002627 | to | RLP-037-000002627 |
| RLP-037-000014719 | to | RLP-037-000014719 |
| RLP-037-000014720 | to | RLP-037-000014720 |
| RLP-037-000014721 | to | RLP-037-000014721 |
| RLP-037-000014722 | to | RLP-037-000014722 |
| RLP-037-000006900 | to | RLP-037-000006900 |
| RLP-037-000010879 | to | RLP-037-000010879 |
| RLP-037-000010880 | to | RLP-037-000010880 |
| RLP-037-000010881 | to | RLP-037-000010881 |
| RLP-037-000010882 | to | RLP-037-000010882 |
| RLP-037-000010884 | to | RLP-037-000010884 |
| RLP-037-000010885 | to | RLP-037-000010885 |
| RLP-037-000010886 | to | RLP-037-000010886 |
| RLP-038-000001427 | to | RLP-038-000001427 |
| RLP-038-000004364 | to | RLP-038-000004364 |
| RLP-038-000004365 | to | RLP-038-000004365 |
| RLP-039-000004065 | to | RLP-039-000004065 |
| RLP-039-000005967 | to | RLP-039-000005967 |
| RLP-039-000005972 | to | RLP-039-000005972 |
| RLP-039-000005973 | to | RLP-039-000005973 |

| | | |
|---|---|---|
| RLP-039-000007559 | to | RLP-039-000007559 |
| RLP-039-000008409 | to | RLP-039-000008409 |
| RLP-039-000008410 | to | RLP-039-000008410 |
| RLP-039-000008411 | to | RLP-039-000008411 |
| RLP-039-000008412 | to | RLP-039-000008412 |
| RLP-040-000001527 | to | RLP-040-000001527 |
| RLP-040-000004993 | to | RLP-040-000004993 |
| RLP-040-000002663 | to | RLP-040-000002663 |
| RLP-040-000003683 | to | RLP-040-000003683 |
| RLP-041-000000062 | to | RLP-041-000000062 |
| RLP-041-000004743 | to | RLP-041-000004743 |
| RLP-041-000004744 | to | RLP-041-000004744 |
| RLP-041-000004746 | to | RLP-041-000004746 |
| RLP-041-000000678 | to | RLP-041-000000678 |
| RLP-041-000005201 | to | RLP-041-000005201 |
| RLP-041-000005202 | to | RLP-041-000005202 |
| RLP-041-000000904 | to | RLP-041-000000904 |
| RLP-041-000005769 | to | RLP-041-000005769 |
| RLP-041-000005770 | to | RLP-041-000005770 |
| RLP-041-000005771 | to | RLP-041-000005771 |
| RLP-041-000003079 | to | RLP-041-000003079 |
| RLP-041-000011428 | to | RLP-041-000011428 |
| RLP-041-000011429 | to | RLP-041-000011429 |
| RLP-041-000011430 | to | RLP-041-000011430 |
| RLP-041-000003340 | to | RLP-041-000003340 |
| RLP-041-000011589 | to | RLP-041-000011589 |
| RLP-041-000011590 | to | RLP-041-000011590 |
| RLP-041-000011591 | to | RLP-041-000011591 |
| RLP-043-000001451 | to | RLP-043-000001451 |
| RLP-043-000010467 | to | RLP-043-000010467 |
| RLP-043-000010468 | to | RLP-043-000010468 |
| RLP-043-000010469 | to | RLP-043-000010469 |
| RLP-043-000006824 | to | RLP-043-000006824 |
| RLP-043-000017925 | to | RLP-043-000017925 |
| RLP-043-000017926 | to | RLP-043-000017926 |
| RLP-043-000017927 | to | RLP-043-000017927 |
| RLP-043-000006825 | to | RLP-043-000006825 |
| RLP-043-000017932 | to | RLP-043-000017932 |
| RLP-043-000017933 | to | RLP-043-000017933 |
| RLP-044-000002528 | to | RLP-044-000002528 |
| RLP-044-000006699 | to | RLP-044-000006699 |
| RLP-044-000006700 | to | RLP-044-000006700 |
| RLP-044-000006701 | to | RLP-044-000006701 |
| RLP-044-000002557 | to | RLP-044-000002557 |

| | | |
|---|---|---|
| RLP-044-000006261 | to | RLP-044-000006261 |
| RLP-044-000006262 | to | RLP-044-000006262 |
| RLP-044-000006263 | to | RLP-044-000006263 |
| RLP-045-000000216 | to | RLP-045-000000216 |
| RLP-045-000000653 | to | RLP-045-000000653 |
| RLP-045-000000654 | to | RLP-045-000000654 |
| RLP-045-000000655 | to | RLP-045-000000655 |
| RLP-046-000000700 | to | RLP-046-000000700 |
| RLP-046-000007144 | to | RLP-046-000007144 |
| RLP-046-000007145 | to | RLP-046-000007145 |
| RLP-046-000000701 | to | RLP-046-000000701 |
| RLP-046-000007147 | to | RLP-046-000007147 |
| RLP-046-000007148 | to | RLP-046-000007148 |
| RLP-046-000007149 | to | RLP-046-000007149 |
| RLP-046-000002428 | to | RLP-046-000002428 |
| RLP-046-000011100 | to | RLP-046-000011100 |
| RLP-046-000002870 | to | RLP-046-000002870 |
| RLP-046-000011179 | to | RLP-046-000011179 |
| RLP-046-000011180 | to | RLP-046-000011180 |
| RLP-046-000002922 | to | RLP-046-000002922 |
| RLP-046-000010999 | to | RLP-046-000010999 |
| RLP-046-000011000 | to | RLP-046-000011000 |
| RLP-046-000011001 | to | RLP-046-000011001 |
| RLP-046-000011004 | to | RLP-046-000011004 |
| RLP-046-000003497 | to | RLP-046-000003497 |
| RLP-046-000010498 | to | RLP-046-000010498 |
| RLP-046-000010499 | to | RLP-046-000010499 |
| RLP-046-000010500 | to | RLP-046-000010500 |
| RLP-046-000003689 | to | RLP-046-000003689 |
| RLP-046-000011415 | to | RLP-046-000011415 |
| RLP-046-000011416 | to | RLP-046-000011416 |
| RLP-046-000003928 | to | RLP-046-000003928 |
| RLP-046-000010528 | to | RLP-046-000010528 |
| RLP-046-000004508 | to | RLP-046-000004508 |
| RLP-046-000009433 | to | RLP-046-000009433 |
| RLP-046-000009434 | to | RLP-046-000009434 |
| RLP-046-000004513 | to | RLP-046-000004513 |
| RLP-046-000009285 | to | RLP-046-000009285 |
| RLP-046-000009286 | to | RLP-046-000009286 |
| RLP-047-000000369 | to | RLP-047-000000369 |
| RLP-047-000001238 | to | RLP-047-000001238 |
| RLP-047-000001239 | to | RLP-047-000001239 |
| RLP-047-000001240 | to | RLP-047-000001240 |
| RLP-050-000000523 | to | RLP-050-000000523 |

| | | |
|---|---|---|
| RLP-050-000001473 | to | RLP-050-000001473 |
| RLP-050-000001474 | to | RLP-050-000001474 |
| RLP-050-000001477 | to | RLP-050-000001477 |
| RLP-050-000000988 | to | RLP-050-000000988 |
| RLP-050-000002459 | to | RLP-050-000002459 |
| RLP-052-000000308 | to | RLP-052-000000308 |
| RLP-052-000001184 | to | RLP-052-000001184 |
| RLP-052-000001185 | to | RLP-052-000001185 |
| RLP-052-000000989 | to | RLP-052-000000989 |
| RLP-052-000001688 | to | RLP-052-000001688 |
| RLP-052-000001689 | to | RLP-052-000001689 |
| RLP-052-000001690 | to | RLP-052-000001690 |
| RLP-052-000001691 | to | RLP-052-000001691 |
| RLP-052-000001692 | to | RLP-052-000001692 |
| RLP-052-000001693 | to | RLP-052-000001693 |
| RLP-052-000001694 | to | RLP-052-000001694 |
| RLP-052-000001695 | to | RLP-052-000001695 |
| RLP-052-000001696 | to | RLP-052-000001696 |
| RLP-052-000001697 | to | RLP-052-000001697 |
| RLP-052-000001698 | to | RLP-052-000001698 |
| RLP-052-000001699 | to | RLP-052-000001699 |
| RLP-052-000001700 | to | RLP-052-000001700 |
| RLP-052-000001701 | to | RLP-052-000001701 |
| RLP-052-000000990 | to | RLP-052-000000990 |
| RLP-052-000001781 | to | RLP-052-000001781 |
| RLP-052-000001782 | to | RLP-052-000001782 |
| RLP-052-000001783 | to | RLP-052-000001783 |
| RLP-052-000001784 | to | RLP-052-000001784 |
| RLP-052-000001785 | to | RLP-052-000001785 |
| RLP-052-000001786 | to | RLP-052-000001786 |
| RLP-052-000001787 | to | RLP-052-000001787 |
| RLP-052-000001789 | to | RLP-052-000001789 |
| RLP-052-000001790 | to | RLP-052-000001790 |
| RLP-052-000001791 | to | RLP-052-000001791 |
| RLP-052-000001792 | to | RLP-052-000001792 |
| RLP-052-000001793 | to | RLP-052-000001793 |
| RLP-052-000001794 | to | RLP-052-000001794 |
| RLP-052-000001795 | to | RLP-052-000001795 |
| RLP-052-000002667 | to | RLP-052-000002667 |
| RLP-052-000004410 | to | RLP-052-000004410 |
| RLP-052-000004411 | to | RLP-052-000004411 |
| RLP-052-000004412 | to | RLP-052-000004412 |
| RLP-052-000006685 | to | RLP-052-000006685 |
| RLP-052-000002778 | to | RLP-052-000002778 |

110

| | | |
|---|---|---|
| RLP-052-000006131 | to | RLP-052-000006131 |
| RLP-052-000003261 | to | RLP-052-000003261 |
| RLP-052-000004541 | to | RLP-052-000004541 |
| RLP-052-000004542 | to | RLP-052-000004542 |
| RLP-052-000003745 | to | RLP-052-000003745 |
| RLP-052-000004243 | to | RLP-052-000004243 |
| RLP-052-000003746 | to | RLP-052-000003746 |
| RLP-052-000004374 | to | RLP-052-000004374 |
| RLP-052-000003747 | to | RLP-052-000003747 |
| RLP-052-000004405 | to | RLP-052-000004405 |
| RLP-052-000003874 | to | RLP-052-000003874 |
| RLP-052-000004826 | to | RLP-052-000004826 |
| RLP-052-000004828 | to | RLP-052-000004828 |
| RLP-052-000004830 | to | RLP-052-000004830 |
| RLP-052-000003907 | to | RLP-052-000003907 |
| RLP-052-000004566 | to | RLP-052-000004566 |
| RLP-054-000001532 | to | RLP-054-000001532 |
| RLP-054-000004197 | to | RLP-054-000004197 |
| RLP-054-000004198 | to | RLP-054-000004198 |
| RLP-054-000004199 | to | RLP-054-000004199 |
| RLP-055-000004182 | to | RLP-055-000004182 |
| RLP-055-000009243 | to | RLP-055-000009243 |
| RLP-055-000009245 | to | RLP-055-000009245 |
| RLP-055-000004183 | to | RLP-055-000004183 |
| RLP-055-000009266 | to | RLP-055-000009266 |
| RLP-055-000009267 | to | RLP-055-000009267 |
| RLP-055-000004185 | to | RLP-055-000004185 |
| RLP-055-000009467 | to | RLP-055-000009467 |
| RLP-055-000009468 | to | RLP-055-000009468 |
| RLP-055-000005044 | to | RLP-055-000005044 |
| RLP-055-000006679 | to | RLP-055-000006679 |
| RLP-055-000006681 | to | RLP-055-000006681 |
| RLP-055-000009474 | to | RLP-055-000009474 |
| RLP-055-000009483 | to | RLP-055-000009483 |
| RLP-055-000009484 | to | RLP-055-000009484 |
| RLP-055-000009485 | to | RLP-055-000009485 |
| RLP-055-000009486 | to | RLP-055-000009486 |
| RLP-055-000005643 | to | RLP-055-000005643 |
| RLP-055-000006296 | to | RLP-055-000006296 |
| RLP-055-000009609 | to | RLP-055-000009609 |
| RLP-055-000021411 | to | RLP-055-000021411 |
| RLP-055-000010377 | to | RLP-055-000010377 |
| RLP-055-000023326 | to | RLP-055-000023326 |
| RLP-055-000023327 | to | RLP-055-000023327 |

RLP-055-000023971 to RLP-055-000023971
RLP-055-000023972 to RLP-055-000023972
RLP-055-000023973 to RLP-055-000023973
RLP-055-000023974 to RLP-055-000023974
RLP-055-000023975 to RLP-055-000023975
RLP-055-000023976 to RLP-055-000023976
RLP-055-000023977 to RLP-055-000023977
RLP-055-000023978 to RLP-055-000023978
RLP-055-000023979 to RLP-055-000023979
RLP-055-000023980 to RLP-055-000023980
RLP-055-000023981 to RLP-055-000023981
RLP-055-000023982 to RLP-055-000023982
RLP-055-000023983 to RLP-055-000023983
RLP-055-000023984 to RLP-055-000023984
RLP-055-000023985 to RLP-055-000023985
RLP-055-000023986 to RLP-055-000023986
RLP-055-000012062 to RLP-055-000012062
RLP-055-000020601 to RLP-055-000020601
RLP-055-000012802 to RLP-055-000012802
RLP-055-000018764 to RLP-055-000018764
RLP-055-000018765 to RLP-055-000018765
RLP-055-000013002 to RLP-055-000013002
RLP-055-000018755 to RLP-055-000018755
RLP-055-000018756 to RLP-055-000018756
RLP-055-000023823 to RLP-055-000023823
RLP-055-000023829 to RLP-055-000023829
RLP-055-000023830 to RLP-055-000023830
RLP-055-000023831 to RLP-055-000023831
RLP-055-000023832 to RLP-055-000023832
RLP-055-000016133 to RLP-055-000016133
RLP-055-000018262 to RLP-055-000018262
RLP-055-000018263 to RLP-055-000018263
RLP-055-000018264 to RLP-055-000018264
RLP-055-000018265 to RLP-055-000018265
RLP-055-000023846 to RLP-055-000023846
RLP-055-000023847 to RLP-055-000023847
RLP-055-000023848 to RLP-055-000023848
RLP-055-000023849 to RLP-055-000023849
RLP-055-000024006 to RLP-055-000024006
RLP-055-000016444 to RLP-055-000016444
RLP-055-000018004 to RLP-055-000018004
RLP-055-000018005 to RLP-055-000018005
RLP-055-000018006 to RLP-055-000018006
RLP-055-000017113 to RLP-055-000017113

RLP-055-000023247   to   RLP-055-000023247
RLP-055-000023248   to   RLP-055-000023248
RLP-055-000023953   to   RLP-055-000023953
RLP-055-000023954   to   RLP-055-000023954
RLP-055-000023955   to   RLP-055-000023955
RLP-055-000023956   to   RLP-055-000023956
RLP-055-000023957   to   RLP-055-000023957
RLP-055-000023958   to   RLP-055-000023958
RLP-055-000023959   to   RLP-055-000023959
RLP-055-000023960   to   RLP-055-000023960
RLP-055-000023961   to   RLP-055-000023961
RLP-055-000023962   to   RLP-055-000023962
RLP-055-000023963   to   RLP-055-000023963
RLP-055-000023964   to   RLP-055-000023964
RLP-055-000023965   to   RLP-055-000023965
RLP-055-000023966   to   RLP-055-000023966
RLP-055-000023967   to   RLP-055-000023967
RLP-055-000023968   to   RLP-055-000023968
RLP-057-000002568   to   RLP-057-000002568
RLP-057-000004303   to   RLP-057-000004303
RLP-057-000007757   to   RLP-057-000007757
RLP-057-000038946   to   RLP-057-000038946
RLP-057-000038947   to   RLP-057-000038947
RLP-057-000038948   to   RLP-057-000038948
RLP-057-000039710   to   RLP-057-000039710
RLP-057-000039711   to   RLP-057-000039711
RLP-057-000008042   to   RLP-057-000008042
RLP-057-000038049   to   RLP-057-000038049
RLP-057-000038050   to   RLP-057-000038050
RLP-057-000008276   to   RLP-057-000008276
RLP-057-000036936   to   RLP-057-000036936
RLP-057-000036937   to   RLP-057-000036937
RLP-057-000036938   to   RLP-057-000036938
RLP-057-000036939   to   RLP-057-000036939
RLP-057-000036940   to   RLP-057-000036940
RLP-057-000036941   to   RLP-057-000036941
RLP-057-000036942   to   RLP-057-000036942
RLP-057-000036943   to   RLP-057-000036943
RLP-057-000036944   to   RLP-057-000036944
RLP-057-000036945   to   RLP-057-000036945
RLP-057-000036949   to   RLP-057-000036949
RLP-057-000008326   to   RLP-057-000008326
RLP-057-000036437   to   RLP-057-000036437
RLP-057-000036438   to   RLP-057-000036438

| | | |
|---|---|---|
| RLP-057-000008328 | to | RLP-057-000008328 |
| RLP-057-000036359 | to | RLP-057-000036359 |
| RLP-057-000036360 | to | RLP-057-000036360 |
| RLP-057-000008352 | to | RLP-057-000008352 |
| RLP-057-000037723 | to | RLP-057-000037723 |
| RLP-057-000037724 | to | RLP-057-000037724 |
| RLP-057-000011096 | to | RLP-057-000011096 |
| RLP-057-000029104 | to | RLP-057-000029104 |
| RLP-057-000013742 | to | RLP-057-000013742 |
| RLP-057-000034822 | to | RLP-057-000034822 |
| RLP-057-000015331 | to | RLP-057-000015331 |
| RLP-057-000036005 | to | RLP-057-000036005 |
| RLP-057-000015920 | to | RLP-057-000015920 |
| RLP-057-000028700 | to | RLP-057-000028700 |
| RLP-057-000028701 | to | RLP-057-000028701 |
| RLP-057-000028702 | to | RLP-057-000028702 |
| RLP-057-000016295 | to | RLP-057-000016295 |
| RLP-057-000027816 | to | RLP-057-000027816 |
| RLP-057-000027818 | to | RLP-057-000027818 |
| RLP-057-000016333 | to | RLP-057-000016333 |
| RLP-057-000027616 | to | RLP-057-000027616 |
| RLP-057-000027617 | to | RLP-057-000027617 |
| RLP-057-000016335 | to | RLP-057-000016335 |
| RLP-057-000027756 | to | RLP-057-000027756 |
| RLP-057-000027758 | to | RLP-057-000027758 |
| RLP-057-000027759 | to | RLP-057-000027759 |
| RLP-057-000027761 | to | RLP-057-000027761 |
| RLP-057-000027762 | to | RLP-057-000027762 |
| RLP-057-000027764 | to | RLP-057-000027764 |
| RLP-057-000027765 | to | RLP-057-000027765 |
| RLP-057-000027766 | to | RLP-057-000027766 |
| RLP-057-000027767 | to | RLP-057-000027767 |
| RLP-057-000027768 | to | RLP-057-000027768 |
| RLP-057-000016338 | to | RLP-057-000016338 |
| RLP-057-000027996 | to | RLP-057-000027996 |
| RLP-057-000027997 | to | RLP-057-000027997 |
| RLP-057-000027998 | to | RLP-057-000027998 |
| RLP-057-000027999 | to | RLP-057-000027999 |
| RLP-057-000028000 | to | RLP-057-000028000 |
| RLP-057-000028001 | to | RLP-057-000028001 |
| RLP-057-000028002 | to | RLP-057-000028002 |
| RLP-057-000028003 | to | RLP-057-000028003 |
| RLP-057-000028004 | to | RLP-057-000028004 |
| RLP-057-000028005 | to | RLP-057-000028005 |

| | | |
|---|---|---|
| RLP-057-000028006 | to | RLP-057-000028006 |
| RLP-057-000028007 | to | RLP-057-000028007 |
| RLP-057-000028008 | to | RLP-057-000028008 |
| RLP-057-000028010 | to | RLP-057-000028010 |
| RLP-057-000028012 | to | RLP-057-000028012 |
| RLP-057-000028013 | to | RLP-057-000028013 |
| RLP-057-000028014 | to | RLP-057-000028014 |
| RLP-057-000028015 | to | RLP-057-000028015 |
| RLP-057-000028016 | to | RLP-057-000028016 |
| RLP-057-000039377 | to | RLP-057-000039377 |
| RLP-057-000039378 | to | RLP-057-000039378 |
| RLP-057-000039379 | to | RLP-057-000039379 |
| RLP-057-000039380 | to | RLP-057-000039380 |
| RLP-057-000039382 | to | RLP-057-000039382 |
| RLP-057-000039383 | to | RLP-057-000039383 |
| RLP-057-000039384 | to | RLP-057-000039384 |
| RLP-057-000039387 | to | RLP-057-000039387 |
| RLP-057-000019567 | to | RLP-057-000019567 |
| RLP-057-000031257 | to | RLP-057-000031257 |
| RLP-057-000019631 | to | RLP-057-000019631 |
| RLP-057-000030434 | to | RLP-057-000030434 |
| RLP-057-000030435 | to | RLP-057-000030435 |
| RLP-057-000030436 | to | RLP-057-000030436 |
| RLP-057-000019632 | to | RLP-057-000019632 |
| RLP-057-000030371 | to | RLP-057-000030371 |
| RLP-057-000030373 | to | RLP-057-000030373 |
| RLP-057-000030374 | to | RLP-057-000030374 |
| RLP-057-000020065 | to | RLP-057-000020065 |
| RLP-057-000028973 | to | RLP-057-000028973 |
| RLP-057-000028974 | to | RLP-057-000028974 |
| RLP-057-000028975 | to | RLP-057-000028975 |
| RLP-057-000021599 | to | RLP-057-000021599 |
| RLP-057-000028862 | to | RLP-057-000028862 |
| RLP-057-000028863 | to | RLP-057-000028863 |
| RLP-057-000021620 | to | RLP-057-000021620 |
| RLP-057-000028804 | to | RLP-057-000028804 |
| RLP-057-000028805 | to | RLP-057-000028805 |
| RLP-057-000021643 | to | RLP-057-000021643 |
| RLP-057-000029063 | to | RLP-057-000029063 |
| RLP-057-000029065 | to | RLP-057-000029065 |
| RLP-057-000021745 | to | RLP-057-000021745 |
| RLP-057-000028327 | to | RLP-057-000028327 |
| RLP-057-000028329 | to | RLP-057-000028329 |
| RLP-057-000022361 | to | RLP-057-000022361 |

| | | |
|---|---|---|
| RLP-057-000034918 | to | RLP-057-000034918 |
| RLP-058-000001325 | to | RLP-058-000001325 |
| RLP-058-000006830 | to | RLP-058-000006830 |
| RLP-058-000006831 | to | RLP-058-000006831 |
| RLP-058-000001407 | to | RLP-058-000001407 |
| RLP-058-000004491 | to | RLP-058-000004491 |
| RLP-058-000004492 | to | RLP-058-000004492 |
| RLP-058-000002264 | to | RLP-058-000002264 |
| RLP-058-000006331 | to | RLP-058-000006331 |
| RLP-058-000006334 | to | RLP-058-000006334 |
| RLP-058-000002277 | to | RLP-058-000002277 |
| RLP-058-000007382 | to | RLP-058-000007382 |
| RLP-058-000007383 | to | RLP-058-000007383 |
| RLP-058-000002308 | to | RLP-058-000002308 |
| RLP-058-000006058 | to | RLP-058-000006058 |
| RLP-058-000006061 | to | RLP-058-000006061 |
| RLP-059-000000263 | to | RLP-059-000000263 |
| RLP-059-000001442 | to | RLP-059-000001442 |
| RLP-059-000001444 | to | RLP-059-000001444 |
| RLP-059-000000282 | to | RLP-059-000000282 |
| RLP-059-000001673 | to | RLP-059-000001673 |
| RLP-059-000001676 | to | RLP-059-000001676 |
| RLP-059-000001677 | to | RLP-059-000001677 |
| RLP-059-000000417 | to | RLP-059-000000417 |
| RLP-059-000002808 | to | RLP-059-000002808 |
| RLP-059-000002809 | to | RLP-059-000002809 |
| RLP-059-000002810 | to | RLP-059-000002810 |
| RLP-059-000000461 | to | RLP-059-000000461 |
| RLP-059-000002170 | to | RLP-059-000002170 |
| RLP-059-000002173 | to | RLP-059-000002173 |
| RLP-059-000002174 | to | RLP-059-000002174 |
| RLP-059-000004588 | to | RLP-059-000004588 |
| RLP-059-000005757 | to | RLP-059-000005757 |
| RLP-060-000000437 | to | RLP-060-000000437 |
| RLP-060-000001742 | to | RLP-060-000001742 |
| RLP-060-000001743 | to | RLP-060-000001743 |
| RLP-060-000001744 | to | RLP-060-000001744 |
| RLP-060-000001745 | to | RLP-060-000001745 |
| RLP-060-000001747 | to | RLP-060-000001747 |
| RLP-060-000001748 | to | RLP-060-000001748 |
| RLP-060-000001749 | to | RLP-060-000001749 |
| RLP-060-000001751 | to | RLP-060-000001751 |
| RLP-060-000001752 | to | RLP-060-000001752 |
| RLP-060-000001753 | to | RLP-060-000001753 |

RLP-060-000001754 to RLP-060-000001754
RLP-060-000001755 to RLP-060-000001755
RLP-060-000001756 to RLP-060-000001756
RLP-060-000001757 to RLP-060-000001757
RLP-060-000002326 to RLP-060-000002326
RLP-060-000009557 to RLP-060-000009557
RLP-060-000003590 to RLP-060-000003590
RLP-060-000009337 to RLP-060-000009337
RLP-060-000009338 to RLP-060-000009338
RLP-060-000004423 to RLP-060-000004423
RLP-060-000009503 to RLP-060-000009503
RLP-060-000009504 to RLP-060-000009504
RLP-060-000005106 to RLP-060-000005106
RLP-060-000007735 to RLP-060-000007735
RLP-060-000006326 to RLP-060-000006326
RLP-060-000007754 to RLP-060-000007754
RLP-060-000010978 to RLP-060-000010978
RLP-060-000016269 to RLP-060-000016269
RLP-060-000011816 to RLP-060-000011816
RLP-060-000017312 to RLP-060-000017312
RLP-060-000017313 to RLP-060-000017313
RLP-060-000017314 to RLP-060-000017314
RLP-060-000012613 to RLP-060-000012613
RLP-060-000016748 to RLP-060-000016748
RLP-060-000016749 to RLP-060-000016749
RLP-060-000012633 to RLP-060-000012633
RLP-060-000016929 to RLP-060-000016929
RLP-060-000012665 to RLP-060-000012665
RLP-060-000016619 to RLP-060-000016619
RLP-060-000013200 to RLP-060-000013200
RLP-060-000014956 to RLP-060-000014956
RLP-060-000014957 to RLP-060-000014957
RLP-060-000014958 to RLP-060-000014958
RLP-060-000013363 to RLP-060-000013363
RLP-060-000016499 to RLP-060-000016499
RLP-060-000016500 to RLP-060-000016500
RLP-060-000014270 to RLP-060-000014270
RLP-060-000014631 to RLP-060-000014631
RLP-060-000014271 to RLP-060-000014271
RLP-060-000014638 to RLP-060-000014638
RLP-061-000000838 to RLP-061-000000838
RLP-061-000001971 to RLP-061-000001971
RLP-061-000002878 to RLP-061-000002878
RLP-061-000006150 to RLP-061-000006150

| | | |
|---|---|---|
| RLP-061-000003208 | to | RLP-061-000003208 |
| RLP-061-000006981 | to | RLP-061-000006981 |
| RLP-061-000006983 | to | RLP-061-000006983 |
| RLP-061-000006985 | to | RLP-061-000006985 |
| RLP-061-000006986 | to | RLP-061-000006986 |
| RLP-061-000006991 | to | RLP-061-000006991 |
| RLP-061-000006993 | to | RLP-061-000006993 |
| RLP-061-000003360 | to | RLP-061-000003360 |
| RLP-061-000005253 | to | RLP-061-000005253 |
| RLP-061-000005255 | to | RLP-061-000005255 |
| RLP-061-000005257 | to | RLP-061-000005257 |
| RLP-061-000005258 | to | RLP-061-000005258 |
| RLP-061-000005260 | to | RLP-061-000005260 |
| RLP-061-000005262 | to | RLP-061-000005262 |
| RLP-061-000005263 | to | RLP-061-000005263 |
| RLP-061-000005264 | to | RLP-061-000005264 |
| RLP-061-000005265 | to | RLP-061-000005265 |
| RLP-061-000005266 | to | RLP-061-000005266 |
| RLP-061-000005268 | to | RLP-061-000005268 |
| RLP-061-000003364 | to | RLP-061-000003364 |
| RLP-061-000005119 | to | RLP-061-000005119 |
| RLP-061-000003589 | to | RLP-061-000003589 |
| RLP-061-000005775 | to | RLP-061-000005775 |
| RLP-061-000003621 | to | RLP-061-000003621 |
| RLP-061-000005469 | to | RLP-061-000005469 |
| RLP-061-000005470 | to | RLP-061-000005470 |
| RLP-061-000005473 | to | RLP-061-000005473 |
| RLP-061-000005474 | to | RLP-061-000005474 |
| RLP-061-000005476 | to | RLP-061-000005476 |
| RLP-061-000007991 | to | RLP-061-000007991 |
| RLP-061-000011159 | to | RLP-061-000011159 |
| RLP-061-000011160 | to | RLP-061-000011160 |
| RLP-061-000011161 | to | RLP-061-000011161 |
| RLP-061-000011162 | to | RLP-061-000011162 |
| RLP-061-000011163 | to | RLP-061-000011163 |
| RLP-061-000011164 | to | RLP-061-000011164 |
| RLP-061-000011165 | to | RLP-061-000011165 |
| RLP-061-000011166 | to | RLP-061-000011166 |
| RLP-061-000011167 | to | RLP-061-000011167 |
| RLP-061-000011168 | to | RLP-061-000011168 |
| RLP-061-000011169 | to | RLP-061-000011169 |
| RLP-061-000011170 | to | RLP-061-000011170 |
| RLP-061-000012830 | to | RLP-061-000012830 |
| RLP-061-000018155 | to | RLP-061-000018155 |

| | | |
|---|---|---|
| RLP-061-000013217 | to | RLP-061-000013217 |
| RLP-061-000020004 | to | RLP-061-000020004 |
| RLP-061-000020005 | to | RLP-061-000020005 |
| RLP-061-000020006 | to | RLP-061-000020006 |
| RLP-061-000020007 | to | RLP-061-000020007 |
| RLP-061-000013474 | to | RLP-061-000013474 |
| RLP-061-000018336 | to | RLP-061-000018336 |
| RLP-061-000018337 | to | RLP-061-000018337 |
| RLP-061-000013476 | to | RLP-061-000013476 |
| RLP-061-000018576 | to | RLP-061-000018576 |
| RLP-061-000018578 | to | RLP-061-000018578 |
| RLP-061-000013477 | to | RLP-061-000013477 |
| RLP-061-000018624 | to | RLP-061-000018624 |
| RLP-061-000018625 | to | RLP-061-000018625 |
| RLP-061-000013760 | to | RLP-061-000013760 |
| RLP-061-000016976 | to | RLP-061-000016976 |
| RLP-061-000014928 | to | RLP-061-000014928 |
| RLP-061-000017158 | to | RLP-061-000017158 |
| RLP-061-000014939 | to | RLP-061-000014939 |
| RLP-061-000019457 | to | RLP-061-000019457 |
| RLP-061-000015488 | to | RLP-061-000015488 |
| RLP-061-000019314 | to | RLP-061-000019314 |
| RLP-061-000019315 | to | RLP-061-000019315 |
| RLP-061-000019316 | to | RLP-061-000019316 |
| RLP-062-000000685 | to | RLP-062-000000685 |
| RLP-062-000000961 | to | RLP-062-000000961 |
| RLP-062-000001925 | to | RLP-062-000001925 |
| RLP-062-000004733 | to | RLP-062-000004733 |
| RLP-062-000002285 | to | RLP-062-000002285 |
| RLP-062-000004459 | to | RLP-062-000004459 |
| RLP-062-000004460 | to | RLP-062-000004460 |
| RLP-062-000002765 | to | RLP-062-000002765 |
| RLP-062-000006212 | to | RLP-062-000006212 |
| RLP-062-000004038 | to | RLP-062-000004038 |
| RLP-062-000005279 | to | RLP-062-000005279 |
| RLP-062-000004076 | to | RLP-062-000004076 |
| RLP-062-000005450 | to | RLP-062-000005450 |
| RLP-062-000004078 | to | RLP-062-000004078 |
| RLP-062-000005371 | to | RLP-062-000005371 |
| RLP-062-000005372 | to | RLP-062-000005372 |
| RLP-062-000007340 | to | RLP-062-000007340 |
| RLP-062-000009983 | to | RLP-062-000009983 |
| RLP-062-000009984 | to | RLP-062-000009984 |
| RLP-062-000009986 | to | RLP-062-000009986 |

| | | |
|---|---|---|
| RLP-062-000009987 | to | RLP-062-000009987 |
| RLP-062-000009988 | to | RLP-062-000009988 |
| RLP-062-000009990 | to | RLP-062-000009990 |
| RLP-062-000009991 | to | RLP-062-000009991 |
| RLP-062-000009992 | to | RLP-062-000009992 |
| RLP-062-000009993 | to | RLP-062-000009993 |
| RLP-062-000009994 | to | RLP-062-000009994 |
| RLP-062-000009995 | to | RLP-062-000009995 |
| RLP-062-000009997 | to | RLP-062-000009997 |
| RLP-062-000009998 | to | RLP-062-000009998 |
| RLP-062-000009999 | to | RLP-062-000009999 |
| RLP-062-000010000 | to | RLP-062-000010000 |
| RLP-062-000010001 | to | RLP-062-000010001 |
| RLP-062-000010002 | to | RLP-062-000010002 |
| RLP-062-000010003 | to | RLP-062-000010003 |
| RLP-062-000010004 | to | RLP-062-000010004 |
| RLP-062-000010005 | to | RLP-062-000010005 |
| RLP-062-000010006 | to | RLP-062-000010006 |
| RLP-062-000010007 | to | RLP-062-000010007 |
| RLP-062-000010008 | to | RLP-062-000010008 |
| RLP-062-000010009 | to | RLP-062-000010009 |
| RLP-062-000010010 | to | RLP-062-000010010 |
| RLP-062-000010011 | to | RLP-062-000010011 |
| RLP-062-000010012 | to | RLP-062-000010012 |
| RLP-062-000010356 | to | RLP-062-000010356 |
| RLP-062-000011123 | to | RLP-062-000011123 |
| RLP-062-000015150 | to | RLP-062-000015150 |
| RLP-062-000015151 | to | RLP-062-000015151 |
| RLP-062-000011592 | to | RLP-062-000011592 |
| RLP-062-000017986 | to | RLP-062-000017986 |
| RLP-062-000017987 | to | RLP-062-000017987 |
| RLP-062-000013030 | to | RLP-062-000013030 |
| RLP-062-000015886 | to | RLP-062-000015886 |
| RLP-062-000015887 | to | RLP-062-000015887 |
| RLP-062-000013203 | to | RLP-062-000013203 |
| RLP-062-000017646 | to | RLP-062-000017646 |
| RLP-062-000017647 | to | RLP-062-000017647 |
| RLP-062-000017648 | to | RLP-062-000017648 |
| RLP-062-000014266 | to | RLP-062-000014266 |
| RLP-062-000016786 | to | RLP-062-000016786 |
| RLP-062-000016787 | to | RLP-062-000016787 |
| RLP-062-000014271 | to | RLP-062-000014271 |
| RLP-062-000014930 | to | RLP-062-000014930 |
| RLP-062-000014299 | to | RLP-062-000014299 |

| | | |
|---|---|---|
| RLP-062-000015401 | to | RLP-062-000015401 |
| RLP-065-000000231 | to | RLP-065-000000231 |
| RLP-065-000000340 | to | RLP-065-000000340 |
| RLP-065-000001955 | to | RLP-065-000001955 |
| RLP-065-000004313 | to | RLP-065-000004313 |
| RLP-065-000004314 | to | RLP-065-000004314 |
| RLP-065-000004315 | to | RLP-065-000004315 |
| RLP-065-000004316 | to | RLP-065-000004316 |
| RLP-065-000005634 | to | RLP-065-000005634 |
| RLP-065-000014152 | to | RLP-065-000014152 |
| RLP-065-000014153 | to | RLP-065-000014153 |
| RLP-065-000014670 | to | RLP-065-000014670 |
| RLP-065-000006933 | to | RLP-065-000006933 |
| RLP-065-000011348 | to | RLP-065-000011348 |
| RLP-065-000007235 | to | RLP-065-000007235 |
| RLP-065-000011332 | to | RLP-065-000011332 |
| RLP-065-000008082 | to | RLP-065-000008082 |
| RLP-065-000013153 | to | RLP-065-000013153 |
| RLP-065-000013154 | to | RLP-065-000013154 |
| RLP-065-000014514 | to | RLP-065-000014514 |
| RLP-065-000014515 | to | RLP-065-000014515 |
| RLP-065-000014516 | to | RLP-065-000014516 |
| RLP-065-000014517 | to | RLP-065-000014517 |
| RLP-065-000014518 | to | RLP-065-000014518 |
| RLP-065-000014519 | to | RLP-065-000014519 |
| RLP-065-000014527 | to | RLP-065-000014527 |
| RLP-065-000014528 | to | RLP-065-000014528 |
| RLP-065-000014529 | to | RLP-065-000014529 |
| RLP-065-000014530 | to | RLP-065-000014530 |
| RLP-065-000014531 | to | RLP-065-000014531 |
| RLP-065-000014532 | to | RLP-065-000014532 |
| RLP-065-000008099 | to | RLP-065-000008099 |
| RLP-065-000013382 | to | RLP-065-000013382 |
| RLP-065-000013383 | to | RLP-065-000013383 |
| RLP-065-000014507 | to | RLP-065-000014507 |
| RLP-065-000014508 | to | RLP-065-000014508 |
| RLP-065-000014509 | to | RLP-065-000014509 |
| RLP-065-000014510 | to | RLP-065-000014510 |
| RLP-065-000014511 | to | RLP-065-000014511 |
| RLP-065-000014512 | to | RLP-065-000014512 |
| RLP-065-000014520 | to | RLP-065-000014520 |
| RLP-065-000014521 | to | RLP-065-000014521 |
| RLP-065-000014522 | to | RLP-065-000014522 |
| RLP-065-000014523 | to | RLP-065-000014523 |

| | | |
|---|---|---|
| RLP-065-000014524 | to | RLP-065-000014524 |
| RLP-065-000014525 | to | RLP-065-000014525 |
| RLP-065-000008103 | to | RLP-065-000008103 |
| RLP-065-000013868 | to | RLP-065-000013868 |
| RLP-065-000013869 | to | RLP-065-000013869 |
| RLP-065-000014533 | to | RLP-065-000014533 |
| RLP-065-000014534 | to | RLP-065-000014534 |
| RLP-065-000014535 | to | RLP-065-000014535 |
| RLP-065-000014536 | to | RLP-065-000014536 |
| RLP-065-000014537 | to | RLP-065-000014537 |
| RLP-065-000014538 | to | RLP-065-000014538 |
| RLP-065-000014539 | to | RLP-065-000014539 |
| RLP-065-000014540 | to | RLP-065-000014540 |
| RLP-065-000014541 | to | RLP-065-000014541 |
| RLP-065-000014542 | to | RLP-065-000014542 |
| RLP-065-000014543 | to | RLP-065-000014543 |
| RLP-065-000014544 | to | RLP-065-000014544 |
| RLP-065-000009989 | to | RLP-065-000009989 |
| RLP-065-000011752 | to | RLP-065-000011752 |
| RLP-065-000011753 | to | RLP-065-000011753 |
| RLP-065-000011755 | to | RLP-065-000011755 |
| RLP-067-000000701 | to | RLP-067-000000701 |
| RLP-067-000004337 | to | RLP-067-000004337 |
| RLP-067-000008107 | to | RLP-067-000008107 |
| RLP-067-000008108 | to | RLP-067-000008108 |
| RLP-067-000008109 | to | RLP-067-000008109 |
| RLP-067-000001026 | to | RLP-067-000001026 |
| RLP-067-000006233 | to | RLP-067-000006233 |
| RLP-067-000006234 | to | RLP-067-000006234 |
| RLP-067-000002057 | to | RLP-067-000002057 |
| RLP-067-000006867 | to | RLP-067-000006867 |
| RLP-069-000000236 | to | RLP-069-000000236 |
| RLP-069-000014329 | to | RLP-069-000014329 |
| RLP-069-000001660 | to | RLP-069-000001660 |
| RLP-069-000009523 | to | RLP-069-000009523 |
| RLP-069-000009524 | to | RLP-069-000009524 |
| RLP-069-000002226 | to | RLP-069-000002226 |
| RLP-069-000010751 | to | RLP-069-000010751 |
| RLP-069-000002885 | to | RLP-069-000002885 |
| RLP-069-000011302 | to | RLP-069-000011302 |
| RLP-069-000003008 | to | RLP-069-000003008 |
| RLP-069-000011780 | to | RLP-069-000011780 |
| RLP-069-000003127 | to | RLP-069-000003127 |
| RLP-069-000012209 | to | RLP-069-000012209 |

| | | |
|---|---|---|
| RLP-069-000012210 | to | RLP-069-000012210 |
| RLP-069-000012211 | to | RLP-069-000012211 |
| RLP-069-000003317 | to | RLP-069-000003317 |
| RLP-069-000012040 | to | RLP-069-000012040 |
| RLP-069-000003320 | to | RLP-069-000003320 |
| RLP-069-000012107 | to | RLP-069-000012107 |
| RLP-069-000003507 | to | RLP-069-000003507 |
| RLP-069-000012408 | to | RLP-069-000012408 |
| RLP-069-000012409 | to | RLP-069-000012409 |
| RLP-069-000014997 | to | RLP-069-000014997 |
| RLP-069-000004123 | to | RLP-069-000004123 |
| RLP-069-000012159 | to | RLP-069-000012159 |
| RLP-069-000004408 | to | RLP-069-000004408 |
| RLP-069-000012412 | to | RLP-069-000012412 |
| RLP-069-000004578 | to | RLP-069-000004578 |
| RLP-069-000014821 | to | RLP-069-000014821 |
| RLP-069-000014822 | to | RLP-069-000014822 |
| RLP-069-000014823 | to | RLP-069-000014823 |
| RLP-069-000014824 | to | RLP-069-000014824 |
| RLP-069-000014825 | to | RLP-069-000014825 |
| RLP-069-000014827 | to | RLP-069-000014827 |
| RLP-069-000015037 | to | RLP-069-000015037 |
| RLP-069-000015038 | to | RLP-069-000015038 |
| RLP-069-000015039 | to | RLP-069-000015039 |
| RLP-069-000004985 | to | RLP-069-000004985 |
| RLP-069-000011490 | to | RLP-069-000011490 |
| RLP-069-000011491 | to | RLP-069-000011491 |
| RLP-069-000011492 | to | RLP-069-000011492 |
| RLP-069-000005098 | to | RLP-069-000005098 |
| RLP-069-000011208 | to | RLP-069-000011208 |
| RLP-069-000005130 | to | RLP-069-000005130 |
| RLP-069-000010885 | to | RLP-069-000010885 |
| RLP-069-000010886 | to | RLP-069-000010886 |
| RLP-069-000010888 | to | RLP-069-000010888 |
| RLP-069-000010889 | to | RLP-069-000010889 |
| RLP-069-000014988 | to | RLP-069-000014988 |
| RLP-069-000005150 | to | RLP-069-000005150 |
| RLP-069-000010217 | to | RLP-069-000010217 |
| RLP-069-000010218 | to | RLP-069-000010218 |
| RLP-069-000010219 | to | RLP-069-000010219 |
| RLP-069-000010220 | to | RLP-069-000010220 |
| RLP-069-000014982 | to | RLP-069-000014982 |
| RLP-069-000006084 | to | RLP-069-000006084 |
| RLP-069-000012938 | to | RLP-069-000012938 |

| | | |
|---|---|---|
| RLP-069-000012939 | to | RLP-069-000012939 |
| RLP-069-000012941 | to | RLP-069-000012941 |
| RLP-069-000012942 | to | RLP-069-000012942 |
| RLP-069-000012943 | to | RLP-069-000012943 |
| RLP-069-000012944 | to | RLP-069-000012944 |
| RLP-069-000012945 | to | RLP-069-000012945 |
| RLP-069-000012946 | to | RLP-069-000012946 |
| RLP-069-000012947 | to | RLP-069-000012947 |
| RLP-069-000012948 | to | RLP-069-000012948 |
| RLP-069-000012949 | to | RLP-069-000012949 |
| RLP-069-000012950 | to | RLP-069-000012950 |
| RLP-069-000012951 | to | RLP-069-000012951 |
| RLP-069-000012952 | to | RLP-069-000012952 |
| RLP-069-000006128 | to | RLP-069-000006128 |
| RLP-069-000012900 | to | RLP-069-000012900 |
| RLP-069-000012901 | to | RLP-069-000012901 |
| RLP-069-000012902 | to | RLP-069-000012902 |
| RLP-069-000012904 | to | RLP-069-000012904 |
| RLP-069-000012906 | to | RLP-069-000012906 |
| RLP-069-000007600 | to | RLP-069-000007600 |
| RLP-069-000013659 | to | RLP-069-000013659 |
| RLP-069-000013660 | to | RLP-069-000013660 |
| RLP-069-000013661 | to | RLP-069-000013661 |
| RLP-069-000015119 | to | RLP-069-000015119 |
| RLP-069-000020303 | to | RLP-069-000020303 |
| RLP-069-000020304 | to | RLP-069-000020304 |
| RLP-069-000020305 | to | RLP-069-000020305 |
| RLP-069-000015120 | to | RLP-069-000015120 |
| RLP-069-000020363 | to | RLP-069-000020363 |
| RLP-069-000020364 | to | RLP-069-000020364 |
| RLP-069-000016307 | to | RLP-069-000016307 |
| RLP-069-000020495 | to | RLP-069-000020495 |
| RLP-069-000020496 | to | RLP-069-000020496 |
| RLP-069-000020497 | to | RLP-069-000020497 |
| RLP-069-000020498 | to | RLP-069-000020498 |
| RLP-069-000016361 | to | RLP-069-000016361 |
| RLP-069-000021236 | to | RLP-069-000021236 |
| RLP-069-000021237 | to | RLP-069-000021237 |
| RLP-069-000021238 | to | RLP-069-000021238 |
| RLP-069-000021239 | to | RLP-069-000021239 |
| RLP-069-000021240 | to | RLP-069-000021240 |
| RLP-069-000021241 | to | RLP-069-000021241 |
| RLP-069-000021242 | to | RLP-069-000021242 |
| RLP-069-000021244 | to | RLP-069-000021244 |

| | | |
|---|---|---|
| RLP-069-000021245 | to | RLP-069-000021245 |
| RLP-069-000017207 | to | RLP-069-000017207 |
| RLP-069-000019188 | to | RLP-069-000019188 |
| RLP-069-000019189 | to | RLP-069-000019189 |
| RLP-069-000019190 | to | RLP-069-000019190 |
| RLP-069-000019191 | to | RLP-069-000019191 |
| RLP-069-000019194 | to | RLP-069-000019194 |
| RLP-069-000019195 | to | RLP-069-000019195 |
| RLP-069-000019197 | to | RLP-069-000019197 |
| RLP-069-000017217 | to | RLP-069-000017217 |
| RLP-069-000018808 | to | RLP-069-000018808 |
| RLP-069-000018809 | to | RLP-069-000018809 |
| RLP-069-000018810 | to | RLP-069-000018810 |
| RLP-069-000018811 | to | RLP-069-000018811 |
| RLP-069-000018812 | to | RLP-069-000018812 |
| RLP-069-000018813 | to | RLP-069-000018813 |
| RLP-069-000018293 | to | RLP-069-000018293 |
| RLP-069-000018945 | to | RLP-069-000018945 |
| RLP-069-000018946 | to | RLP-069-000018946 |
| RLP-069-000018947 | to | RLP-069-000018947 |
| RLP-069-000018948 | to | RLP-069-000018948 |
| RLP-069-000018295 | to | RLP-069-000018295 |
| RLP-069-000018987 | to | RLP-069-000018987 |
| RLP-069-000018988 | to | RLP-069-000018988 |
| RLP-069-000018989 | to | RLP-069-000018989 |
| RLP-069-000018990 | to | RLP-069-000018990 |
| RLP-069-000018991 | to | RLP-069-000018991 |
| RLP-069-000018992 | to | RLP-069-000018992 |
| RLP-069-000018296 | to | RLP-069-000018296 |
| RLP-069-000019482 | to | RLP-069-000019482 |
| RLP-069-000019483 | to | RLP-069-000019483 |
| RLP-069-000019484 | to | RLP-069-000019484 |
| RLP-069-000019485 | to | RLP-069-000019485 |
| RLP-069-000018552 | to | RLP-069-000018552 |
| RLP-069-000019856 | to | RLP-069-000019856 |
| RLP-069-000019857 | to | RLP-069-000019857 |
| RLP-069-000019858 | to | RLP-069-000019858 |
| RLP-069-000019859 | to | RLP-069-000019859 |
| RLP-069-000019860 | to | RLP-069-000019860 |
| RLP-070-000002398 | to | RLP-070-000002398 |
| RLP-070-000016878 | to | RLP-070-000016878 |
| RLP-070-000016879 | to | RLP-070-000016879 |
| RLP-070-000002530 | to | RLP-070-000002530 |
| RLP-070-000017581 | to | RLP-070-000017581 |

| | | |
|---|---|---|
| RLP-070-000004245 | to | RLP-070-000004245 |
| RLP-070-000017979 | to | RLP-070-000017979 |
| RLP-070-000017981 | to | RLP-070-000017981 |
| RLP-070-000004246 | to | RLP-070-000004246 |
| RLP-070-000017632 | to | RLP-070-000017632 |
| RLP-070-000017635 | to | RLP-070-000017635 |
| RLP-070-000004316 | to | RLP-070-000004316 |
| RLP-070-000017323 | to | RLP-070-000017323 |
| RLP-070-000005215 | to | RLP-070-000005215 |
| RLP-070-000021333 | to | RLP-070-000021333 |
| RLP-070-000021334 | to | RLP-070-000021334 |
| RLP-070-000021336 | to | RLP-070-000021336 |
| RLP-070-000005216 | to | RLP-070-000005216 |
| RLP-070-000021361 | to | RLP-070-000021361 |
| RLP-070-000021362 | to | RLP-070-000021362 |
| RLP-070-000006431 | to | RLP-070-000006431 |
| RLP-070-000019763 | to | RLP-070-000019763 |
| RLP-070-000019764 | to | RLP-070-000019764 |
| RLP-070-000019765 | to | RLP-070-000019765 |
| RLP-070-000019766 | to | RLP-070-000019766 |
| RLP-070-000007335 | to | RLP-070-000007335 |
| RLP-070-000020027 | to | RLP-070-000020027 |
| RLP-070-000020028 | to | RLP-070-000020028 |
| RLP-070-000020029 | to | RLP-070-000020029 |
| RLP-070-000020030 | to | RLP-070-000020030 |
| RLP-070-000020031 | to | RLP-070-000020031 |
| RLP-070-000020032 | to | RLP-070-000020032 |
| RLP-070-000020033 | to | RLP-070-000020033 |
| RLP-070-000007345 | to | RLP-070-000007345 |
| RLP-070-000019705 | to | RLP-070-000019705 |
| RLP-070-000019706 | to | RLP-070-000019706 |
| RLP-070-000019707 | to | RLP-070-000019707 |
| RLP-070-000019708 | to | RLP-070-000019708 |
| RLP-070-000019709 | to | RLP-070-000019709 |
| RLP-070-000019710 | to | RLP-070-000019710 |
| RLP-070-000008422 | to | RLP-070-000008422 |
| RLP-070-000021430 | to | RLP-070-000021430 |
| RLP-070-000021431 | to | RLP-070-000021431 |
| RLP-070-000021432 | to | RLP-070-000021432 |
| RLP-070-000021433 | to | RLP-070-000021433 |
| RLP-070-000008424 | to | RLP-070-000008424 |
| RLP-070-000021516 | to | RLP-070-000021516 |
| RLP-070-000021517 | to | RLP-070-000021517 |
| RLP-070-000021519 | to | RLP-070-000021519 |

| | | |
|---|---|---|
| RLP-070-000021520 | to | RLP-070-000021520 |
| RLP-070-000021521 | to | RLP-070-000021521 |
| RLP-070-000021523 | to | RLP-070-000021523 |
| RLP-070-000008425 | to | RLP-070-000008425 |
| RLP-070-000022064 | to | RLP-070-000022064 |
| RLP-070-000022065 | to | RLP-070-000022065 |
| RLP-070-000022066 | to | RLP-070-000022066 |
| RLP-070-000022067 | to | RLP-070-000022067 |
| RLP-070-000008681 | to | RLP-070-000008681 |
| RLP-070-000020220 | to | RLP-070-000020220 |
| RLP-070-000020222 | to | RLP-070-000020222 |
| RLP-070-000020224 | to | RLP-070-000020224 |
| RLP-070-000020225 | to | RLP-070-000020225 |
| RLP-070-000020226 | to | RLP-070-000020226 |
| RLP-070-000009185 | to | RLP-070-000009185 |
| RLP-070-000023033 | to | RLP-070-000023033 |
| RLP-070-000009213 | to | RLP-070-000009213 |
| RLP-070-000023197 | to | RLP-070-000023197 |
| RLP-070-000009256 | to | RLP-070-000009256 |
| RLP-070-000021717 | to | RLP-070-000021717 |
| RLP-070-000009263 | to | RLP-070-000009263 |
| RLP-070-000022105 | to | RLP-070-000022105 |
| RLP-070-000022106 | to | RLP-070-000022106 |
| RLP-070-000009507 | to | RLP-070-000009507 |
| RLP-070-000024218 | to | RLP-070-000024218 |
| RLP-070-000024219 | to | RLP-070-000024219 |
| RLP-070-000009688 | to | RLP-070-000009688 |
| RLP-070-000024089 | to | RLP-070-000024089 |
| RLP-070-000024090 | to | RLP-070-000024090 |
| RLP-070-000024091 | to | RLP-070-000024091 |
| RLP-070-000011367 | to | RLP-070-000011367 |
| RLP-070-000022264 | to | RLP-070-000022264 |
| RLP-070-000022265 | to | RLP-070-000022265 |
| RLP-070-000011676 | to | RLP-070-000011676 |
| RLP-070-000021984 | to | RLP-070-000021984 |
| RLP-070-000011678 | to | RLP-070-000011678 |
| RLP-070-000021424 | to | RLP-070-000021424 |
| RLP-070-000012769 | to | RLP-070-000012769 |
| RLP-070-000023250 | to | RLP-070-000023250 |
| RLP-070-000024658 | to | RLP-070-000024658 |
| RLP-070-000024659 | to | RLP-070-000024659 |
| RLP-070-000024660 | to | RLP-070-000024660 |
| RLP-070-000012946 | to | RLP-070-000012946 |
| RLP-070-000022903 | to | RLP-070-000022903 |

127

| | | |
|---|---|---|
| RLP-070-000022904 | to | RLP-070-000022904 |
| RLP-070-000022905 | to | RLP-070-000022905 |
| RLP-070-000022906 | to | RLP-070-000022906 |
| RLP-071-000000043 | to | RLP-071-000000043 |
| RLP-071-000000733 | to | RLP-071-000000733 |
| RLP-071-000000734 | to | RLP-071-000000734 |
| RLP-071-000000735 | to | RLP-071-000000735 |
| RLP-071-000000208 | to | RLP-071-000000208 |
| RLP-071-000000589 | to | RLP-071-000000589 |
| RLP-071-000000590 | to | RLP-071-000000590 |
| RLP-071-000000591 | to | RLP-071-000000591 |
| RLP-071-000000592 | to | RLP-071-000000592 |
| RLP-071-000000593 | to | RLP-071-000000593 |
| RLP-071-000000594 | to | RLP-071-000000594 |
| RLP-071-000000595 | to | RLP-071-000000595 |
| RLP-071-000000596 | to | RLP-071-000000596 |
| RLP-071-000000597 | to | RLP-071-000000597 |
| RLP-071-000000598 | to | RLP-071-000000598 |
| RLP-071-000000599 | to | RLP-071-000000599 |
| RLP-071-000002032 | to | RLP-071-000002032 |
| RLP-071-000002033 | to | RLP-071-000002033 |
| RLP-071-000002034 | to | RLP-071-000002034 |
| RLP-071-000002035 | to | RLP-071-000002035 |
| RLP-071-000002036 | to | RLP-071-000002036 |
| RLP-071-000002037 | to | RLP-071-000002037 |
| RLP-071-000002038 | to | RLP-071-000002038 |
| RLP-071-000005566 | to | RLP-071-000005566 |
| RLP-071-000000316 | to | RLP-071-000000316 |
| RLP-071-000000737 | to | RLP-071-000000737 |
| RLP-071-000001232 | to | RLP-071-000001232 |
| RLP-071-000005253 | to | RLP-071-000005253 |
| RLP-071-000005254 | to | RLP-071-000005254 |
| RLP-071-000005255 | to | RLP-071-000005255 |
| RLP-071-000005256 | to | RLP-071-000005256 |
| RLP-071-000005257 | to | RLP-071-000005257 |
| RLP-071-000005258 | to | RLP-071-000005258 |
| RLP-071-000005261 | to | RLP-071-000005261 |
| RLP-071-000005262 | to | RLP-071-000005262 |
| RLP-071-000005263 | to | RLP-071-000005263 |
| RLP-071-000005264 | to | RLP-071-000005264 |
| RLP-071-000005265 | to | RLP-071-000005265 |
| RLP-071-000005266 | to | RLP-071-000005266 |
| RLP-071-000005267 | to | RLP-071-000005267 |
| RLP-071-000001323 | to | RLP-071-000001323 |

| | | |
|---|---|---|
| RLP-071-000004639 | to | RLP-071-000004639 |
| RLP-071-000004640 | to | RLP-071-000004640 |
| RLP-071-000004641 | to | RLP-071-000004641 |
| RLP-071-000004642 | to | RLP-071-000004642 |
| RLP-071-000004643 | to | RLP-071-000004643 |
| RLP-071-000004644 | to | RLP-071-000004644 |
| RLP-071-000004645 | to | RLP-071-000004645 |
| RLP-071-000004646 | to | RLP-071-000004646 |
| RLP-071-000004647 | to | RLP-071-000004647 |
| RLP-071-000004648 | to | RLP-071-000004648 |
| RLP-071-000001707 | to | RLP-071-000001707 |
| RLP-071-000004655 | to | RLP-071-000004655 |
| RLP-071-000004656 | to | RLP-071-000004656 |
| RLP-071-000001711 | to | RLP-071-000001711 |
| RLP-071-000004465 | to | RLP-071-000004465 |
| RLP-071-000004466 | to | RLP-071-000004466 |
| RLP-071-000004467 | to | RLP-071-000004467 |
| RLP-071-000004468 | to | RLP-071-000004468 |
| RLP-071-000004469 | to | RLP-071-000004469 |
| RLP-071-000004470 | to | RLP-071-000004470 |
| RLP-071-000004471 | to | RLP-071-000004471 |
| RLP-071-000004472 | to | RLP-071-000004472 |
| RLP-071-000004473 | to | RLP-071-000004473 |
| RLP-071-000004474 | to | RLP-071-000004474 |
| RLP-071-000004475 | to | RLP-071-000004475 |
| RLP-071-000004476 | to | RLP-071-000004476 |
| RLP-071-000004477 | to | RLP-071-000004477 |
| RLP-071-000004478 | to | RLP-071-000004478 |
| RLP-071-000004479 | to | RLP-071-000004479 |
| RLP-071-000004480 | to | RLP-071-000004480 |
| RLP-071-000004481 | to | RLP-071-000004481 |
| RLP-071-000004482 | to | RLP-071-000004482 |
| RLP-071-000004483 | to | RLP-071-000004483 |
| RLP-071-000001712 | to | RLP-071-000001712 |
| RLP-071-000004753 | to | RLP-071-000004753 |
| RLP-071-000004755 | to | RLP-071-000004755 |
| RLP-071-000004757 | to | RLP-071-000004757 |
| RLP-071-000004758 | to | RLP-071-000004758 |
| RLP-071-000004759 | to | RLP-071-000004759 |
| RLP-071-000004760 | to | RLP-071-000004760 |
| RLP-071-000004761 | to | RLP-071-000004761 |
| RLP-071-000004762 | to | RLP-071-000004762 |
| RLP-071-000004763 | to | RLP-071-000004763 |
| RLP-071-000004764 | to | RLP-071-000004764 |

| | | |
|---|---|---|
| RLP-071-000004765 | to | RLP-071-000004765 |
| RLP-071-000004766 | to | RLP-071-000004766 |
| RLP-071-000004767 | to | RLP-071-000004767 |
| RLP-071-000004768 | to | RLP-071-000004768 |
| RLP-071-000004769 | to | RLP-071-000004769 |
| RLP-071-000004770 | to | RLP-071-000004770 |
| RLP-071-000004771 | to | RLP-071-000004771 |
| RLP-071-000004772 | to | RLP-071-000004772 |
| RLP-071-000002448 | to | RLP-071-000002448 |
| RLP-071-000005962 | to | RLP-071-000005962 |
| RLP-071-000009255 | to | RLP-071-000009255 |
| RLP-071-000017609 | to | RLP-071-000017609 |
| RLP-071-000017610 | to | RLP-071-000017610 |
| RLP-071-000009388 | to | RLP-071-000009388 |
| RLP-071-000014915 | to | RLP-071-000014915 |
| RLP-071-000011385 | to | RLP-071-000011385 |
| RLP-071-000018672 | to | RLP-071-000018672 |
| RLP-071-000012260 | to | RLP-071-000012260 |
| RLP-071-000018963 | to | RLP-071-000018963 |
| RLP-071-000018965 | to | RLP-071-000018965 |
| RLP-071-000012580 | to | RLP-071-000012580 |
| RLP-071-000018921 | to | RLP-071-000018921 |
| RLP-071-000014680 | to | RLP-071-000014680 |
| RLP-071-000017976 | to | RLP-071-000017976 |
| RLP-071-000020462 | to | RLP-071-000020462 |
| RLP-071-000024147 | to | RLP-071-000024147 |
| RLP-071-000024148 | to | RLP-071-000024148 |
| RLP-071-000024149 | to | RLP-071-000024149 |
| RLP-071-000020691 | to | RLP-071-000020691 |
| RLP-071-000023858 | to | RLP-071-000023858 |
| RLP-071-000023859 | to | RLP-071-000023859 |
| RLP-071-000020955 | to | RLP-071-000020955 |
| RLP-071-000024523 | to | RLP-071-000024523 |
| RLP-071-000024524 | to | RLP-071-000024524 |
| RLP-071-000020971 | to | RLP-071-000020971 |
| RLP-071-000024652 | to | RLP-071-000024652 |
| RLP-071-000021051 | to | RLP-071-000021051 |
| RLP-071-000025215 | to | RLP-071-000025215 |
| RLP-071-000021677 | to | RLP-071-000021677 |
| RLP-071-000025027 | to | RLP-071-000025027 |
| RLP-071-000025029 | to | RLP-071-000025029 |
| RLP-071-000025031 | to | RLP-071-000025031 |
| RLP-071-000025032 | to | RLP-071-000025032 |
| RLP-071-000025033 | to | RLP-071-000025033 |

| | | |
|---|---|---|
| RLP-071-000025035 | to | RLP-071-000025035 |
| RLP-071-000026266 | to | RLP-071-000026266 |
| RLP-071-000026267 | to | RLP-071-000026267 |
| RLP-071-000026268 | to | RLP-071-000026268 |
| RLP-071-000021797 | to | RLP-071-000021797 |
| RLP-071-000024247 | to | RLP-071-000024247 |
| RLP-071-000022756 | to | RLP-071-000022756 |
| RLP-071-000025064 | to | RLP-071-000025064 |
| RLP-071-000023083 | to | RLP-071-000023083 |
| RLP-071-000024912 | to | RLP-071-000024912 |
| RLP-071-000024914 | to | RLP-071-000024914 |
| RLP-071-000024915 | to | RLP-071-000024915 |
| RLP-071-000023198 | to | RLP-071-000023198 |
| RLP-071-000025781 | to | RLP-071-000025781 |
| RLP-072-000001688 | to | RLP-072-000001688 |
| RLP-072-000004737 | to | RLP-072-000004737 |
| RLP-072-000004738 | to | RLP-072-000004738 |
| RLP-072-000004739 | to | RLP-072-000004739 |
| RLP-072-000001814 | to | RLP-072-000001814 |
| RLP-072-000003848 | to | RLP-072-000003848 |
| RLP-072-000003849 | to | RLP-072-000003849 |
| RLP-072-000003850 | to | RLP-072-000003850 |
| RLP-072-000003852 | to | RLP-072-000003852 |
| RLP-072-000003853 | to | RLP-072-000003853 |
| RLP-072-000003855 | to | RLP-072-000003855 |
| RLP-072-000003856 | to | RLP-072-000003856 |
| RLP-072-000003857 | to | RLP-072-000003857 |
| RLP-072-000003858 | to | RLP-072-000003858 |
| RLP-072-000003859 | to | RLP-072-000003859 |
| RLP-072-000003860 | to | RLP-072-000003860 |
| RLP-072-000003861 | to | RLP-072-000003861 |
| RLP-072-000003862 | to | RLP-072-000003862 |
| RLP-072-000003863 | to | RLP-072-000003863 |
| RLP-072-000002082 | to | RLP-072-000002082 |
| RLP-072-000004132 | to | RLP-072-000004132 |
| RLP-072-000004133 | to | RLP-072-000004133 |
| RLP-072-000002556 | to | RLP-072-000002556 |
| RLP-072-000005128 | to | RLP-072-000005128 |
| RLP-072-000005129 | to | RLP-072-000005129 |
| RLP-072-000002577 | to | RLP-072-000002577 |
| RLP-072-000005252 | to | RLP-072-000005252 |
| RLP-072-000005253 | to | RLP-072-000005253 |
| RLP-073-000001988 | to | RLP-073-000001988 |
| RLP-073-000010576 | to | RLP-073-000010576 |

| | | |
|---|---|---|
| RLP-073-000010577 | to | RLP-073-000010577 |
| RLP-073-000010578 | to | RLP-073-000010578 |
| RLP-073-000005687 | to | RLP-073-000005687 |
| RLP-073-000013443 | to | RLP-073-000013443 |
| RLP-073-000013451 | to | RLP-073-000013451 |
| RLP-073-000006044 | to | RLP-073-000006044 |
| RLP-073-000018064 | to | RLP-073-000018064 |
| RLP-073-000018066 | to | RLP-073-000018066 |
| RLP-073-000018067 | to | RLP-073-000018067 |
| RLP-073-000006150 | to | RLP-073-000006150 |
| RLP-073-000017966 | to | RLP-073-000017966 |
| RLP-073-000017968 | to | RLP-073-000017968 |
| RLP-073-000006367 | to | RLP-073-000006367 |
| RLP-073-000014013 | to | RLP-073-000014013 |
| RLP-073-000014017 | to | RLP-073-000014017 |
| RLP-073-000006494 | to | RLP-073-000006494 |
| RLP-073-000016781 | to | RLP-073-000016781 |
| RLP-073-000016782 | to | RLP-073-000016782 |
| RLP-073-000006584 | to | RLP-073-000006584 |
| RLP-073-000017292 | to | RLP-073-000017292 |
| RLP-073-000017294 | to | RLP-073-000017294 |
| RLP-073-000006667 | to | RLP-073-000006667 |
| RLP-073-000017393 | to | RLP-073-000017393 |
| RLP-073-000017394 | to | RLP-073-000017394 |
| RLP-073-000017395 | to | RLP-073-000017395 |
| RLP-073-000017396 | to | RLP-073-000017396 |
| RLP-073-000017397 | to | RLP-073-000017397 |
| RLP-073-000006711 | to | RLP-073-000006711 |
| RLP-073-000017684 | to | RLP-073-000017684 |
| RLP-073-000017686 | to | RLP-073-000017686 |
| RLP-073-000017687 | to | RLP-073-000017687 |
| RLP-073-000006712 | to | RLP-073-000006712 |
| RLP-073-000017722 | to | RLP-073-000017722 |
| RLP-073-000017723 | to | RLP-073-000017723 |
| RLP-073-000017724 | to | RLP-073-000017724 |
| RLP-073-000006714 | to | RLP-073-000006714 |
| RLP-073-000017827 | to | RLP-073-000017827 |
| RLP-073-000017828 | to | RLP-073-000017828 |
| RLP-073-000017829 | to | RLP-073-000017829 |
| RLP-073-000006715 | to | RLP-073-000006715 |
| RLP-073-000017878 | to | RLP-073-000017878 |
| RLP-073-000017879 | to | RLP-073-000017879 |
| RLP-073-000017880 | to | RLP-073-000017880 |
| RLP-073-000006717 | to | RLP-073-000006717 |

| | | |
|---|---|---|
| RLP-073-000017969 | to | RLP-073-000017969 |
| RLP-073-000017971 | to | RLP-073-000017971 |
| RLP-073-000017976 | to | RLP-073-000017976 |
| RLP-073-000006721 | to | RLP-073-000006721 |
| RLP-073-000018099 | to | RLP-073-000018099 |
| RLP-073-000018100 | to | RLP-073-000018100 |
| RLP-073-000018101 | to | RLP-073-000018101 |
| RLP-073-000006779 | to | RLP-073-000006779 |
| RLP-073-000017490 | to | RLP-073-000017490 |
| RLP-073-000017492 | to | RLP-073-000017492 |
| RLP-073-000020384 | to | RLP-073-000020384 |
| RLP-073-000023215 | to | RLP-073-000023215 |
| RLP-073-000023216 | to | RLP-073-000023216 |
| RLP-073-000024699 | to | RLP-073-000024699 |
| RLP-073-000024743 | to | RLP-073-000024743 |
| RLP-073-000024744 | to | RLP-073-000024744 |
| RLP-073-000024745 | to | RLP-073-000024745 |
| RLP-073-000024746 | to | RLP-073-000024746 |
| RLP-073-000024747 | to | RLP-073-000024747 |
| RLP-073-000024748 | to | RLP-073-000024748 |
| RLP-073-000024749 | to | RLP-073-000024749 |
| RLP-073-000024750 | to | RLP-073-000024750 |
| RLP-073-000024751 | to | RLP-073-000024751 |
| RLP-073-000024836 | to | RLP-073-000024836 |
| RLP-073-000020646 | to | RLP-073-000020646 |
| RLP-073-000021562 | to | RLP-073-000021562 |
| RLP-073-000021563 | to | RLP-073-000021563 |
| RLP-073-000021564 | to | RLP-073-000021564 |
| RLP-073-000021565 | to | RLP-073-000021565 |
| RLP-073-000021566 | to | RLP-073-000021566 |
| RLP-073-000021567 | to | RLP-073-000021567 |
| RLP-073-000021568 | to | RLP-073-000021568 |
| RLP-073-000021569 | to | RLP-073-000021569 |
| RLP-073-000021570 | to | RLP-073-000021570 |
| RLP-073-000024526 | to | RLP-073-000024526 |
| RLP-073-000021112 | to | RLP-073-000021112 |
| RLP-073-000022207 | to | RLP-073-000022207 |
| RLP-073-000022208 | to | RLP-073-000022208 |
| RLP-073-000022209 | to | RLP-073-000022209 |
| RLP-073-000022211 | to | RLP-073-000022211 |
| RLP-073-000022212 | to | RLP-073-000022212 |
| RLP-073-000022214 | to | RLP-073-000022214 |
| RLP-073-000022216 | to | RLP-073-000022216 |
| RLP-073-000022217 | to | RLP-073-000022217 |

| | | |
|---|---|---|
| RLP-073-000024604 | to | RLP-073-000024604 |
| RLP-073-000024605 | to | RLP-073-000024605 |
| RLP-073-000024647 | to | RLP-073-000024647 |
| RLP-073-000024648 | to | RLP-073-000024648 |
| RLP-073-000021262 | to | RLP-073-000021262 |
| RLP-073-000023387 | to | RLP-073-000023387 |
| RLP-073-000023388 | to | RLP-073-000023388 |
| RLP-073-000023389 | to | RLP-073-000023389 |
| RLP-073-000023391 | to | RLP-073-000023391 |
| RLP-073-000023394 | to | RLP-073-000023394 |
| RLP-073-000023395 | to | RLP-073-000023395 |
| RLP-073-000023398 | to | RLP-073-000023398 |
| RLP-073-000023400 | to | RLP-073-000023400 |
| RLP-073-000023401 | to | RLP-073-000023401 |
| RLP-073-000023402 | to | RLP-073-000023402 |
| RLP-073-000023403 | to | RLP-073-000023403 |
| RLP-073-000023405 | to | RLP-073-000023405 |
| RLP-073-000023406 | to | RLP-073-000023406 |
| RLP-073-000023407 | to | RLP-073-000023407 |
| RLP-073-000023408 | to | RLP-073-000023408 |
| RLP-073-000023409 | to | RLP-073-000023409 |
| RLP-073-000024702 | to | RLP-073-000024702 |
| RLP-073-000024703 | to | RLP-073-000024703 |
| RLP-073-000024704 | to | RLP-073-000024704 |
| RLP-073-000024705 | to | RLP-073-000024705 |
| RLP-073-000024706 | to | RLP-073-000024706 |
| RLP-073-000024709 | to | RLP-073-000024709 |
| RLP-073-000024710 | to | RLP-073-000024710 |
| RLP-073-000024711 | to | RLP-073-000024711 |
| RLP-073-000024712 | to | RLP-073-000024712 |
| RLP-073-000024713 | to | RLP-073-000024713 |
| RLP-073-000024714 | to | RLP-073-000024714 |
| RLP-073-000024728 | to | RLP-073-000024728 |
| RLP-073-000024783 | to | RLP-073-000024783 |
| RLP-073-000024784 | to | RLP-073-000024784 |
| RLP-073-000024785 | to | RLP-073-000024785 |
| RLP-073-000024786 | to | RLP-073-000024786 |
| RLP-073-000024787 | to | RLP-073-000024787 |
| RLP-073-000024788 | to | RLP-073-000024788 |
| RLP-073-000024789 | to | RLP-073-000024789 |
| RLP-073-000024790 | to | RLP-073-000024790 |
| RLP-073-000024791 | to | RLP-073-000024791 |
| RLP-073-000024792 | to | RLP-073-000024792 |
| RLP-073-000024793 | to | RLP-073-000024793 |

| | | |
|---|---|---|
| RLP-073-000024794 | to | RLP-073-000024794 |
| RLP-073-000024795 | to | RLP-073-000024795 |
| RLP-073-000024796 | to | RLP-073-000024796 |
| RLP-073-000024797 | to | RLP-073-000024797 |
| RLP-073-000024798 | to | RLP-073-000024798 |
| RLP-073-000021269 | to | RLP-073-000021269 |
| RLP-073-000023463 | to | RLP-073-000023463 |
| RLP-073-000023464 | to | RLP-073-000023464 |
| RLP-073-000023465 | to | RLP-073-000023465 |
| RLP-073-000023466 | to | RLP-073-000023466 |
| RLP-073-000023467 | to | RLP-073-000023467 |
| RLP-073-000023468 | to | RLP-073-000023468 |
| RLP-073-000023469 | to | RLP-073-000023469 |
| RLP-073-000024715 | to | RLP-073-000024715 |
| RLP-073-000024716 | to | RLP-073-000024716 |
| RLP-073-000024717 | to | RLP-073-000024717 |
| RLP-073-000024718 | to | RLP-073-000024718 |
| RLP-073-000024724 | to | RLP-073-000024724 |
| RLP-073-000024725 | to | RLP-073-000024725 |
| RLP-074-000004596 | to | RLP-074-000004596 |
| RLP-074-000015996 | to | RLP-074-000015996 |
| RLP-074-000015997 | to | RLP-074-000015997 |
| RLP-074-000015998 | to | RLP-074-000015998 |
| RLP-074-000015999 | to | RLP-074-000015999 |
| RLP-074-000016000 | to | RLP-074-000016000 |
| RLP-074-000006654 | to | RLP-074-000006654 |
| RLP-074-000017256 | to | RLP-074-000017256 |
| RLP-074-000009457 | to | RLP-074-000009457 |
| RLP-074-000022936 | to | RLP-074-000022936 |
| RLP-074-000010269 | to | RLP-074-000010269 |
| RLP-074-000024993 | to | RLP-074-000024993 |
| RLP-074-000024994 | to | RLP-074-000024994 |
| RLP-075-000000391 | to | RLP-075-000000391 |
| RLP-075-000002723 | to | RLP-075-000002723 |
| RLP-075-000002724 | to | RLP-075-000002724 |
| RLP-075-000002725 | to | RLP-075-000002725 |
| RLP-075-000000474 | to | RLP-075-000000474 |
| RLP-075-000002405 | to | RLP-075-000002405 |
| RLP-075-000002406 | to | RLP-075-000002406 |
| RLP-075-000002407 | to | RLP-075-000002407 |
| RLP-075-000002409 | to | RLP-075-000002409 |
| RLP-075-000002410 | to | RLP-075-000002410 |
| RLP-075-000002411 | to | RLP-075-000002411 |
| RLP-075-000002412 | to | RLP-075-000002412 |

| | | |
|---|---|---|
| RLP-075-000002413 | to | RLP-075-000002413 |
| RLP-075-000002415 | to | RLP-075-000002415 |
| RLP-075-000002416 | to | RLP-075-000002416 |
| RLP-075-000002417 | to | RLP-075-000002417 |
| RLP-075-000002420 | to | RLP-075-000002420 |
| RLP-075-000002421 | to | RLP-075-000002421 |
| RLP-075-000002422 | to | RLP-075-000002422 |
| RLP-075-000001744 | to | RLP-075-000001744 |
| RLP-075-000003672 | to | RLP-075-000003672 |
| RLP-075-000003673 | to | RLP-075-000003673 |
| RLP-075-000003674 | to | RLP-075-000003674 |
| RLP-075-000003675 | to | RLP-075-000003675 |
| RLP-075-000010112 | to | RLP-075-000010112 |
| RLP-075-000014075 | to | RLP-075-000014075 |
| RLP-075-000014076 | to | RLP-075-000014076 |
| RLP-075-000014077 | to | RLP-075-000014077 |
| RLP-075-000014078 | to | RLP-075-000014078 |
| RLP-075-000014079 | to | RLP-075-000014079 |
| RLP-075-000014080 | to | RLP-075-000014080 |
| RLP-075-000014081 | to | RLP-075-000014081 |
| RLP-075-000014082 | to | RLP-075-000014082 |
| RLP-075-000014083 | to | RLP-075-000014083 |
| RLP-075-000014085 | to | RLP-075-000014085 |
| RLP-075-000010130 | to | RLP-075-000010130 |
| RLP-075-000012377 | to | RLP-075-000012377 |
| RLP-075-000012378 | to | RLP-075-000012378 |
| RLP-075-000012379 | to | RLP-075-000012379 |
| RLP-075-000012380 | to | RLP-075-000012380 |
| RLP-075-000012382 | to | RLP-075-000012382 |
| RLP-075-000010154 | to | RLP-075-000010154 |
| RLP-075-000013716 | to | RLP-075-000013716 |
| RLP-075-000013719 | to | RLP-075-000013719 |
| RLP-075-000013721 | to | RLP-075-000013721 |
| RLP-075-000013723 | to | RLP-075-000013723 |
| RLP-075-000013724 | to | RLP-075-000013724 |
| RLP-075-000013725 | to | RLP-075-000013725 |
| RLP-076-000000789 | to | RLP-076-000000789 |
| RLP-076-000004460 | to | RLP-076-000004460 |
| RLP-076-000004461 | to | RLP-076-000004461 |
| RLP-076-000004462 | to | RLP-076-000004462 |
| RLP-076-000004463 | to | RLP-076-000004463 |
| RLP-076-000004464 | to | RLP-076-000004464 |
| RLP-076-000001140 | to | RLP-076-000001140 |
| RLP-076-000004338 | to | RLP-076-000004338 |

| | | |
|---|---|---|
| RLP-076-000004339 | to | RLP-076-000004339 |
| RLP-076-000004340 | to | RLP-076-000004340 |
| RLP-076-000001169 | to | RLP-076-000001169 |
| RLP-076-000004352 | to | RLP-076-000004352 |
| RLP-076-000001648 | to | RLP-076-000001648 |
| RLP-076-000004938 | to | RLP-076-000004938 |
| RLP-076-000004939 | to | RLP-076-000004939 |
| RLP-076-000004940 | to | RLP-076-000004940 |
| RLP-076-000004941 | to | RLP-076-000004941 |
| RLP-076-000004942 | to | RLP-076-000004942 |
| RLP-076-000004943 | to | RLP-076-000004943 |
| RLP-076-000004944 | to | RLP-076-000004944 |
| RLP-076-000004945 | to | RLP-076-000004945 |
| RLP-076-000004946 | to | RLP-076-000004946 |
| RLP-076-000004947 | to | RLP-076-000004947 |
| RLP-076-000004948 | to | RLP-076-000004948 |
| RLP-076-000004949 | to | RLP-076-000004949 |
| RLP-076-000004950 | to | RLP-076-000004950 |
| RLP-076-000004951 | to | RLP-076-000004951 |
| RLP-076-000004952 | to | RLP-076-000004952 |
| RLP-076-000004953 | to | RLP-076-000004953 |
| RLP-076-000004954 | to | RLP-076-000004954 |
| RLP-076-000004955 | to | RLP-076-000004955 |
| RLP-076-000004956 | to | RLP-076-000004956 |
| RLP-076-000004957 | to | RLP-076-000004957 |
| RLP-076-000004958 | to | RLP-076-000004958 |
| RLP-076-000004959 | to | RLP-076-000004959 |
| RLP-076-000004960 | to | RLP-076-000004960 |
| RLP-076-000004962 | to | RLP-076-000004962 |
| RLP-076-000004963 | to | RLP-076-000004963 |
| RLP-076-000004964 | to | RLP-076-000004964 |
| RLP-076-000004965 | to | RLP-076-000004965 |
| RLP-076-000004967 | to | RLP-076-000004967 |
| RLP-076-000004968 | to | RLP-076-000004968 |
| RLP-076-000004969 | to | RLP-076-000004969 |
| RLP-076-000004970 | to | RLP-076-000004970 |
| RLP-076-000002555 | to | RLP-076-000002555 |
| RLP-076-000006016 | to | RLP-076-000006016 |
| RLP-076-000006017 | to | RLP-076-000006017 |
| RLP-076-000006018 | to | RLP-076-000006018 |
| RLP-076-000006019 | to | RLP-076-000006019 |
| RLP-076-000006020 | to | RLP-076-000006020 |
| RLP-076-000006021 | to | RLP-076-000006021 |
| RLP-076-000002718 | to | RLP-076-000002718 |

RLP-076-000005262     to     RLP-076-000005262
RLP-076-000005264     to     RLP-076-000005264
RLP-076-000005266     to     RLP-076-000005266.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.

___ s/ James F. McConnon, Jr. ___
JAMES F. McCONNON, JR.