Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008087 | PLP-149-000008087 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN<br>Patev, Robert C NAE<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Baumy, Walter O MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| PLP-149-000009547 | PLP-149-000009547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-149-000011189 | PLP-149-000011189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-149-000011190 | PLP-149-000011190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-149-000011191 | PLP-149-000011191 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| PLP-149-000011237 | PLP-149-000011237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| PLP-149-000011238 | PLP-149-000011238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-149-000011239 | PLP-149-000011239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-149-000011240 | PLP-149-000011240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-149-000011241 | PLP-149-000011241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-149-000011242 | PLP-149-000011242 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| PLP-149-000011243 | PLP-149-000011243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-149-000011244 | PLP-149-000011244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |
| PLP-149-000011245 | PLP-149-000011245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-149-000011246 | PLP-149-000011246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-149-000011247 | PLP-149-000011247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-149-000011248 | PLP-149-000011248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-149-000011249 | PLP-149-000011249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008366 | PLP-149-000008366 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-149-000009886 | PLP-149-000009886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| PLP-149-000009887 | PLP-149-000009887 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000001258 | PLP-151-000001258 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-151-000001871 | PLP-151-000001871 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002123 | PLP-151-000002123 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-151-000005213 | PLP-151-000005213 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Wilson-Prater, Tawanda R MVN | Frederick, Denise D MVN / Wiggins, Elizabeth MVN / Zack, Michael MVN / Rowan, Peter J Col MVN / Wilson-Prater, Tawanda R MVN / Burdine, Carol S MVN | RE: Port of Iberia |
| PLP-151-000016713 | PLP-151-000016713 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-151-000006609 | PLP-151-000006609 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Burdine, Carol S MVN / Zack, Michael MVN / Wilson-Prater, Tawanda R MVN | FW: WRDA Fact Sheet |
| PLP-151-000015904 | PLP-151-000015904 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-151-000007994 | PLP-151-000007994 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Dayan, Nathan S MVN | Frederick, Denise D MVN / Bland, Stephen S MVN / Owen, Gib A MVN / Burdine, Carol S MVN / Wiggins, Elizabeth MVN | Imminent threat letter sent for Gib Owen |
| PLP-151-000008939 | PLP-151-000008939 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| PLP-151-000010136 | PLP-151-000010136 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: WRDA 2000, Section 209 - New PCA language for development & implementation of floodplain management plans |
| PLP-151-000017123 | PLP-151-000017123 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017125 | PLP-151-000017125 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010575 | PLP-151-000010575 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-151-000017843 | PLP-151-000017843 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017844 | PLP-151-000017844 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-151-000010777 | PLP-151-000010777 | Deliberative Process | 8/30/2006 | MSG | ClydeMartin@dotd.la.gov | Gerald Spohrer Wagenaar, Richard P Col MVN Glorioso, Daryl G MVN Robert.Creer@us.army.mil RTurner355@aol.com MichaelStack@dotd.la.gov seth@swbno.org sspencer@orleanslevee.com Burdine, Carol S MVN ClydeMartin@dotd.louisiana.gov EdPreau@dotd.louisiana.gov EnnisJohnson@dotd.louisiana.gov Purrington, Jackie B MVN Bland, Stephen S MVN | Re:AMENDMENT II |
| PLP-151-000017872 | PLP-151-000017872 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010781 | PLP-151-000010781 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Poche, Rene G MVN<br>Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| PLP-151-000017948 | PLP-151-000017948 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| PLP-151-000010788 | PLP-151-000010788 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | Fw: |
| PLP-151-000018181 | PLP-151-000018181 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| PLP-151-000010790 | PLP-151-000010790 | Deliberative Process | 8/29/2006 | MSG | SPOHRER GERALD | BLAND STEPHEN S /MVN<br>PURRINGTON JACKIE B /MVN<br>BURDINE CAROL S /MVN<br>PREAU ED<br>JOHNSON ENNIS<br>MARTIN CLYDE<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>EnnisJohnson@dotd.louisiana.gov<br>ClydeMartin@dotd.louisiana.gov | AMENDMENT II COMMENTS |
| PLP-151-000018263 | PLP-151-000018263 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011037 | PLP-151-000011037 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-151-000020242 | PLP-151-000020242 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000011040 | PLP-151-000011040 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-151-000019531 | PLP-151-000019531 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000011073 | PLP-151-000011073 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-151-000020249 | PLP-151-000020249 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-151-000020250 | PLP-151-000020250 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-151-000020252 | PLP-151-000020252 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-151-000020254 | PLP-151-000020254 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-151-000020255 | PLP-151-000020255 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020256 | PLP-151-000020256 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-151-000011149 | PLP-151-000011149 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: New Orleans Comprehensive System Review Team |
| PLP-151-000019153 | PLP-151-000019153 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Ruff, Greg MVD | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Cool, Lexine MVD Segrest, John C MVD Price, Cassandra P MVD Sloan, G Rogers MVD Smith, Jerry L MVD Shadie, Charles E MVD Vigh, David A MVD Klaus, Ken MVD Jackson, Glenda MVD Fowler, Sue E MVD Bleakley, Albert M COL MVD Mazzanti, Mark L MVD Montvai, Zoltan L HQ02 Coleman Jr. Wesley E HQ02 Huston, Kip R HQ02 Barton, Charles B MVD Brooks, Eddie O MVD Myles, Kenitra A MVD Chewning, Brian MVD | 4th supplemental VTC fact sheets |
| PLP-151-000019155 | PLP-151-000019155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000019157 | PLP-151-000019157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011641 | PLP-151-000011641 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| PLP-151-000017128 | PLP-151-000017128 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-151-000017129 | PLP-151-000017129 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-151-000017130 | PLP-151-000017130 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000017132 | PLP-151-000017132 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-151-000017133 | PLP-151-000017133 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000017136 | PLP-151-000017136 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011661 | PLP-151-000011661 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-151-000017085 | PLP-151-000017085 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-151-000017086 | PLP-151-000017086 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000017087 | PLP-151-000017087 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-151-000017089 | PLP-151-000017089 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-151-000017090 | PLP-151-000017090 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-151-000017091 | PLP-151-000017091 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011900 | PLP-151-000011900 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-151-000017339 | PLP-151-000017339 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-151-000017340 | PLP-151-000017340 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-151-000017342 | PLP-151-000017342 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000017344 | PLP-151-000017344 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-151-000017345 | PLP-151-000017345 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-151-000017346 | PLP-151-000017346 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-151-000017347 | PLP-151-000017347 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-151-000017348 | PLP-151-000017348 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-151-000017349 | PLP-151-000017349 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-151-000017351 | PLP-151-000017351 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017352 | PLP-151-000017352 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-151-000017353 | PLP-151-000017353 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-151-000017354 | PLP-151-000017354 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-151-000012731 | PLP-151-000012731 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Daigle, Michelle C MVN Miller, Gregory B MVN McCrossen, Jason P MVN Elzey, Durund MVN Ebersohl, Stanley F MVN-Contractor Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| PLP-151-000019207 | PLP-151-000019207 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-151-000012776 | PLP-151-000012776 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Wallace, Frederick W MVN | Burdine, Carol S MVN | Kostmayer docs (UNCLASSIFIED) |
| PLP-151-000018701 | PLP-151-000018701 | Attorney-Client; Attorney Work Product | 4/18/2005 | PDF | HUNTER ALAN F / MVN ; GATLEY JAMES / CD-NO-W ; BOUDREN / CD-NO-W ; CRUMHOLL / CD-NO-W ; CD-NO ; OMALLEY MEL / KOSTMAYER CONSTRUCTION LLC ; KING DOUGLAS P ; NICHOLAS CYNTHIA A / KOSTMAYER CONSTRUCTION LLC ; PENNA ANN A / KOSTMAYER CONSTRUCTION LLC ; DABDOUB TIMOTHY / KOSTMAYER CONSTRUCTION LLC ; PECOUL DIANE K / KOSTMAYER CONSTRUCTION LLC ; BRYANT ZANE D ; / THE INSURANCE CENTER | / KOSTMAYER CONSTRUCTION LLC BOUDREAUZ / CD-NO-W GATELY / CD-NO-W FORET WAGNER / CD-CS CRUMHOLT KENNETH / US CORPS OF ENGINEERS WBRO BRYANT ZANE / USACE LOI OMALLEY MEL / KOSTMAYER CONST INC | CONTRACT NUMBER W912P8-04-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK, JEFFERSON PARISH, LOUISIANA |
| PLP-151-000012910 | PLP-151-000012910 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com epreau@dotd.louisiana.gov Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request |
| PLP-151-000019326 | PLP-151-000019326 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019327 | PLP-151-000019327 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| PLP-151-000019328 | PLP-151-000019328 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| PLP-151-000019329 | PLP-151-000019329 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| PLP-151-000019330 | PLP-151-000019330 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| PLP-151-000019331 | PLP-151-000019331 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| PLP-151-000019332 | PLP-151-000019332 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| PLP-151-000019333 | PLP-151-000019333 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| PLP-151-000019334 | PLP-151-000019334 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019335 | PLP-151-000019335 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-151-000019336 | PLP-151-000019336 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| PLP-151-000019337 | PLP-151-000019337 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| PLP-151-000019338 | PLP-151-000019338 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| PLP-151-000019339 | PLP-151-000019339 | Deliberative Process | 11/1/2006 | DGN | / USACE ;  / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| PLP-151-000019340 | PLP-151-000019340 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| PLP-151-000019341 | PLP-151-000019341 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| PLP-151-000013056 | PLP-151-000013056 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| PLP-151-000018208 | PLP-151-000018208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000018210 | PLP-151-000018210 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000018211 | PLP-151-000018211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-151-000018212 | PLP-151-000018212 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-151-000018213 | PLP-151-000018213 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-151-000018214 | PLP-151-000018214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000018215 | PLP-151-000018215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-151-000018216 | PLP-151-000018216 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000018217 | PLP-151-000018217 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY PROTECTION PROJECT |
| PLP-151-000018218 | PLP-151-000018218 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-151-000018219 | PLP-151-000018219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000018220 | PLP-151-000018220 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-151-000013300 | PLP-151-000013300 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN Vignes, Julie D MVN Burdine, Carol S MVN Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |
| PLP-151-000018871 | PLP-151-000018871 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-151-000018872 | PLP-151-000018872 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-151-000013307 | PLP-151-000013307 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Frederick, Denise D MVN Burdine, Carol S MVN Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| PLP-151-000018662 | PLP-151-000018662 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-151-000018664 | PLP-151-000018664 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-151-000013588 | PLP-151-000013588 | Deliberative Process | 4/12/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | Fw: 4th Supp VTC Fact Sheet Supplemental Info |
| PLP-151-000018156 | PLP-151-000018156 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000018158 | PLP-151-000018158 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT IMPACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013813 | PLP-151-000013813 | Deliberative Process | 4/23/2007 | MSG | Wagner, Kevin G MVN | Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: 100-year waiver paper (UNCLASSIFIED) |
| PLP-151-000019560 | PLP-151-000019560 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-151-000019561 | PLP-151-000019561 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R;<br>WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT<br>ROUTING SLIP |
| PLP-151-000013960 | PLP-151-000013960 | Deliberative Process | 5/31/2007 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-151-000020123 | PLP-151-000020123 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-151-000013971 | PLP-151-000013971 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-151-000019269 | PLP-151-000019269 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-151-000016844 | PLP-151-000016844 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-151-000022487 | PLP-151-000022487 | Deliberative Process | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-151-000031267 | PLP-151-000031267 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ;<br>MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000031268 | PLP-151-000031268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-151-000031269 | PLP-151-000031269 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000031271 | PLP-151-000031271 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000022569 | PLP-151-000022569 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: First spreadsheet with Members Requests CEMVN 3/18/05 |
| PLP-151-000029474 | PLP-151-000029474 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START COMPREHENSIVE STUDY OF LOUISIANA'S INLAND WATERWAY SYSTEM, LA |
| PLP-151-000029475 | PLP-151-000029475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL EAST BATON ROUGE PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-151-000029476 | PLP-151-000029476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL EAST BATON ROUGE PARISH, LA |
| PLP-151-000029482 | PLP-151-000029482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION MISSISSIPPI RIVER LEVEES, LOUSIANA |
| PLP-151-000029483 | PLP-151-000029483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MONTVAI ZOLTAN / CECW-MVD ; DAWSON W / MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL SOUTHEAST LOUISIANA, LA |
| PLP-151-000027668 | PLP-151-000027668 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-151-000033396 | PLP-151-000033396 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-151-000033397 | PLP-151-000033397 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-151-000033398 | PLP-151-000033398 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-151-000033400 | PLP-151-000033400 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-151-000033401 | PLP-151-000033401 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000033402 | PLP-151-000033402 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-151-000027674 | PLP-151-000027674 | Deliberative Process | 8/14/2006 | MSG | Saffran, Michael PM1 MVN | Kinsey, Mary V MVN Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Purrington, Jackie B MVN Wingate, Mark R MVN Podany, Thomas J MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-151-000033596 | PLP-151-000033596 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-151-000033597 | PLP-151-000033597 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-151-000033598 | PLP-151-000033598 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-151-000033599 | PLP-151-000033599 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-151-000033600 | PLP-151-000033600 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-151-000033602 | PLP-151-000033602 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-151-000027676 | PLP-151-000027676 | Deliberative Process | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Ward, Jim O MVD Kinsey, Mary V MVN Bland, Stephen S MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |
| PLP-151-000032568 | PLP-151-000032568 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-151-000032570 | PLP-151-000032570 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-151-000032572 | PLP-151-000032572 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-151-000032574 | PLP-151-000032574 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-151-000032575 | PLP-151-000032575 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000032576 | PLP-151-000032576 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-151-000029634 | PLP-151-000029634 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-151-000031350 | PLP-151-000031350 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-151-000032122 | PLP-151-000032122 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-151-000032786 | PLP-151-000032786 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-151-000032843 | PLP-151-000032843 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-151-000032934 | PLP-151-000032934 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-151-000032990 | PLP-151-000032990 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000033466 | PLP-151-000033466 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-151-000033467 | PLP-151-000033467 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000033483 | PLP-151-000033483 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-151-000033722 | PLP-151-000033722 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-151-000033723 | PLP-151-000033723 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-151-000033724 | PLP-151-000033724 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-151-000033725 | PLP-151-000033725 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-151-000033768 | PLP-151-000033768 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-153-000001566 | PLP-153-000001566 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Wagner, Herbert J MVN | Herr, Brett H MVN Gilmore, Christophor E MVN | Fw: GAO Report - Agency Management of Contractors Responding to |
| PLP-153-000003838 | PLP-153-000003838 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | WOODS WILLIAM T / ACQUISITION AND SOURCING MANAGEMENT ; / GAO | COLLINS SUSAN M / UNITED STATES SENATE LIEBERMAN JOSEPH I / UNITED STATES SENATE DAVIS TOM / HOUSE OF REPRESENTATIVES WAXMAN HENRY A / HOUSE OF REPRESENTATIVES KING PETER T / HOUSE OF REPRESENTATIVES | AGENCY MANAGEMENT OF CONTRACTORS RESPONDING TO HURRICANES KATRINA AND RITA |
| PLP-153-000001776 | PLP-153-000001776 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN StGermain, James J MVN Young, Frederick S MVN Setliff, Lewis F COL MVS Ziino, Julie MVS Herr, Brett H MVN Berczek, David J, LTC HQ02 Lefort, Jennifer L MVN Tinto, Lynn MVN Wiggins, Elizabeth MVN Green, Stanley B MVN MVD-FWD G3 COL Steve Hill MVN Starkel, Murray P LTC MVN Schulz, Alan D MVN | Our final Temp Pump Paper |
| PLP-153-000004220 | PLP-153-000004220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002460 | PLP-153-000002460 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| PLP-153-000004706 | PLP-153-000004706 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| PLP-153-000002607 | PLP-153-000002607 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle |
| PLP-153-000004633 | PLP-153-000004633 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-153-000004635 | PLP-153-000004635 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-153-000004636 | PLP-153-000004636 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-153-000002679 | PLP-153-000002679 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Revised Battle Rhythm |
| PLP-153-000003950 | PLP-153-000003950 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002808 | PLP-153-000002808 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| PLP-153-000003307 | PLP-153-000003307 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| PLP-153-000008037 | PLP-153-000008037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| PLP-153-000008039 | PLP-153-000008039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001359 | PLP-155-000001359 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-155-000002644 | PLP-155-000002644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| PLP-155-000002645 | PLP-155-000002645 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| PLP-155-000002647 | PLP-155-000002647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| PLP-155-000002648 | PLP-155-000002648 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-155-000003438 | PLP-155-000003438 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Axtman, Timothy J MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Saia, John P MVN Rowan, Peter J Col MVN Klein, William P Jr MVN | RE: LCA comment by Mark Davis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000008067 | PLP-155-000008067 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000003453 | PLP-155-000003453 | Deliberative Process | 12/14/2004 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Benavides, Ada L MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN | LCA Near-Term Study draft Record of Decision (ROD) |
| PLP-155-000008301 | PLP-155-000008301 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000008304 | PLP-155-000008304 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | DRAFT RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| PLP-155-000003467 | PLP-155-000003467 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN | New Orleans Aviation Board (NOAB) preliminary draft EIS to 1) convert an existing runway to General Aviation; 2) site approval for developing a new runway |
| PLP-155-000008924 | PLP-155-000008924 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000003496 | PLP-155-000003496 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| PLP-155-000007472 | PLP-155-000007472 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| PLP-155-000007474 | PLP-155-000007474 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000003970 | PLP-155-000003970 | Deliberative Process | 8/26/2005 | MSG | Monnerjahn, Christopher J MVN | Klein, William P Jr MVN | FW: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-155-000008489 | PLP-155-000008489 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARINE MINERALS BRANCH |
| PLP-155-000004925 | PLP-155-000004925 | Attorney-Client; Attorney Work Product | 2/19/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN | 1) controlling legal authority" for reasonably forseeable future and 2) reasonable alternatives considered in analysis" |
| PLP-155-000009690 | PLP-155-000009690 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000005201 | PLP-155-000005201 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-155-000008579 | PLP-155-000008579 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-155-000008580 | PLP-155-000008580 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-155-000008581 | PLP-155-000008581 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-155-000005202 | PLP-155-000005202 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-155-000008683 | PLP-155-000008683 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-155-000008684 | PLP-155-000008684 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-155-000005273 | PLP-155-000005273 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Wagner, Kevin G MVN Constance, Troy G MVN Jean Cowan (E-mail) 'Jon Porthouse-LDNR' | LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000009516 | PLP-155-000009516 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000005275 | PLP-155-000005275 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN | RE: Please reword this other" or negative impact associated with real estate easements." |
| PLP-155-000009838 | PLP-155-000009838 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000005294 | PLP-155-000005294 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Merchant, Randall C MVN Frederick, Denise D MVN Northey, Robert D MVN | FW: Questions on LCA NEPA compliance |
| PLP-155-000008676 | PLP-155-000008676 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000008678 | PLP-155-000008678 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000005578 | PLP-155-000005578 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| PLP-155-000011177 | PLP-155-000011177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| PLP-155-000011178 | PLP-155-000011178 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| PLP-155-000011179 | PLP-155-000011179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| PLP-155-000011180 | PLP-155-000011180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-155-000011181 | PLP-155-000011181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-155-000011182 | PLP-155-000011182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000007814 | PLP-155-000007814 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-155-000008139 | PLP-155-000008139 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-155-000012710 | PLP-155-000012710 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN | RE: Public Meeting Announcement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000015997 | PLP-155-000015997 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000013152 | PLP-155-000013152 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Klein, William P Jr MVN | Glorioso, Daryl G MVN Merchant, Randall C MVN Northey, Robert D MVN Boe, Richard E MVN Bush, Howard R MVN Mickal, Sean P MVN Carney, David F MVN Frederick, Denise D MVN Klein, William P Jr MVN Kirk, Jason A MAJ MVN Constance, Troy G MVN Gonzales, Howard H MVN Axtman, Timothy J MVN Ettinger, John F MVN Contractor Hawes, Suzanne R MVN Bosenberg, Robert H MVN | FW: Public Meeting Announcement |
| PLP-155-000016109 | PLP-155-000016109 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000016110 | PLP-155-000016110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE |
| PLP-155-000013657 | PLP-155-000013657 | Attorney-Client; Attorney Work Product | 10/3/2004 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN Wagner, Kevin G MVN Martinson, Robert J MVN Carney, David F MVN Klein, William P Jr MVN Northey, Robert D MVN | FW: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000017760 | PLP-155-000017760 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014026 | PLP-155-000014026 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Hawes, Suzanne R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Hawes, Suzanne R MVN 'Sue Hawes - Home' | RE: LCA PEIS Review |
| PLP-155-000017207 | PLP-155-000017207 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014027 | PLP-155-000014027 | Attorney-Client; Attorney Work Product | 6/18/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Klein, William P Jr MVN Carney, David F MVN Kirk, Jason A MAJ MVN Constance, Troy G MVN | LCA PEIS ITR comments about legal insufficiency"" |
| PLP-155-000017249 | PLP-155-000017249 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014028 | PLP-155-000014028 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Carney, David F MVN Kirk, Jason A MAJ MVN Constance, Troy G MVN Frederick, Denise D MVN Kilroy, Maurya MVN | RE: LCA PEIS ITR comments about legal insufficiency"" |
| PLP-155-000017292 | PLP-155-000017292 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014034 | PLP-155-000014034 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Meet to discuss Resolve comment from HQ regarding real estate requirements. |
| PLP-155-000017569 | PLP-155-000017569 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014079 | PLP-155-000014079 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Klein, William P Jr MVN | Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | FW: MVN LCA Responses to recent Vertical Team Comments |
| PLP-155-000016940 | PLP-155-000016940 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014186 | PLP-155-000014186 | Deliberative Process | 9/17/2004 | MSG | Klein, William P Jr MVN | Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Heide, Bruce HQ02<br>Montvai, Zoltan L HQ02<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN | RE: Upper Mississippi River-Illinois Waterway Navigation Study |
| PLP-155-000017655 | PLP-155-000017655 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000017657 | PLP-155-000017657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO COMMENT LETTERS |
| PLP-155-000017658 | PLP-155-000017658 | Deliberative Process | 8/23/2004 | PDF | SPENCER STEPHEN R/US DOI | KLEIN WILLIAM/USACE<br>AXTMAN TIM/USACE | COMMENTS FROM US DOI REGARDING THE JULY 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| PLP-155-000014255 | PLP-155-000014255 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Wagner, Kevin G MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN | RE: Questions on LCA NEPA compliance |
| PLP-155-000016813 | PLP-155-000016813 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014262 | PLP-155-000014262 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | RE: Most current version of response to Duncan questions |
| PLP-155-000017170 | PLP-155-000017170 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000014270 | PLP-155-000014270 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: Questions on LCA NEPA compliance |
| PLP-155-000017605 | PLP-155-000017605 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014279 | PLP-155-000014279 | Deliberative Process | 9/24/2004 | MSG | Klein, William P Jr MVN | Smith, Webb MVN Contractor<br>Powell, Nancy J MVN<br>Klein, William P Jr MVN | FW: MVD Comments that need responses |
| PLP-155-000018014 | PLP-155-000018014 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000018015 | PLP-155-000018015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| PLP-155-000014288 | PLP-155-000014288 | Deliberative Process | 9/27/2004 | MSG | Klein, William P Jr MVN | Smith, Webb MVN Contractor<br>Klein, William P Jr MVN<br>Leonard, Lisa G MVN | FW: MVD Comments that need responses |
| PLP-155-000017263 | PLP-155-000017263 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-155-000015375 | PLP-155-000015375 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Klein, William P Jr MVN | Leblanc, Julie Z MVN<br>Holland, Michael C MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Grego-Delgado, Noel MVN<br>Hull, Falcolm E MVN | Grand Isle environmental info and involvement |
| PLP-155-000018093 | PLP-155-000018093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-155-000018095 | PLP-155-000018095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-157-000001901 | PLP-157-000001901 | Deliberative Process | 7/11/2006 | MSG | Owen, Gib A MVN | Klein, William P Jr MVN | Grand Isle Non-Federal Project |
| PLP-157-000009345 | PLP-157-000009345 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-157-000009346 | PLP-157-000009346 | Deliberative Process | 6/28/2006 | DOC | ELZEY DURUND/USACE MVN | N/A | DRAFT PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA GRAND ISLE, JEFFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |
| PLP-157-000009347 | PLP-157-000009347 | Deliberative Process | 7/8/2006 | XLS | N/A | N/A | PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE FOR PLAQUEMINES PARISH NON-FEDERAL EAST BACK LEVEE PROJECT |
| PLP-157-000005606 | PLP-157-000005606 | Deliberative Process | 8/28/2006 | MSG | Klein, William P Jr MVN | 'Gregory DuCote'<br>Zack, Michael MVN<br>Wingate, Mark R MVN<br>Jeff Harris<br>Elzey, Durund MVN<br>Russell_Watson@fws.gov<br>Richard.Hartman@noaa.gov<br>britt.paul@la.usda.gov<br>finley_h@wlf.state.la.us<br>Ettinger, John F MVN-Contractor<br>Brian Marcks<br>angela_trahan@fws.gov<br>David_Walther@fws.gov<br>Ethridge.beverly@epa.gov<br>peckham.jeanene@epa.gov<br>Karl Morgan<br>Frank Cole<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Obiol, Barry T MVN<br>Lovetro, Keven MVN | RE: Refurbish non-Federal back levee on Grand Isle-- request for agency views about potential for significant impacts |
| PLP-157-000008324 | PLP-157-000008324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-157-000008325 | PLP-157-000008325 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000208 | PLP-159-000000208 | Deliberative Process | 10/4/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Watford, Edward R MVN | LACPR bi-weekly agency updates for MG Riley |
| PLP-159-000000404 | PLP-159-000000404 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000000406 | PLP-159-000000406 | Deliberative Process | 10/2/2007 | MSG | Stoll, Kelly A MVN-Contractor | Mickal, Sean P MVN<br>Fischenich, Craig J ERDC-EL-MS<br>'mruiz@wlf.louisiana.gov'<br>'hfinley@wlf.louisiana.gov'<br>'cindy.steyer@la.usda.gov'<br>'honker.william@epa.gov'<br>'troy.mallach@la.usda.gov'<br>'patrick.williams@noaa.gov'<br>'Bren.haase@la.gov'<br>'Ronald_Paille@fws.gov'<br>'Ettinger.john@epa.gov'<br>'Michael@btnep.org'<br>'Robert.Mahoney@fhwa.dot.gov'<br>'cswarzen@usgs.gov'<br>'Michael.Hunnicutt@dhs.gov'<br>'Paul.Trotter@noaa.gov'<br>'Mike.Koziara@noaa.gov'<br>'Frank.Revitt@noaa.gov'<br>'James.Murphy@dot.gov'<br>Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Naomi, Alfred C MVN<br>'norwyn.johnson@la.gov'<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Suedel, Burton ERDC-EL-MS | Louisiana Coastal Protection and Restoration Meeting |
| PLP-159-000000407 | PLP-159-000000407 | Deliberative Process | 10/4/2007 | MSG | Riley, Don T MG HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Rees, Susan I SAM<br>Stockton, Steven L HQ02<br>Durham-Aguilera, Karen L MVN<br>Montvai, Zoltan L HQ02<br>Redican, Joseph H HQ02<br>Schroedel, Joseph BG SAD<br>Crear, Robert BG MVD<br>Dalton, James C HQ02<br>Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN | RE: LaCPR/MsCIP |
| PLP-159-000000594 | PLP-159-000000594 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000000595 | PLP-159-000000595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000001887 | PLP-159-000001887 | Deliberative Process | 5/15/2007 | MSG | Miller, Gregory B MVN | Dalcourt, Cenceria L MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006203 | PLP-159-000006203 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-159-000006204 | PLP-159-000006204 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000002577 | PLP-159-000002577 | Deliberative Process | 2/26/2003 | MSG | Chet Fruge [CHETF@dnr.state.LA.us] | Miller, Gregory B Andrew Hill Bill Good Carrie Schmidt-de la Fuente David Burkholder Diane Smith John Parker Ken Duffy Mary White | DNR comments to CWPPRA draft Ph 1 & 2 Model CSA's |
| PLP-159-000004645 | PLP-159-000004645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004646 | PLP-159-000004646 | Deliberative Process | XX/XX/XXXX | DOC | /DNR | USACE | COMMENTS FROM DNR IN RESPONSE TO COMMENTS RECEIVED FROM THE USACE ON OCTOBER 29, 2002 CONCERNING COE PPL 9, 10, PHASE 1&2 |
| PLP-159-000004648 | PLP-159-000004648 | Deliberative Process | XX/XX/XXXX | WPD | /USACE | N/A | DRAFT TEMPLATE OF A CONTRACT BETWEEN THE USACE AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000004650 | PLP-159-000004650 | Deliberative Process | XX/XX/XXXX | WPD | /USACE | N/A | DRAFT TEMPLATE OF A CONTRACT BETWEEN THE USACE AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000002730 | PLP-159-000002730 | Attorney-Client; Attorney Work Product | 6/17/2002 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Hicks, Bill J MVN Glorioso, Daryl G MVN | FW: CWPPRA Phase I and II Agreements |
| PLP-159-000004668 | PLP-159-000004668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004669 | PLP-159-000004669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004673 | PLP-159-000004673 | Attorney-Client; Attorney Work Product | 2/14/2002 | MSG | Hicks, Billy J MVN | 'Jonathan Porthouse' 'David Burkholder' Miller, Gregory B MVN 'John Hodnett (E-mail)' LeBlanc, Julie Z MVN Podany, Thomas J MVN | RE: CWPPRA Phase 1 CSA |
| PLP-159-000002852 | PLP-159-000002852 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Harden, Michael MVD LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004486 | PLP-159-000004486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / USACE CECW-BO HARDEN MICHAEL / USACE CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JOHN LUCYSHYN, CECW-BO COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: MR. MICHAEL HARDEN, CEMVN-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS. |
| PLP-159-000004487 | PLP-159-000004487 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| PLP-159-000004488 | PLP-159-000004488 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004489 | PLP-159-000004489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004490 | PLP-159-000004490 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004491 | PLP-159-000004491 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004492 | PLP-159-000004492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-159-000004493 | PLP-159-000004493 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| PLP-159-000004495 | PLP-159-000004495 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004496 | PLP-159-000004496 | Attorney-Client; Attorney Work Product | 8/4/1999 | PDF | N/A | BAHR LEN / STATE OF LOUISIANA HATHAWAY WILLIAM / ENVIRONMENTAL PROTECTION AGENCY FRUGE DAVID / US DEPARTMENT OF INTERIOR GOHMERT DON / US DEPARTMENT OF AGRICULTURE BURGESS JAMES / US DEPARTMENT OF COMMERCE JULICH THOMAS / USACE | COASTAL WETLAND PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING AUGUST 4, 1999 MINUTES |
| PLP-159-000004497 | PLP-159-000004497 | Attorney-Client; Attorney Work Product | 10/7/1999 | PDF | N/A | N/A | CASHFLOW MANAGEMENT BUDGET PLAN STANDARD OPERATING PROCEDURE |
| PLP-159-000004498 | PLP-159-000004498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PPL CASH FLOW MANAGEMENT |
| PLP-159-000004499 | PLP-159-000004499 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| PLP-159-000004500 | PLP-159-000004500 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| PLP-159-000002899 | PLP-159-000002899 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN | FW: Draft CWPPRA Models |
| PLP-159-000004764 | PLP-159-000004764 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| PLP-159-000002919 | PLP-159-000002919 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Browning, Gay B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA |
| PLP-159-000004659 | PLP-159-000004659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| PLP-159-000004660 | PLP-159-000004660 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003078 | PLP-159-000003078 | Deliberative Process | 4/15/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Earl, Carolyn H MVN<br>Browning, Gay B MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Harden, Michael MVD | FW: Draft CWPPRA Models (Phase II and Phase I) |
| PLP-159-000004571 | PLP-159-000004571 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| PLP-159-000004572 | PLP-159-000004572 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| PLP-159-000004574 | PLP-159-000004574 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| PLP-159-000004576 | PLP-159-000004576 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| PLP-159-000004577 | PLP-159-000004577 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004578 | PLP-159-000004578 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000003252 | PLP-159-000003252 | Deliberative Process | 11/9/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-159-000006065 | PLP-159-000006065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-159-000006066 | PLP-159-000006066 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-159-000006067 | PLP-159-000006067 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-159-000006068 | PLP-159-000006068 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-159-000006070 | PLP-159-000006070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-159-000006071 | PLP-159-000006071 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-159-000006072 | PLP-159-000006072 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-159-000006073 | PLP-159-000006073 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-159-000006074 | PLP-159-000006074 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-159-000006075 | PLP-159-000006075 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-159-000006076 | PLP-159-000006076 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000006077 | PLP-159-000006077 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-159-000006078 | PLP-159-000006078 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| PLP-159-000003391 | PLP-159-000003391 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Miller, Gregory B MVN | Griffith, Rebecca PM5 MVN | FW: MRGO Top Ten Myths Talking Points** |
| PLP-159-000005192 | PLP-159-000005192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003463 | PLP-159-000003463 | Deliberative Process | 10/11/2006 | MSG | Miller, Gregory B MVN | Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Madden, Stacey A MVN<br>Chatman, Courtney D MVN | RE: Contractor Work?? |
| PLP-159-000006269 | PLP-159-000006269 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006270 | PLP-159-000006270 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-159-000007554 | PLP-159-000007554 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN | general comments on MRGO |
| PLP-159-000007555 | PLP-159-000007555 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007556 | PLP-159-000007556 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kendrick, Richmond R MVN<br>Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| PLP-159-000007557 | PLP-159-000007557 | Deliberative Process | 10/5/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | MRGO draft comments |
| PLP-159-000007558 | PLP-159-000007558 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG<br>Laird, Diana J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Claseman, Kenneth G SAM | RE: MRGO - First informal comment from ITR |
| PLP-159-000007559 | PLP-159-000007559 | Deliberative Process | 10/5/2006 | MSG | Gilmore, Christophor E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-159-000007560 | PLP-159-000007560 | Deliberative Process | 10/5/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-159-000007566 | PLP-159-000007566 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000007567 | PLP-159-000007567 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| PLP-159-000007568 | PLP-159-000007568 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| PLP-159-000007569 | PLP-159-000007569 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007570 | PLP-159-000007570 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007571 | PLP-159-000007571 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007572 | PLP-159-000007572 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| PLP-159-000007573 | PLP-159-000007573 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | 'kocain@bellsouth.net'<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| PLP-159-000008697 | PLP-159-000008697 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000008702 | PLP-159-000008702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000008747 | PLP-159-000008747 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000008759 | PLP-159-000008759 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000008781 | PLP-159-000008781 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000008999 | PLP-159-000008999 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000009013 | PLP-159-000009013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000003650 | PLP-159-000003650 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: MRGO response letter to Senator Vitter |
| PLP-159-000005653 | PLP-159-000005653 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-159-000003785 | PLP-159-000003785 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| PLP-159-000004922 | PLP-159-000004922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003891 | PLP-159-000003891 | Deliberative Process | 1/6/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: draft CWPPRA oyster lease regulations |
| PLP-159-000004678 | PLP-159-000004678 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004679 | PLP-159-000004679 | Deliberative Process | 12/18/2002 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Cynthia Duet<br>Gerry Duszynski<br>Helen Kay Hoffpauir<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Len Bahr<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet | draft CWPPRA oyster lease regulations |
| PLP-159-000007520 | PLP-159-000007520 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007521 | PLP-159-000007521 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007522 | PLP-159-000007522 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007523 | PLP-159-000007523 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007524 | PLP-159-000007524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007525 | PLP-159-000007525 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000007526 | PLP-159-000007526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004098 | PLP-159-000004098 | Deliberative Process | 5/15/2007 | MSG | Miller, Gregory B MVN | Meis, Nicholas J MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-159-000006313 | PLP-159-000006313 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-159-000006314 | PLP-159-000006314 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006315 | PLP-159-000006315 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000006316 | PLP-159-000006316 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-159-000004108 | PLP-159-000004108 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-159-000006254 | PLP-159-000006254 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-159-000006258 | PLP-159-000006258 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006261 | PLP-159-000006261 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-159-000004131 | PLP-159-000004131 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Dalcourt, Cenceria L MVN | FW: MRGO Comments and Responses as of 5:33pm (UNCLASSIFIED) |
| PLP-159-000006359 | PLP-159-000006359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004135 | PLP-159-000004135 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN | FW: MRGO Comment and Response Spreadsheet: Legal Formal |
| PLP-159-000006199 | PLP-159-000006199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004138 | PLP-159-000004138 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Miller, Gregory B MVN | Hughes, Thomas E HQ02 | FW: MRGO Comment and Response Spreadsheet: Legal Formal |
| PLP-159-000006160 | PLP-159-000006160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004214 | PLP-159-000004214 | Deliberative Process | 12/9/2003 | MSG | Lincoln, Eric S MVN | Accardo, Christopher J MVN<br>Plaisance, Larry H MVN<br>Miller, Gregory B MVN<br>McNamara, Cary D MVN<br>Walters, James B MVN<br>Wagner, Herbert J MVN<br>Russo, Edmond J MVN<br>Park, Michael F MVN<br>Harvey, Rachel M MVN<br>Conravey, Steve E MVN<br>Falk, Tracy A MVN<br>Rawson, Donald E MVN<br>Demma, Marcia A MVN<br>Jones, Amanda S MVN<br>Maples, Michael A MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN | FW: TAC nominations |
| PLP-159-000004520 | PLP-159-000004520 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000004277 | PLP-159-000004277 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Klein, William P Jr MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: Questions on LCA NEPA compliance |
| PLP-159-000005193 | PLP-159-000005193 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-159-000004394 | PLP-159-000004394 | Deliberative Process | 6/6/2007 | MSG | Miller, Gregory B MVN | Dalcourt, Cenceria L MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-159-000006264 | PLP-159-000006264 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-159-000006284 | PLP-159-000006284 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-159-000006285 | PLP-159-000006285 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006286 | PLP-159-000006286 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-159-000006287 | PLP-159-000006287 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-159-000009384 | PLP-159-000009384 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Hicks, Billy J MVN | 'John Hodnett' 'John Parker' Miller, Gregory B MVN Kilroy, Maurya MVN 'Chet Fruge' LeBlanc, Julie Z MVN Podany, Thomas J MVN | RE: CWPPRA West Bay Sediment Diversion CSA |
| PLP-159-000010730 | PLP-159-000010730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000010731 | PLP-159-000010731 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000009385 | PLP-159-000009385 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Hicks, Billy J MVN | 'John Hodnett' John Parker Miller, Gregory B MVN Kilroy, Maurya MVN Chet Fruge LeBlanc, Julie Z MVN Podany, Thomas J MVN | RE: CWPPRA West Bay Sediment Diversion CSA |
| PLP-159-000010736 | PLP-159-000010736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-159-000010737 | PLP-159-000010737 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-161-000001002 | PLP-161-000001002 | Deliberative Process | 1/22/2004 | MSG | Barbier, Yvonne P MVN | Miller, Gregory B MVN Russell, Renee M MVN Kilroy, Maurya MVN | CWPPRA, Lake Borgne-MRGO PDR |
| PLP-161-000002577 | PLP-161-000002577 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004207 | PLP-161-000004207 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN | RE: LCA FCSA extension letter |
| PLP-161-000005185 | PLP-161-000005185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; CONSTANCE T / CEMVN-PM-C ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-PM ; GLORIOSO D / CEMVN-OC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>DUSZYNSKI GERRY<br>FRUGE CHET | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |
| PLP-161-000004395 | PLP-161-000004395 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets S: 30 May |
| PLP-161-000005281 | PLP-161-000005281 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-161-000005282 | PLP-161-000005282 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-161-000005284 | PLP-161-000005284 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-161-000005286 | PLP-161-000005286 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-161-000005287 | PLP-161-000005287 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-161-000005288 | PLP-161-000005288 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-161-000005289 | PLP-161-000005289 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-161-000005290 | PLP-161-000005290 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-161-000005291 | PLP-161-000005291 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-161-000005292 | PLP-161-000005292 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000005305 | PLP-161-000005305 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-161-000005907 | PLP-161-000005907 | Deliberative Process | 10/16/2007 | MSG | Snyder, Aaron M MVP | Miller, Gregory B MVN Jenkins, David G MVD Smith, Susan K MVD Minton, Angela E MVN-Contractor | MRGO - Read ahead briefing package |
| PLP-161-000011885 | PLP-161-000011885 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000011886 | PLP-161-000011886 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | AGENDA MEETING OF CIVIL WORKS REVIEW BOARD MRGO DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011888 | PLP-161-000011888 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L/USACE | N/A | PROPOSED REPORT MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011889 | PLP-161-000011889 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | PROPOSED ATTENDEES/BIOGRAPHIES MEETING OF CIVIL WORKS REVIEW BOARD MRGO DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011890 | PLP-161-000011890 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000011892 | PLP-161-000011892 | Deliberative Process | 9/25/2007 | PDF | CHAIR SIDNEY C / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | LEE ALVIN B / USACE CPRA MEMBERS / PORT OF NEW ORLEANS | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT |
| PLP-161-000011894 | PLP-161-000011894 | Deliberative Process | 10/19/2007 | PPT | DURHAMAGUILERA KAREN/MVD | N/A | PRESENTATION TO CIVIL WORKS REVIEW BOARD MRGO DEEP DRAFT DE-AUTHORIZATION WITH LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| PLP-161-000011895 | PLP-161-000011895 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000006379 | PLP-161-000006379 | Deliberative Process | 10/14/2007 | MSG | BOYCE MAYELY L /MVN | MINTON ANGELA E /MVN CONSTANCE TROY G /MVN GLORIOSO DARYL G /MVN MILLER GREGORY B /MVN KINSEY MARY V /MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RESPONSE TO COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012495 | PLP-161-000012495 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-161-000006663 | PLP-161-000006663 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-161-000010025 | PLP-161-000010025 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-161-000010026 | PLP-161-000010026 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-161-000010027 | PLP-161-000010027 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-161-000010029 | PLP-161-000010029 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-161-000007142 | PLP-161-000007142 | Deliberative Process | 6/8/2007 | MSG | Lucyshyn, John HQ02 | Lucyshyn, John HQ02 Jenkins, David G MVD Montvai, Zoltan L HQ02 Hughes, Thomas E HQ02 Colosimo, Robyn S HQ02 Groska, Jeffrey W HQ02 Matusiak, Mark HQ02 Inkelas, Daniel HQ02 Bindner, Roseann R HQ02 Nee, Susan G HQ02 Smith, Susan K MVD Miller, Gregory B MVN Wilbanks, Rayford E MVD Jumilla, Miguel D HQ02 | RE: MRGO -- Policy Complinace Review Comments on Drafts of |
| PLP-161-000011177 | PLP-161-000011177 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000011178 | PLP-161-000011178 | Deliberative Process | 6/8/2007 | PDF | WATERS THOMAS W | COMMANDER/MVD | MEMORANDUM FOR THE COMMANDER, MVD, MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT NAVIGATION DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING (AFB) DOCUMENTATION - POLICY COMPLIANCE REVIEW COMMENTS |
| PLP-161-000007323 | PLP-161-000007323 | Deliberative Process | 5/10/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN Meis, Nicholas J MVN-Contractor Minton, Angela E MVN-Contractor | MRGO Comments and Responses as of 5:33pm |
| PLP-161-000011104 | PLP-161-000011104 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007359 | PLP-161-000007359 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| PLP-161-000011099 | PLP-161-000011099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-161-000011101 | PLP-161-000011101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-161-000011102 | PLP-161-000011102 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-161-000011103 | PLP-161-000011103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008718 | PLP-161-000008718 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| PLP-161-000012095 | PLP-161-000012095 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-161-000008937 | PLP-161-000008937 | Deliberative Process | 8/15/2006 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Laird, Diana J SWG<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Meador, John A<br>Hite, Kristen A MVN<br>Zack, Michael MVN<br>Montvai, Zoltan L HQ02 | RE: Mrgo |
| PLP-161-000012021 | PLP-161-000012021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012022 | PLP-161-000012022 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012023 | PLP-161-000012023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012024 | PLP-161-000012024 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012025 | PLP-161-000012025 | Deliberative Process | 8/11/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Potential MVN position -- MRGO Deauthorization study meeting |
| PLP-161-000012753 | PLP-161-000012753 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000009277 | PLP-161-000009277 | Deliberative Process | 8/9/2007 | MSG | Dalcourt, Cenceria L MVN | Miller, Gregory B MVN 'cencerlyyour@yahoo.com' | Home work |
| PLP-161-000010782 | PLP-161-000010782 | Deliberative Process | XX/XX/XXXX | DOC | ANDERSON CARL / ; TOMMASO DANIELLE / ; WALKER DEANNA / ; OCAINE KEITH / ; KILROY MAURYA / ; ENCLADE SHEILA | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| PLP-161-000010783 | PLP-161-000010783 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |
| PLP-161-000010784 | PLP-161-000010784 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY MITIGATION REPAIR MANCHAC WORK PLAN |
| PLP-161-000010785 | PLP-161-000010785 | Deliberative Process | 7/27/2007 | XLS | N/A | N/A | FULLY FUNDED STUDY COST ESTIMATE |
| PLP-161-000010786 | PLP-161-000010786 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT FACT SHEET LAKE PONTCHARTRAIN, LA, AND VICINITY HURRICANE PROTECTION PROJECT MANCHAC SOUTH FORESHORE MITIGATION PLAN |
| PLP-161-000009306 | PLP-161-000009306 | Deliberative Process | 12/3/2007 | MSG | Miller, Gregory B MVN | Bosenberg, Robert H MVN | LACPR - PMP and support pieces |
| PLP-161-000012532 | PLP-161-000012532 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012533 | PLP-161-000012533 | Deliberative Process | 3/5/2006 | PDF | / USACE | N/A | PROJECT MANAGEMENT PLAN |
| PLP-161-000012534 | PLP-161-000012534 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012535 | PLP-161-000012535 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012536 | PLP-161-000012536 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000009637 | PLP-161-000009637 | Deliberative Process | 10/11/2007 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Snyder, Aaron M MVP 'Hughes, Thomas E HQ02' Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-161-000012154 | PLP-161-000012154 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000012157 | PLP-161-000012157 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; VANATWERP ROBERT L / CECW-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000009816 | PLP-161-000009816 | Deliberative Process | 9/27/2007 | MSG | Miller, Gregory B MVN | O'Cain, Keith J MVN | ITR correspondence |
| PLP-161-000012497 | PLP-161-000012497 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012722 | PLP-161-000012722 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012723 | PLP-161-000012723 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012762 | PLP-161-000012762 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012763 | PLP-161-000012763 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012764 | PLP-161-000012764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012767 | PLP-161-000012767 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012768 | PLP-161-000012768 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-161-000012769 | PLP-161-000012769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000157 | PLP-163-000000157 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-163-000001467 | PLP-163-000001467 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-163-000000160 | PLP-163-000000160 | Deliberative Process | 1/8/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Kress, Rose M ERDC-CHL-MS | SLHP SWAG for JAN - SEP 2006 |
| PLP-163-000001440 | PLP-163-000001440 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000001441 | PLP-163-000001441 | Deliberative Process | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| PLP-163-000001442 | PLP-163-000001442 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000001444 | PLP-163-000001444 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-163-000001564 | PLP-163-000001564 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-163-000000557 | PLP-163-000000557 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| PLP-163-000001254 | PLP-163-000001254 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-163-000001255 | PLP-163-000001255 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-163-000001256 | PLP-163-000001256 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-163-000001265 | PLP-163-000001265 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-163-000002588 | PLP-163-000002588 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN | FW: mrc low water04 draft response Congressman Tauzin |
| PLP-163-000004595 | PLP-163-000004595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000004597 | PLP-163-000004597 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-163-000004598 | PLP-163-000004598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000002593 | PLP-163-000002593 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: mrc low water04 draft response Congressman Tauzin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000004345 | PLP-163-000004345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000004346 | PLP-163-000004346 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-163-000004347 | PLP-163-000004347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000003371 | PLP-163-000003371 | Deliberative Process | 3/6/2006 | MSG | Diehl, Edwin H MVN | Campos, Robert MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Accardo, Christopher J MVN Demma, Marcia A MVN Daigle, Michelle C MVN | FW: Bradberry Letter |
| PLP-163-000005197 | PLP-163-000005197 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000005198 | PLP-163-000005198 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| PLP-163-000005202 | PLP-163-000005202 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-163-000006009 | PLP-163-000006009 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| PLP-163-000003693 | PLP-163-000003693 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Green, Stanley B MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Naomi, Alfred C MVN Burdine, Carol S MVN Purrington, Jackie B MVN Morehiser, Mervin B MVN | Sample Report--Adv Toward Comp |
| PLP-163-000005676 | PLP-163-000005676 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY FOR JEFFERSON AND ORLEANS PARISHES, LA |
| PLP-163-000003907 | PLP-163-000003907 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Kilroy, Maurya MVN | Naomi, Alfred C MVN Kilroy, Maurya MVN | FW: Sample Report--Adv Toward Comp |
| PLP-163-000005336 | PLP-163-000005336 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF ACCELERATED CONSTRUCTION FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) FOR FLOOD CONTROL PROJECT IN JEFFERSON AND ORLEANS PARISHES, LA |
| PLP-163-000005337 | PLP-163-000005337 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY FOR JEFFERSON AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003973 | PLP-163-000003973 | Deliberative Process | 3/27/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | 'AmandaP@dnr.state.la.us' Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN Miller, Andrew C ERDC-EL-MS Montvai, Zoltan L HQ02 Morgan, Julie T MVN MVD-FWD PM3 Gil Kim MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR: Documents for Today's PDT Meeting |
| PLP-163-000005012 | PLP-163-000005012 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-N-PM | RUSSO EDMOND / BAIRD BRUCE / AXTMAN TIM / CLAIRAIN BUDDY / MICKAL SEAN / KIM GIL / ARDOIN LARRY / DELOACH PAM / MILLER EDDIE / RUPPERT TIM / STUTTS VAN / ANDERSON CARL / WAMSLEY TY / ROSAMAN MARCO / ZACK MIKE / BEALL ANDREW / MATHIES LINDA / BROUSSARD DARRYL / NAOMI AL / MILLER GREG / JOHNSON NORWYN / WADSWORTH LISA / KLEISS BARB / STOUT MICHAEL / MONTVAI ZOLTAN / GRAVES MARK | 20 MAR 06 PDT MEETING MINUTES LOUISIANA COSTAL PROTECTION AND RESTORATION (LACPR) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000005013 | PLP-163-000005013 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-PM | N/A | DRAFT PDT MEETING AGENDA MONDAY, MARCH 27, 2006 AT 1:00PM LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| PLP-163-000005014 | PLP-163-000005014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000005015 | PLP-163-000005015 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES |
| PLP-163-000003988 | PLP-163-000003988 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Frederick, Denise D MVN | Green, Stanley B MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN | FW: Temp Pumps at 17th |
| PLP-163-000005192 | PLP-163-000005192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| PLP-163-000006383 | PLP-163-000006383 | Deliberative Process | 2/9/2006 | MSG | Wiggins, Elizabeth MVN | Burdine, Carol S MVN Purrington, Jackie B MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Green, Stanley B MVN Demma, Marcia A MVN Podany, Thomas J MVN Hull, Falcolm E MVN Wingate, Mark R MVN Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   HQ FINAL" |
| PLP-163-000007664 | PLP-163-000007664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007665 | PLP-163-000007665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007666 | PLP-163-000007666 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007667 | PLP-163-000007667 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007668 | PLP-163-000007668 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007669 | PLP-163-000007669 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007670 | PLP-163-000007670 | Deliberative Process | 02/XX/2006 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) APPROPRIATION |
| PLP-163-000007671 | PLP-163-000007671 | Deliberative Process | 2/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Burdine, Carol S MVN | RE: Tasker: PAC Letter Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006554 | PLP-163-000006554 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany | updated spreadsheet indicating MVN work load |
| PLP-163-000007406 | PLP-163-000007406 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-163-000007407 | PLP-163-000007407 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-163-000007408 | PLP-163-000007408 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-163-000006659 | PLP-163-000006659 | Deliberative Process | 2/21/2006 | MSG | Vigh, David A MVD | Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: Sources., Fate and Transport Symposium & Lower Basin Symposia |
| PLP-163-000007242 | PLP-163-000007242 | Deliberative Process | 2/5/2004 | MSG | Sloan, G Rogers MVD | Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Merritt, James E MVD<br>Barnett, Larry J MVR<br>Vigh, David A MVD<br>Heide, Bruce HQ02 | Hypoxia Task Force draft resolution in support of LCA |
| PLP-163-000007243 | PLP-163-000007243 | Deliberative Process | 2/17/2006 | MSG | Janice R Ward | Vigh, David A MVD<br>Thomas.Dana@epamail.epa.gov<br>Wilson.John@epamail.epa.gov<br>howard.hankin@usda.gov<br>Jaynes@nstl.gov<br>Parker.Amy@epamail.epa.gov<br>Herbert T Buxton<br>Janice R Ward<br>Janice R Ward | Revised agenda for MARB Sources, Fate and Transport Symposium- please respond by Jan 19 |
| PLP-163-000007549 | PLP-163-000007549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000007550 | PLP-163-000007550 | Deliberative Process | 2/3/2004 | MSG | Riley, Don T BG MVD | Vigh, David A MVD<br>Theriot, Edwin MVD<br>Sloan, G Rogers MVD<br>Heide, Bruce HQ02<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Gambrell, Stephen MVD | RE: LCA-Hypoxia TF Resolution of Support |
| PLP-163-000007551 | PLP-163-000007551 | Deliberative Process | 2/4/2004 | MSG | Theriot, Edwin MVD | Riley, Don T BG MVD<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Heide, Bruce HQ02<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Gambrell, Stephen MVD | RE: LCA-Hypoxia TF Resolution of Support |
| PLP-163-000007552 | PLP-163-000007552 | Deliberative Process | 2/4/2004 | MSG | Riley, Don T BG MVD | Theriot, Edwin MVD<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Heide, Bruce HQ02<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Gambrell, Stephen MVD | Re: LCA-Hypoxia TF Resolution of Support |
| PLP-163-000007555 | PLP-163-000007555 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007556 | PLP-163-000007556 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF KEYNOTE SPEAKERS |
| PLP-163-000007557 | PLP-163-000007557 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000006752 | PLP-163-000006752 | Deliberative Process | 2/23/2006 | MSG | Stutts, D Van MVN | Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Naomi, Alfred C MVN<br>Bass, Robert H MVN | FW:  060221 Draft LACPR PDT Meeting Minutes, Reply Requested COB 23 FEB 06 |
| PLP-163-000007214 | PLP-163-000007214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006848 | PLP-163-000006848 | Deliberative Process | 2/27/2006 | MSG | Gagliano, Gregory MVN-Contractor | Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Blum, Peter R NAD02<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN<br>Hodson, Thomas J NAN02<br>Huber, Mark W MVN<br>Jolissaint, Donald E MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Lyon, Edwin A MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Naomi, Alfred C MVN<br>Palmieri, Michael M MVN<br>Petitbon, John B MVN<br>Pfeifer, Thomas E NAN02 | FW: Draft Agenda for Today's LACPR PDT Meeting and Final Minutes from 21 Feb 06 Meeting |
| PLP-163-000007279 | PLP-163-000007279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007282 | PLP-163-000007282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000006866 | PLP-163-000006866 | Deliberative Process | 2/26/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Constance, Troy G MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Maples, Michael A MVN | RE: PPT Uploaded to USACE FTP Site for Cat 5 LaCPR Brief to CG and DCW |
| PLP-163-000007308 | PLP-163-000007308 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000007309 | PLP-163-000007309 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009431 | PLP-163-000009431 | Deliberative Process | 11/11/2005 | MSG | Moore, Jim NAB02 | Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Pfenning, Michael F COL MVP<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchie, Peter M NAP<br>Connolly, Arthur J NAN02 | MINUTES FROM CONF CALL - SOW AND BUDGET EST FOR RESTORATION OF SL HURRICANE PROTECTION SYSTEM |
| PLP-163-000011943 | PLP-163-000011943 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-163-000009951 | PLP-163-000009951 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Dunn, Kelly G MVN | O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Colletti, Jerry A MVN | FW: Request from HSGAC |
| PLP-163-000012288 | PLP-163-000012288 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| PLP-163-000012289 | PLP-163-000012289 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| PLP-163-000012290 | PLP-163-000012290 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000011013 | PLP-163-000011013 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-163-000012152 | PLP-163-000012152 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003797 | PLP-165-000003797 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-165-000003824 | PLP-165-000003824 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-165-000005690 | PLP-165-000005690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010684 | PLP-165-000010684 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Dunn, Kelly G MVN | Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Sector Gate South Memo |
| PLP-165-000025109 | PLP-165-000025109 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| PLP-165-000025110 | PLP-165-000025110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-O | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT |
| PLP-165-000010756 | PLP-165-000010756 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Podany, Thomas J MVN Watford, Edward R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Labure, Linda C MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| PLP-165-000024562 | PLP-165-000024562 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICAN/SHORE PROTECTION PROJECT |
| PLP-165-000024563 | PLP-165-000024563 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE DEPARTMENT OF THE ARMY ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMETN OF TRANSPORTATION AND DEVELOP MENT ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY ., NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT  SITUATED IN JEFFERSON. ORLEANS AND PLAQUEMINES PARISHES. LOUISIANA |
| PLP-165-000010949 | PLP-165-000010949 | Deliberative Process | 3/8/2007 | MSG | Burdine, Carol S MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Herr, Brett H MVN | FW: M Rogers rework ver Landrieu and Vitter MOCs and IPs for |
| PLP-165-000021921 | PLP-165-000021921 | Deliberative Process | 3/8/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) LA, GI |
| PLP-165-000021922 | PLP-165-000021922 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000021923 | PLP-165-000021923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | $1.3 BILLION RE-APPROPRIATION OF HURRICANE AND STORM DAMAGE REDUCTION FY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021924 | PLP-165-000021924 | Deliberative Process | 3/7/2007 | MSG | Ruff, Greg MVD | Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Hartley, Marie MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Purviance, Clair P MVD<br>Richarme, Sharon G MVD<br>Lucyshyn, John HQ02<br>Gambrell, Stephen MVD<br>Laird, Ann S MVD<br>Demma, Marcia A MVN<br>Watford, Edward R MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Montvai, Zoltan L HQ02<br>Miller, Gregory A NWK<br>Daigle, Michelle C MVN<br>Jenkins, David G MVD<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD<br>Smith, Susan K MVD | RE: Resubmission of Vitter MOC for Joint Preparation/Review |
| PLP-165-000027727 | PLP-165-000027727 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION, LA, GI |
| PLP-165-000027728 | PLP-165-000027728 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA O&M GENERAL |
| PLP-165-000027729 | PLP-165-000027729 | Deliberative Process | 3/7/2007 | DOC | LUCYSHYN JOHN/CECW-MVD | N/A | ISSUE PAPER RE-APPROPRIATION OF $1.3 BILLION OF 4TH SUPPLEMENTAL FUNDS |
| PLP-165-000027730 | PLP-165-000027730 | Deliberative Process | 3/7/2007 | DOC | N/A | N/A | APPROPRIATION CONCERNS FOR VARIOUS PROJECTS |
| PLP-165-000011252 | PLP-165-000011252 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Vignes, Julie D MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-165-000021561 | PLP-165-000021561 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000021562 | PLP-165-000021562 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021563 | PLP-165-000021563 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend |
| PLP-165-000021564 | PLP-165-000021564 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>EdPreau@dotd.louisiana.gov<br>gerald.spohrer@wjld.com<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-165-000021565 | PLP-165-000021565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000021566 | PLP-165-000021566 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov<br>gerald.spohrer@wjld.com<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-165-000027644 | PLP-165-000027644 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027645 | PLP-165-000027645 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027646 | PLP-165-000027646 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027647 | PLP-165-000027647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027648 | PLP-165-000027648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-165-000027649 | PLP-165-000027649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-165-000027650 | PLP-165-000027650 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027651 | PLP-165-000027651 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027655 | PLP-165-000027655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027656 | PLP-165-000027656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-165-000027657 | PLP-165-000027657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-165-000027658 | PLP-165-000027658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027662 | PLP-165-000027662 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000011296 | PLP-165-000011296 | Deliberative Process | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | RE: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021402 | PLP-165-000021402 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |
| PLP-165-000027675 | PLP-165-000027675 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027676 | PLP-165-000027676 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-165-000027677 | PLP-165-000027677 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-165-000027678 | PLP-165-000027678 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000011303 | PLP-165-000011303 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Vignes, Julie D MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN | West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-165-000021482 | PLP-165-000021482 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Glorioso, Daryl G MVN Vignes, Julie D MVN Burdine, Carol S MVN Kinsey, Mary V MVN | FW: FW: West Bank & Vic, Hurricane Protection Project LCA Amend |
| PLP-165-000027627 | PLP-165-000027627 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027628 | PLP-165-000027628 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027629 | PLP-165-000027629 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000027630 | PLP-165-000027630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027631 | PLP-165-000027631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-165-000027632 | PLP-165-000027632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-165-000027633 | PLP-165-000027633 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000027634 | PLP-165-000027634 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000011321 | PLP-165-000011321 | Deliberative Process | 2/21/2007 | MSG | Vignes, Julie D MVN | EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Burdine, Carol S MVN Podany, Thomas J MVN Bland, Stephen S MVN Dunn, Kelly G MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Purrington, Jackie B MVN Stack, Michael J MVN Wilson-Prater, Tawanda R MVN | West Bank and Vicinity, Hurricane Protection Project - PCA Amendment No 2 and CA  (UNCLASSIFIED) |
| PLP-165-000021894 | PLP-165-000021894 | Deliberative Process | XX/XX/2007 | PDF | / THE LOUISIANA DEPARTMENT OF TRANSPOTATION AND DEVELOPMENT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AD SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000011343 | PLP-165-000011343 | Deliberative Process | 2/19/2007 | MSG | EdPreau@dotd.la.gov | Vignes, Julie D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Glorioso, Daryl G MVN EdPreau@dotd.louisiana.gov gerald.spohrer@wjld.com Purrington, Jackie B MVN Dunn, Kelly G MVN Stack, Michael J MVN Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN | Re: West Bank and Vicinity Hurricane Protection Project PCA Amendment No 2 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021360 | PLP-165-000021360 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000021361 | PLP-165-000021361 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-165-000021362 | PLP-165-000021362 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLURRY IMAGE |
| PLP-165-000021363 | PLP-165-000021363 | Deliberative Process | XX/XX/XXXX | PDF | / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000011535 | PLP-165-000011535 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Usner, Edward G MVN | Naomi, Alfred C MVN Burke, Carol V MVN | FW: Cost Share Withdrawal Process (UNCLASSIFIED) |
| PLP-165-000022047 | PLP-165-000022047 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Burke, Carol V MVN | Bland, Stephen S MVN Naomi, Alfred C MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-165-000027681 | PLP-165-000027681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-165-000027682 | PLP-165-000027682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-165-000011538 | PLP-165-000011538 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Bland, Stephen S MVN | Usner, Edward G MVN Naomi, Alfred C MVN Bland, Stephen S MVN | FW: Cost Share Withdrawal Process (UNCLASSIFIED) |
| PLP-165-000022029 | PLP-165-000022029 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Burke, Carol V MVN | Bland, Stephen S MVN Naomi, Alfred C MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-165-000027671 | PLP-165-000027671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-165-000027672 | PLP-165-000027672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | BLANK PAGE |
| PLP-165-000011975 | PLP-165-000011975 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| PLP-165-000025153 | PLP-165-000025153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025154 | PLP-165-000025154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-165-000025155 | PLP-165-000025155 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-165-000025156 | PLP-165-000025156 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-165-000025158 | PLP-165-000025158 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-165-000025160 | PLP-165-000025160 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000025162 | PLP-165-000025162 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-165-000025163 | PLP-165-000025163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025164 | PLP-165-000025164 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-165-000025165 | PLP-165-000025165 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-165-000025166 | PLP-165-000025166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025167 | PLP-165-000025167 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-165-000012049 | PLP-165-000012049 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Wagner, Kevin G MVN Naomi, Alfred C MVN | Orleans PIR (UNCLASSIFIED) |
| PLP-165-000024751 | PLP-165-000024751 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / MVN ; SMITH JERRY / MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-165-000012050 | PLP-165-000012050 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Lucore, Marti M MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Naomi, Alfred C MVN | St. Charles PIR (UNCLASSIFIED) |
| PLP-165-000024817 | PLP-165-000024817 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; MVD ; BLEAKLEY ALBERT M ; WAGENNAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ST. CHARLES PARISH |
| PLP-165-000012051 | PLP-165-000012051 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Gilmore, Christophor E MVN Naomi, Alfred C MVN | S. Bernard PIR (UNCLASSIFIED) |
| PLP-165-000024729 | PLP-165-000024729 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; NAOMI ALFRED | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012214 | PLP-165-000012214 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |
| PLP-165-000022920 | PLP-165-000022920 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000022921 | PLP-165-000022921 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-165-000012675 | PLP-165-000012675 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Herr, Brett H MVN | Barnes, Tomma K MVN-Contractor<br>Rauber, Gary W MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Podany, Thomas J MVN | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| PLP-165-000024678 | PLP-165-000024678 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |
| PLP-165-000012959 | PLP-165-000012959 | Deliberative Process | 11/19/2006 | MSG | Smith, Susan K MVD | Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Donovan, Larry W MVN-Contractor<br>Miller, Gregory B MVN<br>Bastian, David F MVN<br>Naomi, Alfred C MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Blum, Peter R NAD02<br>Jenkins, David G MVD<br>Saffran, Michael J LRL<br>Banks, Larry E MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Brown, Theodore A LRDOR<br>Paynes, Wilbert V SAD<br>Meador, John A MVN<br>Chewning, Brian MVD | RE: CORRECTION for the Comprehensive System Review |
| PLP-165-000025900 | PLP-165-000025900 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |
| PLP-165-000025902 | PLP-165-000025902 | Deliberative Process | XX/XX/XXXX | DOC | N/A / USACE | N/A | METROPOLITAN NEW ORLEANS AND VICINITY COMPREHENSIVE SYSTEM REVIEW DRAT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013009 | PLP-165-000013009 | Deliberative Process | 11/16/2006 | MSG | Smith, Susan K MVD | Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Bastian, David F MVN | Fw: Draft Report |
| PLP-165-000026455 | PLP-165-000026455 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |
| PLP-165-000026456 | PLP-165-000026456 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | METROPOLITAN NEW ORLEANS AND VICINITY COMPREHENSIVE SYSTEM REVIEW DRAFT REPORT |
| PLP-165-000013061 | PLP-165-000013061 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Chewning, Brian MVD<br>Naomi, Alfred C MVN | FW: COAs for St B cost sharing? |
| PLP-165-000025417 | PLP-165-000025417 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL CELMV-PM-E<br>KAUFFMAN GEORGE CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-165-000025418 | PLP-165-000025418 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-165-000025419 | PLP-165-000025419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| PLP-165-000013270 | PLP-165-000013270 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| PLP-165-000027054 | PLP-165-000027054 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000027055 | PLP-165-000027055 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-165-000027056 | PLP-165-000027056 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027057 | PLP-165-000027057 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-165-000027058 | PLP-165-000027058 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-165-000027059 | PLP-165-000027059 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-165-000013293 | PLP-165-000013293 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-165-000026226 | PLP-165-000026226 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-165-000026227 | PLP-165-000026227 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-165-000026228 | PLP-165-000026228 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-165-000026229 | PLP-165-000026229 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-165-000026230 | PLP-165-000026230 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-165-000026231 | PLP-165-000026231 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013521 | PLP-165-000013521 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-165-000027334 | PLP-165-000027334 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-165-000027335 | PLP-165-000027335 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-165-000027336 | PLP-165-000027336 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-165-000027337 | PLP-165-000027337 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-165-000027338 | PLP-165-000027338 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-165-000027339 | PLP-165-000027339 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-165-000027340 | PLP-165-000027340 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-165-000027341 | PLP-165-000027341 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-165-000027342 | PLP-165-000027342 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-165-000027343 | PLP-165-000027343 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027344 | PLP-165-000027344 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-165-000027345 | PLP-165-000027345 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-165-000027346 | PLP-165-000027346 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-165-000013639 | PLP-165-000013639 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG; Laird, Diana J SWG; Heinly, Robert W SWG; Constance, Troy G MVN; Griffith, Rebecca PM5 MVN; Broussard, Richard W MVN; O'Cain, Keith J MVN; Palmieri, Michael M MVN; Elmer, Ronald R MVN; Hawes, Suzanne R MVN; Podany, Thomas J MVN; Hite, Kristen A MVN; Glorioso, Daryl G MVN; Hartzog, Larry M MVN; Mickal, Sean P MVN; Morgan, Julie T MVN; Haab, Mark E MVN; Daigle, Michelle C MVN; Axtman, Timothy J MVN; Gilmore, Christopher E MVN; Russo, Edmond J ERDC-CHL-MS; Naomi, Alfred C MVN; Landry, Vic L MVN-Contractor; Mathies, Linda G MVN; Baird, Bruce H MVN; Deloach, Pamela A MVN; Wagenaar, Richard P Col MVN; Breerwood, Gregory E MVN; Starkel, Murray P LTC MVN; Hitchings, Daniel H MVD; Coleman Jr. Wesley E HQ02; Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-165-000025926 | PLP-165-000025926 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN; Hawes, Suzanne R MVN | more comments on MRGO |
| PLP-165-000025927 | PLP-165-000025927 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN; Mathies, Linda G MVN; Corbino, Jeffrey M MVN; Brown, Jane L MVN; Terry, Albert J MVN | MRGO 3D Comments |
| PLP-165-000025928 | PLP-165-000025928 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN; Broussard, Richard W MVN | MRGO Deauthorization Comments |
| PLP-165-000025929 | PLP-165-000025929 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025930 | PLP-165-000025930 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025931 | PLP-165-000025931 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000025932 | PLP-165-000025932 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN; Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| PLP-165-000025933 | PLP-165-000025933 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net; Miller, Gregory B MVN; O'Cain, Keith J MVN; Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| PLP-165-000027858 | PLP-165-000027858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027878 | PLP-165-000027878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027886 | PLP-165-000027886 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027887 | PLP-165-000027887 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027900 | PLP-165-000027900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000013894 | PLP-165-000013894 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Lucore, Marti M MVN | Cruppi, Janet R MVN Kelley, Geanette MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Klock, Todd M MVN Lowe, Michael H MVN Felger, Glenn M MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Lucore, Marti M MVN Baldini, Toni M MVN Manguno, Richard J MVN Gutierrez, Judith Y MVN | Lake Pontchartrain PIR's |
| PLP-165-000024991 | PLP-165-000024991 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| PLP-165-000024992 | PLP-165-000024992 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-165-000024993 | PLP-165-000024993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000024994 | PLP-165-000024994 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| PLP-165-000013949 | PLP-165-000013949 | Deliberative Process | 9/23/2006 | MSG | Wagner, Kevin G MVN | Demma, Marcia A MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Fw: Lakefront Seawall Restoration |
| PLP-165-000026212 | PLP-165-000026212 | Deliberative Process | 4/29/2006 | DOC | WAGENAAR RICHARD P / US ARMY | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY MCCROSSEN MIKE / ORLEANS LEVEE DISTRICT | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026213 | PLP-165-000026213 | Deliberative Process | 9/22/2006 | DOC | MCCROSSEN MICHAEL / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BEDEY COLONEL J / USACE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATOR VITTER DAVID / UNITED STATES SENATOR JINDAL BOBBY JEFFERSON WILLIAM J MCLANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W MCCROSSEN MICHAEL BORNE ALLEN H FOLEY DAN S GREEN EUGENE GARIBALDI BRENDA SAIZAN DARREL J HEDGEMORRELL CYNTHIA VOELKER DAVID R SPENCER STEVAN G CAPO LOUIS GILLEN GERARD J ULLMANN CORNELIA HEATON WILMA NAOMI AL / USACE COFFEE SIDNEY PREAU ED / DOTD | LAKEFRONT SEAWALL RESTORATION LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PLAN |
| PLP-165-000026214 | PLP-165-000026214 | Deliberative Process | 6/8/2000 | DOC | CEMVN-PM-E | N/A | WRDA 2000 FACT SHEET LAKE PONCHARTRAIN (SOUTH SHORE) SEAWALL |
| PLP-165-000026215 | PLP-165-000026215 | Deliberative Process | 4/7/2006 | DOC | WAGENNAR / US ARMY | JINDAL BOBBY CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P NACHMAN / CEMVN-OC NAOMI / CEMVN-PM COTTONE / CEMVN-PM BLAND / CEMVN-RE CARNEY / CEMVN-PM | SEAWALL AND ADJACENT LANDS AND REPAIR DAMAGES CAUSED BY HURRICANE |
| PLP-165-000026217 | PLP-165-000026217 | Deliberative Process | XX/XX/XXXX | DOC | NAOMI ALFRED C ; CEMVN-PM-E | N/A | LAKE PONTCHARTRAIN (SOUTH SHORE) SEAWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014215 | PLP-165-000014215 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| PLP-165-000027094 | PLP-165-000027094 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-165-000027095 | PLP-165-000027095 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| PLP-165-000027096 | PLP-165-000027096 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| PLP-165-000014969 | PLP-165-000014969 | Deliberative Process | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-165-000026012 | PLP-165-000026012 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-165-000026013 | PLP-165-000026013 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026014 | PLP-165-000026014 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-165-000026015 | PLP-165-000026015 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-165-000026016 | PLP-165-000026016 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-165-000026017 | PLP-165-000026017 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-165-000014996 | PLP-165-000014996 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-165-000026295 | PLP-165-000026295 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-165-000026297 | PLP-165-000026297 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-165-000026299 | PLP-165-000026299 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-165-000026301 | PLP-165-000026301 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-165-000026303 | PLP-165-000026303 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-165-000026305 | PLP-165-000026305 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-165-000015007 | PLP-165-000015007 | Deliberative Process | 8/14/2006 | MSG | Saffran, Michael PM1 MVN | Kinsey, Mary V MVN Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Purrington, Jackie B MVN Wingate, Mark R MVN Podany, Thomas J MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-165-000026718 | PLP-165-000026718 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-165-000026719 | PLP-165-000026719 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026720 | PLP-165-000026720 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-165-000026721 | PLP-165-000026721 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-165-000026722 | PLP-165-000026722 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-165-000026723 | PLP-165-000026723 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-165-000015016 | PLP-165-000015016 | Deliberative Process | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Ward, Jim O MVD Kinsey, Mary V MVN Bland, Stephen S MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Naomi, Alfred C MVN Burdine, Carol S MVN Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |
| PLP-165-000025564 | PLP-165-000025564 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-165-000025565 | PLP-165-000025565 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-165-000025566 | PLP-165-000025566 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-165-000025567 | PLP-165-000025567 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-165-000025568 | PLP-165-000025568 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-165-000025569 | PLP-165-000025569 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-165-000015058 | PLP-165-000015058 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN Zack, Michael MVN Bland, Stephen S MVN | FW: Leon Theriot Lock Credit |
| PLP-165-000026275 | PLP-165-000026275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000026276 | PLP-165-000026276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / SOUTH LAFOURCHE LEVEE DISTRICT | N/A | LOGO OF SOUTH LAFOURCHE LEVEE DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015736 | PLP-165-000015736 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Bilbo, Diane D MVN | Amended Assurance Agreement StB APIR 19July2006.doc |
| PLP-165-000024234 | PLP-165-000024234 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ALRIO ALAN / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-165-000024236 | PLP-165-000024236 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000017192 | PLP-165-000017192 | Deliberative Process | 4/24/2006 | MSG | Starkel, Murray P LTC MVN | Wiggins, Elizabeth MVN Wingate, Mark R MVN Vignes, Julie D MVN McCrossen, Jason P MVN Hull, Falcolm E MVN Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN | FW: HPS IPR on 12 April |
| PLP-165-000024293 | PLP-165-000024293 | Deliberative Process | 4/19/2006 | MSG | Berczek, David J, LTC HQ02 | Starkel, Murray P LTC MVN | FW: 18 April 06 Program Summaries - protection by parish |
| PLP-165-000024294 | PLP-165-000024294 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027767 | PLP-165-000027767 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000027768 | PLP-165-000027768 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000017208 | PLP-165-000017208 | Attorney-Client; Attorney Work Product | 7/11/2007 | MSG | Dyer, David R MVN | Naomi, Alfred C MVN Liddle, Keith (CIV) Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Marzoni, Nicholas C MVN | RE: RFA #45 - Levees |
| PLP-165-000023635 | PLP-165-000023635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| PLP-165-000023636 | PLP-165-000023636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000017241 | PLP-165-000017241 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| PLP-165-000024572 | PLP-165-000024572 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-165-000024573 | PLP-165-000024573 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-165-000024575 | PLP-165-000024575 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-165-000024576 | PLP-165-000024576 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES<br>/ LA DEPT. OF NATURAL RESOURCES<br>/ NATIONAL MARINE FISHERIES SERVICE<br>/ FISH AND WILDLIFE SERVICE<br>/ ENVIRONMENTAL PROTECTION AGENCY<br>/ NATURAL RESOURCES CONSERVATION SERVICE<br>/ USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024577 | PLP-165-000024577 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-165-000017278 | PLP-165-000017278 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-165-000023406 | PLP-165-000023406 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-165-000017995 | PLP-165-000017995 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Naomi, Alfred C MVN | Jack Fredine | FW: DACW29-97-C-0026, Davis Pond, claim by Maharrey Houston |
| PLP-165-000024022 | PLP-165-000024022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARNOLD LEO S / ASHLEY, ASHLEY & ARNOLD | N/A | APPELLANT'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS |
| PLP-165-000018207 | PLP-165-000018207 | Deliberative Process | 5/31/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000022537 | PLP-165-000022537 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| PLP-165-000019057 | PLP-165-000019057 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN Podany, Thomas J MVN Kinsey, Mary V MVN Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| PLP-165-000023999 | PLP-165-000023999 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL CELMV-PM-E KAUFFMAN GEORGE CECW-BC JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-165-000024000 | PLP-165-000024000 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN REES JOE A / HQ02 HARDEN MICHAEL / MVD NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-165-000024002 | PLP-165-000024002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| PLP-165-000019101 | PLP-165-000019101 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Here is my draft of a declaration for the Nicholson Case |
| PLP-165-000022125 | PLP-165-000022125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF LTC MURRAY P. STARKEL |
| PLP-165-000022126 | PLP-165-000022126 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: Nicholson |
| PLP-165-000027683 | PLP-165-000027683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| PLP-165-000019448 | PLP-165-000019448 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN | FW: Info to TF Hope |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000022842 | PLP-165-000022842 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | NAOMI ALFRED ; WIGGINS BETH ; MANGUNO RICHARD ; LABURE LINDA ; BAUMY WALTER ; FREDERICK DENISE ; BREERWOOD GREGORY ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-MVD ; DIEHL EDWIN H ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT | / MVD | AMENDMENT TO ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| PLP-165-000022844 | PLP-165-000022844 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-165-000022847 | PLP-165-000022847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MISSISSIPPI VALLEY DIVISION CEMVN-PN-N WAGUESPACK | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVN-PN-N/MR. WAGUESPACK) AMENDMENT OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICAN AND THE AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD PARISH FOR THE ACCELERATED CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| PLP-165-000022848 | PLP-165-000022848 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | DIEHL EDWIN H ; NAOMI ALFRED C ; WIGGINS BETH ; MANGUNO RICHARD ; LABURE LINDA ; GRIESHABER JOHN ; FREDERICK DENISE ; BREERWOOD GREGORY | / MVD | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| PLP-165-000022849 | PLP-165-000022849 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | DDE | N/A | PCA CHECKLIST (CHALMETTE AREA PLAN - ST. BERNARD PARISH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019609 | PLP-165-000019609 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-165-000019985 | PLP-165-000019985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-165-000020046 | PLP-165-000020046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-166-000000587 | PLP-166-000000587 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Naquin, Wayne J MVN | Vicknair, Shawn M MVN Elzey, Durund MVN | FW: Braziel Cemetery Legal Opinion |
| PLP-166-000000866 | PLP-166-000000866 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-166-000000867 | PLP-166-000000867 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-166-000000868 | PLP-166-000000868 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000002272 | PLP-166-000002272 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Naquin, Wayne J MVN | Vicknair, Shawn M MVN<br>Elzey, Durund MVN | FW: Braziel Cemetery Legal Opinion |
| PLP-166-000003026 | PLP-166-000003026 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-166-000003027 | PLP-166-000003027 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W<br>HERR BRETT / PM-W<br>LUBURE LINDA  L / RE<br>MAGUEN  WAYNE / LD<br>LYON ED / PPPMD<br>PALMIERI MICHAEL / RE-E<br>DUNR KELLY / OC<br>MERCHANT RANDY / OC<br>KLOCK TADD / RE-L<br>KOPER JOE / RE-E<br>MORTON JOHN / CD-CV<br>ANDERSON BUSTER / CD<br>PURDUM WARD / CD-QA<br>BAUMY WALTER / ED<br>ROE RICHARD / PM-RP<br>PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-166-000003028 | PLP-166-000003028 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-166-000002292 | PLP-166-000002292 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Naquin, Wayne J MVN | Danflous, Louis E MVN<br>Coates, Allen R MVN | FW: Braziel Cemetery Legal Opinion |
| PLP-166-000003392 | PLP-166-000003392 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-166-000003393 | PLP-166-000003393 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W<br>HERR BRETT / PM-W<br>LUBURE LINDA  L / RE<br>MAGUEN  WAYNE / LD<br>LYON ED / PPPMD<br>PALMIERI MICHAEL / RE-E<br>DUNR KELLY / OC<br>MERCHANT RANDY / OC<br>KLOCK TADD / RE-L<br>KOPER JOE / RE-E<br>MORTON JOHN / CD-CV<br>ANDERSON BUSTER / CD<br>PURDUM WARD / CD-QA<br>BAUMY WALTER / ED<br>ROE RICHARD / PM-RP<br>PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-166-000003394 | PLP-166-000003394 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-166-000004208 | PLP-166-000004208 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Brennan, Michael A MVN<br>Wright, Thomas W MVN<br>Binet, Jason A MVN<br>Montour, Christina M MVN<br>Heap, Jeff C MVN<br>Marlborough, Dwayne A MVN | Pls read - FW: PR Contractors v. U.S., DACW29-97-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004603 | PLP-166-000004603 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |
| PLP-166-000004604 | PLP-166-000004604 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| PLP-166-000005337 | PLP-166-000005337 | Deliberative Process | 10/12/2000 | MSG | Greenup, Rodney D MVN | McDaniel, David P MVN<br>Maestri, Brian T MVN<br>Ashworth, Kenneth A MVN<br>Palmieri, Michael M MVN<br>Earl, Carolyn H MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Duarte, Francisco M MVN<br>Richardson, James H MVN<br>Petitbon, John B MVN<br>Tillman, Richard L MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Pilie, Ellsworth J MVN<br>Stutts, Vann MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Austin, James W MVN<br>Bradley, Daniel F MVN<br>Strecker, Dennis C MVN<br>Mach, Rodney F MVN<br>Ratcliff, Jay J MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Baldini, Toni M MVN<br>Lacy, Robert D MVN<br>Dayan, Nathan S MVN<br>Lefort, Jennifer L MVN<br>Finnegan, Stephen F MVN<br>Hokkanen, Theodore G MVN | Resolution of ITR comments RE: Morganza to the Gulf draft feasibility report |
| PLP-166-000007031 | PLP-166-000007031 | Deliberative Process | 10/11/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| PLP-166-000007032 | PLP-166-000007032 | Deliberative Process | 10/11/2000 | DOC | CEMVN-PM-W | N/A | MVN INDEPENDENT TECHNICAL REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000008009 | PLP-166-000008009 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN<br>Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Boe, Richard E MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| PLP-166-000010243 | PLP-166-000010243 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| PLP-166-000010244 | PLP-166-000010244 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| PLP-166-000011702 | PLP-166-000011702 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Naquin, Wayne J MVN | Vicknair, Shawn M MVN<br>Elzey, Durund MVN | FW: Braziel Cemetery Legal Opinion |
| PLP-166-000013924 | PLP-166-000013924 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-166-000013925 | PLP-166-000013925 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W<br>HERR BRETT / PM-W<br>LUBURE LINDA  L / RE<br>MAGUEN  WAYNE / LD<br>LYON ED / PPPMD<br>PALMIERI MICHAEL / RE-E<br>DUNR KELLY / OC<br>MERCHANT RANDY / OC<br>KLOCK TADD / RE-L<br>KOPER JOE / RE-E<br>MORTON JOHN / CD-CV<br>ANDERSON BUSTER / CD<br>PURDUM WARD / CD-QA<br>BAUMY WALTER / ED<br>ROE RICHARD / PM-RP<br>PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-166-000013926 | PLP-166-000013926 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION<br>PROGRAMS DIVISION<br>/ PROJECT MANAGEMENT DIVISION<br>/ PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-166-000011747 | PLP-166-000011747 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Naquin, Wayne J MVN | Danflous, Louis E MVN<br>Coates, Allen R MVN | FW: Braziel Cemetery Legal Opinion |
| PLP-166-000015515 | PLP-166-000015515 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000015516 | PLP-166-000015516 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-166-000015517 | PLP-166-000015517 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-166-000012617 | PLP-166-000012617 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Naquin, Wayne J MVN | Kilroy, Maurya MVN Heinold, Thomas D MVR Campos, Robert MVN Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Elzey, Durund MVN Labure, Linda C MVN Finnegan, Stephen F MVN Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| PLP-166-000013791 | PLP-166-000013791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| PLP-166-000013793 | PLP-166-000013793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-166-000013796 | PLP-166-000013796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000000152 | PLP-167-000000152 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jason McCrossen Julie Leblanc Timothy Axtman Tonio Ricks Wanda Martinez | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-167-000001316 | PLP-167-000001316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000000544 | PLP-167-000000544 | Deliberative Process | 9/5/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING ON WED & THUR, 10 & 11 SEPTEMBER 2003 |
| PLP-167-000010570 | PLP-167-000010570 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000010571 | PLP-167-000010571 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000010572 | PLP-167-000010572 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001508 | PLP-167-000001508 | Deliberative Process | 3/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>McMichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Bingham, Jerome MVM | RPBAC Review of 15 Feb 05 Draft Minutes/AAR and 18 Mar 05 Briefing       S: 16 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007245 | PLP-167-000007245 | Deliberative Process | 2/15/2005 | DOC | N/A | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD-RB-MCCT<br>THOMAS RUSS / G&A, CEHR-MVD HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM<br>SHOEMAKER KENN / CRRO, MVR-OD<br>CANNADA AL / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM PPPMD<br>SLATON DEAN / CDO, MVM-RM PPPMD<br>HAYES JIM / CDO, MVM-RM PPPMD<br>HINES JIM / CDO, MVK-ED ENG<br>JESELINK STEPHEN / CDO, MVN-RM RE<br>PURDUM WARD / CDO,MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP RE<br>NELSON GARY / CDO, MVP-RM ENG<br>BRUNET RANDY / CDO, MVS-OP RE<br>NELSON TIM / CDO, MVS-OP RE<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING |
| PLP-167-000007246 | PLP-167-000007246 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |
| PLP-167-000007247 | PLP-167-000007247 | Deliberative Process | 2/15/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007248 | PLP-167-000007248 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | PURVIANCE CLAIR / G&A, MVD-RB-R RM
MIAMI JEANINE / G&A, MVD-RB-R RM
JOHNSON RICH / G&A, MVD RB-MC CT
THOMAS RUSS / G&A, CEHR-MVD-HR
BANOVZ MIKE / G&A, LRD-CEIR
BROWN ROGER / CRRO, MVR-RM GEN REG
SHOEMAKER KENN / CRRO, MVR-OD
CANNADA A L / CDO, MVK-RM
NEWTON MARICA / CDO, MVM-RM
JESELINK STEPHEN / CDO, MVN-CD-Q
PRICE CASSANDRA
BARTON CHARLES / CDO, MVP-RM
NELSON TIM / CDO, MVK-RM
CANNADA A L
NEWTON MARICA
HAYES JIM
HINES JIM / CDO, MVK-ED
PURDUM WARD / CDO, MVD-PD-SP
NELSON GARY / CDO, MVS-OP
SILLS KATHIE MVD-RB-RF
MAZZANTI MARK MVD-PD-C | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001514 | PLP-167-000001514 | Deliberative Process | 3/21/2005 | MSG | Miami, Jeanine M MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Arnold, William MVD Contractor<br>Klaus, Ken MVD<br>Chieply, Martha S MVD<br>Hitchings, Daniel H MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Jackson, Lisa M MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| PLP-167-000007321 | PLP-167-000007321 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| PLP-167-000007322 | PLP-167-000007322 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007323 | PLP-167-000007323 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM MIAMI JEANINE / G&A, MVD-RB-R RM JOHNSON RICH / G&A, MVD RB-MC CT THOMAS RUSS / G&A, CEHR-MVD-HR BANOVZ MIKE / G&A, LRD-CEIR BROWN ROGER / CRRO, MVR-RM GEN REG SHOEMAKER KENN / CRRO, MVR-OD GEN REG CANNADA A L / CDO, MVK-RM NEWTON MARICA / CDO, MVM-RM SLATON DEAN / CDO, MVM-RM HAYES JIM / CDO, MVM-RM HINES JIM / CDO, MVK-ED JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES / CDO, MVD-PD-SP NELSON GARY / CDO, MVP-RM BRUNET RANDY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP JACKSON LISA / G&A, MVD-RB-MI IM FOURNIER MARI / G&A, MVR-RM-B CRAIG ROSEMARY / G&A, MVS-RM JACKSON SUETTE / CDO, MVN-RM RE MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| PLP-167-000007324 | PLP-167-000007324 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-167-000007325 | PLP-167-000007325 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-167-000007326 | PLP-167-000007326 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007327 | PLP-167-000007327 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001538 | PLP-167-000001538 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC 4-6 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008088 | PLP-167-000008088 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Miami, Jeanine M MVD | Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD<br>Fournier, Mari K MVR | RE: RPBAC 4-6 April |
| PLP-167-000008089 | PLP-167-000008089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RPBAC AGENDA (MEMPHIS, TN) 4-6 APR 05 |
| PLP-167-000008090 | PLP-167-000008090 | Attorney-Client; Attorney Work Product | 3/18/2005 | PPT | / MVD | N/A | COP UPDATES |
| PLP-167-000008091 | PLP-167-000008091 | Attorney-Client; Attorney Work Product | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC 22 MAR 05 SUMMARIZING THE 8-9 MAR 05 NMB MTG 15 MARCH 2005 RPBACVTC/ |
| PLP-167-000008092 | PLP-167-000008092 | Attorney-Client; Attorney Work Product | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) 4-6 APRIL 2005 MEMPHIS, TN |
| PLP-167-000008093 | PLP-167-000008093 | Attorney-Client; Attorney Work Product | 9/29/2004 | PPT | N/A | DCC | REGIONAL PROGRAM &BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-167-000011047 | PLP-167-000011047 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | / DA, MEMPHIS DISTRICT CORPS OF ENGINEERS | N/A | SALES TAX EXEMPTION CERTIFICATE - OFFICIAL GOVERNMENT TRAVEL |
| PLP-167-000011048 | PLP-167-000011048 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Fallon, Michael P MVD | Hannon, James R MVD<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Mazzanti, Mark L MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD<br>Johnson, Richard R MVD<br>Crear, Robert MVD<br>Miami, Jeanine M MVD<br>Jenkins, Richard B MVD<br>Purviance, Clair P MVD<br>Hitchings, Daniel H MVD | RPBAC 4-6 Apr in Memphis - CRITICAL INVOLVEMENT NEEDED FROM YOU!! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011049 | PLP-167-000011049 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | PURVIANCE CLAIR / MVD WRPBAC | PURVIANCE CLAIR / MVD ROBINSON SUSAN / MVP TOOHEY JIM / MVR BOLLMANN VALARIE / MVN BURNETT SHELIA / MVS NEWTON MARCIA / MVM MENDES KIM / MVM WATKINS CAROL / MVK LANG PAT / MVK JACKSON SUETTE / MVN HEARN BARBARA / MVD DANIEL PAT / MVD | WRPBAC MINUTES 10-11 MAR 05 |
| PLP-167-000011198 | PLP-167-000011198 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Hitchings, Daniel H MVD | Miami, Jeanine M MVD Mazzanti, Mark L MVD Brunet, Randal C MVP Brown, Roger A MVR Craig, Rosemary A MVS Hayes, Jim A MVM Cannada, Al MVK Jeselink, Stephen E LTC MVN Podany, Thomas J MVN Boldon, Bruce A MVP Hines, James V MVK Purdum, Ward C MVN Nelson, Timothy J MVS Todd, Jean F MVM Jenkins, Richard B MVD Bailen, John J MVP Banks, Esther T MVD Belk, Edward E MVM DesHarnais, Judith L MVP Fallon, Michael P MVD Hull, Falcolm E MVN Kamien, Doug J MVK Kellett, Joseph P MVS Loss, Gary L MVR O'Bryan, Peggy A MVS Phillips, Leo MVK Rogers, Michael B MVD Ross, Mack MVK Terrell, Bruce A MVN Ward, Jim O MVD | RPBAC |
| PLP-167-000011203 | PLP-167-000011203 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Strock, Carl A LTG HQ02 | DLL-Division Commanders CDL-FOA-SES DLL-Deputy Division Commanders DLL-HQ-Staff Principals DLL-Districts & Labs Commanders DLL-HQ-SES DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001557 | PLP-167-000001557 | Deliberative Process | 5/18/2005 | MSG | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP | RE: RPBAC  Slides for 19 May RPRB meeting |
| PLP-167-000007076 | PLP-167-000007076 | Deliberative Process | 5/19/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) BRIEFING |
| PLP-167-000001612 | PLP-167-000001612 | Deliberative Process | 8/19/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Montvai, Zoltan L HQ02 | RE: Hot Topics |
| PLP-167-000007399 | PLP-167-000007399 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| PLP-167-000001616 | PLP-167-000001616 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Kilroy, Maurya MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Hot Topics |
| PLP-167-000007751 | PLP-167-000007751 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | FW: LCA Q&A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007752 | PLP-167-000007752 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: LCA Q&A |
| PLP-167-000007753 | PLP-167-000007753 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| PLP-167-000011059 | PLP-167-000011059 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | RILEY | LCA Q&A FOR GENERAL RILEY |
| PLP-167-000011060 | PLP-167-000011060 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-167-000001880 | PLP-167-000001880 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: Task Force offsite to discuss Programmatic Assessment and LCA |
| PLP-167-000006482 | PLP-167-000006482 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | N/A | JOINT OFFSITE MEETING BREAUX ACT COASTAL WETLANDS PLANNING, PRODUCTION AND RESTORATION ACT TASK FORCE LOUISIANA COASTAL AREA (LCA) PROGRAM MANAGEMENT TEAM (PMT) DRAFT AGENDA JULY 26, 2005 1:00PM |
| PLP-167-000006483 | PLP-167-000006483 | Attorney-Client; Attorney Work Product | 2/26/2005 | DOC | N/A | N/A | OUTLINE FOR TASK FORCE DISCUSSIONS ZZZZZSTRATEGIC VISIONZZZZZ SECTION OF THE CWPPRA PROGRAMMATIC ASSESSMENT AND VISION DOCUMENT |
| PLP-167-000002556 | PLP-167-000002556 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-167-000008067 | PLP-167-000008067 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-167-000008068 | PLP-167-000008068 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008069 | PLP-167-000008069 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-167-000002557 | PLP-167-000002557 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-167-000008099 | PLP-167-000008099 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-167-000008101 | PLP-167-000008101 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008103 | PLP-167-000008103 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-167-000003080 | PLP-167-000003080 | Deliberative Process | 10/3/2005 | MSG | Campos, Robert MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Marshall, Jim L MVD Contractor Harden, Michael MVD Segrest, John C MVD Smith, Maryetta MVD Hull, Falcolm E MVN Bergez, Richard A MVN Duarte, Francisco M MVN Kinsey, Mary V MVN Gilmore, Christophor E MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Atchafalaya Backwater Study - Draft PMP |
| PLP-167-000007972 | PLP-167-000007972 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000007973 | PLP-167-000007973 | Deliberative Process | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| PLP-167-000007977 | PLP-167-000007977 | Deliberative Process | 3/14/2005 | MSG | Lucyshyn, John HQ02 | Harden, Michael MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Marshall, Jim L MVD Mazzanti, Mark L MVD | RE: Funding for reevaluations and E&D for uncleared projects and separable elements |
| PLP-167-000003356 | PLP-167-000003356 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| PLP-167-000009159 | PLP-167-000009159 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000009160 | PLP-167-000009160 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| PLP-167-000009161 | PLP-167-000009161 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-167-000003404 | PLP-167-000003404 | Deliberative Process | 12/16/2005 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN; Wingate, Mark R MVN; Miller, Gregory A NWK; Wiggins, Elizabeth MVN; Constance, Troy G MVN; Hull, Falcolm E MVN; Hardy, Rixby MVN; Herr, Brett H MVN; Richarme, Sharon G MVN; Giardina, Joseph R MVN; Griffin, Debbie B MVN; Demma, Marcia A MVN; Podany, Thomas J MVN; Hitchings, Daniel H MVD; Mazzanti, Mark L MVD; Ward, Jim O MVD | Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |
| PLP-167-000009831 | PLP-167-000009831 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN; Hull, Falcolm E MVN; Breerwood, Gregory E MVN; Demma, Marcia A MVN; Boe, Richard E MVN; Manguno, Richard J MVN; Martinson, Robert J MVN; Podany, Thomas J MVN; Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-167-000009832 | PLP-167-000009832 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-167-000009833 | PLP-167-000009833 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| PLP-167-000011100 | PLP-167-000011100 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-167-000011130 | PLP-167-000011130 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-167-000011131 | PLP-167-000011131 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-167-000011132 | PLP-167-000011132 | Deliberative Process | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004136 | PLP-167-000004136 | Deliberative Process | 11/29/2005 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: 2nd DRAFT MVN Way Ahead Briefing |
| PLP-167-000008442 | PLP-167-000008442 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000004161 | PLP-167-000004161 | Deliberative Process | 11/29/2005 | MSG | Anderson, Houston P MVN | Podany, Thomas J MVN | FW: DRAFT MVN Way Ahead Briefing |
| PLP-167-000008839 | PLP-167-000008839 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000004163 | PLP-167-000004163 | Deliberative Process | 11/29/2005 | MSG | Anderson, Houston P MVN | Podany, Thomas J MVN<br>Terrell, Bruce A MVN | FW: DRAFT MVN Way Ahead Briefing |
| PLP-167-000008877 | PLP-167-000008877 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000004417 | PLP-167-000004417 | Deliberative Process | 12/19/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Montvai, Zoltan L HQ02<br>Kress, Rose M ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD | Preparation for S LA Hurricane Study Program Meeting |
| PLP-167-000008063 | PLP-167-000008063 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000008064 | PLP-167-000008064 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000004716 | PLP-167-000004716 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-167-000008671 | PLP-167-000008671 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-167-000008672 | PLP-167-000008672 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008675 | PLP-167-000008675 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-167-000005049 | PLP-167-000005049 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Starkel, Murray P LTC MVN Accardo, Christopher J MVN Breerwood, Gregory E MVN | FW: Katrina Roles--Need for MVN Talent |
| PLP-167-000006916 | PLP-167-000006916 | Deliberative Process | 10/14/2005 | MSG | Stout, Michael E MVN | Hull, Falcolm E MVN Podany, Thomas J MVN Schilling, Emile F MVN Wiggins, Elizabeth MVN Lyon, Edwin A MVN | RE: Louisiana Planning Conference on Katrina Recovery, Shreveport 6-8 Oct 05 |
| PLP-167-000010617 | PLP-167-000010617 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005149 | PLP-167-000005149 | Deliberative Process | 2/26/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Constance, Troy G MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Maples, Michael A MVN | RE: PPT Uploaded to USACE FTP Site for Cat 5 LaCPR Brief to CG and DCW |
| PLP-167-000006614 | PLP-167-000006614 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000006615 | PLP-167-000006615 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005196 | PLP-167-000005196 | Deliberative Process | 12/22/2005 | MSG | Podany, Thomas J MVN | Vicidomina, Frank MVN | FW: Preparation for S LA Hurricane Study Program Meeting |
| PLP-167-000006250 | PLP-167-000006250 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000006251 | PLP-167-000006251 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005219 | PLP-167-000005219 | Deliberative Process | 2/21/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Constance, Troy G MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Russo, Edmond J ERDC-CHL-MS | RE: PMP materials |
| PLP-167-000006243 | PLP-167-000006243 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005220 | PLP-167-000005220 | Deliberative Process | 2/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Hodson, Thomas J NAN02 Pfeifer, Thomas E NAN02 Blum, Peter R NAD02 Axtman, Timothy J MVN Miller, Gregory B MVN Clairain, Ellis J ERDC-EL-MS Naomi, Alfred C MVN Andrew Beal BoBolourchi@dotd.louisiana.gov Breerwood, Gregory E MVN Coleman Jr. Wesley E HQ02 Constance, Troy G MVN 'EdPreau@dotd.louisiana.gov' Hitchings, Daniel H MVD Hull, Falcolm E MVN Jenkins, David G MVD 'jonathan.porthouse@la.gov' 'LarryArdoin@dotd.louisiana.gov' Montvai, Zoltan L HQ02 'norwyn.johnson@la.gov' P. E. Kirt A. Clement (kirtclement@dotd.louisiana.gov) Podany, Thomas J MVN 'randy.hanchey@la.gov' Sidney Coffee (sidney.coffee@gov.state.la.us) Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Wiggins, Elizabeth MVN Wilbanks, Rayford E MVD | LACPR ITR by USACE PCX |
| PLP-167-000008080 | PLP-167-000008080 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005222 | PLP-167-000005222 | Deliberative Process | 2/27/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Russo, Edmond J ERDC-CHL-MS Kim, Gil HQ02 Sweeney, Steven C ERDC-CERL-IL Jenkins, David G MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN | RE: Seeking MVD approval of Cat 5 LACPR PMP contingent on MVD edits being done |
| PLP-167-000007900 | PLP-167-000007900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005338 | PLP-167-000005338 | Deliberative Process | 1/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Ruff, Greg MVD Montvai, Zoltan L HQ02 Miller, Gregory B MVN Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Coleman Jr. Wesley E HQ02 Podany, Thomas J MVN Wamsley, Ty V ERDC-CHL-MS | RE: SLHPR PGM |
| PLP-167-000008124 | PLP-167-000008124 | Deliberative Process | 1/26/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Stutts, D Van MVN Anderson, Carl E MVN Ruppert, Timothy M MVN Deloach, Pamela A MVN Russo, Edmond J ERDC-CHL-MS | FW: Draft Proejct Status Report & Draft Engineering Approach, S LA Comp Coastal Prot & Rest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000008125 | PLP-167-000008125 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/CHIEF, MISSISSIPPI VALLEY DIVISION; WATERS THOMAS W/REGIONAL INTEGRATION TEAM; WATERS THOMAS W/DIRECTORATE OF CIVIL WORKS | /COMMANDER, MISSISSIPPI VALLEY DIVISION | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-167-000011087 | PLP-167-000011087 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005364 | PLP-167-000005364 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Podany, Thomas J MVN Florent, Randy D MVN Accardo, Christopher J MVN Nord, Beth P MVN Campos, Robert MVN Hays, Mike M MVN Ashworth, Kenneth A MVN Stout, Michael E MVN Ventola, Ronald J MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN Powell, Nancy J MVN Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| PLP-167-000008175 | PLP-167-000008175 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| PLP-167-000008176 | PLP-167-000008176 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| PLP-167-000005556 | PLP-167-000005556 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000006236 | PLP-167-000006236 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-167-000006237 | PLP-167-000006237 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-167-000006238 | PLP-167-000006238 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-167-000005573 | PLP-167-000005573 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| PLP-167-000006209 | PLP-167-000006209 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-167-000006210 | PLP-167-000006210 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-167-000006211 | PLP-167-000006211 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-167-000005744 | PLP-167-000005744 | Deliberative Process | 1/13/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Coleman Jr. Wesley E HQ02 Podany, Thomas J MVN Naomi, Alfred C MVN Miller, Gregory B MVN | Draft Mtg Mins - S LA Comp Coast Prot & Rest Proj |
| PLP-167-000010319 | PLP-167-000010319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000005880 | PLP-167-000005880 | Deliberative Process | 1/9/2006 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN Dickson, Edwin M MVN Hardy, Rixby MVN | FW: Updated Decision Brf |
| PLP-167-000009931 | PLP-167-000009931 | Deliberative Process | 01/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS DUE TO 3RD SUPPLEMENTAL HURRICANE TECHNICAL REPORTS JAN 2006 - SEP 2007 |
| PLP-167-000009932 | PLP-167-000009932 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000009933 | PLP-167-000009933 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000009934 | PLP-167-000009934 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-167-000011135 | PLP-167-000011135 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-167-000005891 | PLP-167-000005891 | Deliberative Process | 1/9/2006 | MSG | Anderson, Houston P MVN | Podany, Thomas J MVN<br>Terrell, Bruce A MVN | FW: Updated Decision Brf |
| PLP-167-000010225 | PLP-167-000010225 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000010226 | PLP-167-000010226 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000010227 | PLP-167-000010227 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000010228 | PLP-167-000010228 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-167-000011093 | PLP-167-000011093 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-167-000005896 | PLP-167-000005896 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000010263 | PLP-167-000010263 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005904 | PLP-167-000005904 | Deliberative Process | 1/8/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Kress, Rose M ERDC-CHL-MS | SLHP SWAG for JAN - SEP 2006 |
| PLP-167-000010291 | PLP-167-000010291 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000010292 | PLP-167-000010292 | Deliberative Process | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| PLP-167-000010293 | PLP-167-000010293 | Deliberative Process | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |
| PLP-167-000010294 | PLP-167-000010294 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| PLP-167-000011111 | PLP-167-000011111 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-167-000005908 | PLP-167-000005908 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000010302 | PLP-167-000010302 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-167-000006074 | PLP-167-000006074 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Podany, Thomas J MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000006342 | PLP-167-000006342 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-167-000006086 | PLP-167-000006086 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000006315 | PLP-167-000006315 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-167-000006126 | PLP-167-000006126 | Deliberative Process | 2/23/2006 | MSG | Podany, Thomas J MVN | Vicidomina, Frank MVN | FW: PMP materials |
| PLP-167-000006166 | PLP-167-000006166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011315 | PLP-167-000011315 | Deliberative Process | 9/5/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING ON WED & THUR, 10 & 11 SEPTEMBER 2003 |
| PLP-167-000015566 | PLP-167-000015566 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015567 | PLP-167-000015567 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015569 | PLP-167-000015569 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000011340 | PLP-167-000011340 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | LeBlanc, Julie Z MVN | Dorsey, JoAnn MVN<br>Habisreitinger, Nancy F MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000014661 | PLP-167-000014661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000011376 | PLP-167-000011376 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Demma, Marcia A MVN | Habisreitinger, Nancy F MVN<br>Dorsey, JoAnn MVN<br>Podany, Thomas J MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000014708 | PLP-167-000014708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014709 | PLP-167-000014709 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011378 | PLP-167-000011378 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | LeBlanc, Julie Z MVN | Dorsey, JoAnn MVN<br>Habisreitinger, Nancy F MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000014858 | PLP-167-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014859 | PLP-167-000014859 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011385 | PLP-167-000011385 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | LeBlanc, Julie Z MVN | Dorsey, JoAnn MVN<br>Habisreitinger, Nancy F MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000015351 | PLP-167-000015351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR COMPUTATION WORKSHEET 24 AUG 2003 -30 SEP 2003 |
| PLP-167-000015352 | PLP-167-000015352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000015353 | PLP-167-000015353 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011386 | PLP-167-000011386 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Demma, Marcia A MVN | Habisreitinger, Nancy F MVN<br>Dorsey, JoAnn MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000015705 | PLP-167-000015705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000015706 | PLP-167-000015706 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011387 | PLP-167-000011387 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Demma, Marcia A MVN | Habisreitinger, Nancy F MVN<br>Dorsey, JoAnn MVN<br>Podany, Thomas J MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000015831 | PLP-167-000015831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000015834 | PLP-167-000015834 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011399 | PLP-167-000011399 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Podany, Thomas J MVN | DLL-MVN-PM | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000017694 | PLP-167-000017694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Page 117

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000017698 | PLP-167-000017698 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Jackson, Suette MVN | Barr, Jim MVN<br>Bourgeois, Ronald G MVN<br>Burge, Marie L MVN<br>Butler, Demetria MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Fairless, Robert T MVN<br>Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E Maj MVN<br>Johnson, Lucille C MVN<br>Kennedy, John F MVN<br>Kirts, Patricia D MVN<br>Labure, Linda C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Schellinger, Desiree A MVN<br>Terrell, Bruce A MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Weber, Brenda L MVN | FY 2003 Year End Requirements:  Suspense--29 August 2003, 1400 Hours |
| PLP-167-000011416 | PLP-167-000011416 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Dorsey, JoAnn MVN | Podany, Thomas J MVN<br>Dorsey, JoAnn MVN | FW: FY 2003 Labor Estimates:  24 August through 30 September 2003 |
| PLP-167-000014635 | PLP-167-000014635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000011865 | PLP-167-000011865 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Podany, Thomas J MVN | Earl, Carolyn H MVN | Misc Agreement Management Files |
| PLP-167-000016834 | PLP-167-000016834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000016836 | PLP-167-000016836 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | N/A | N/A | MVN AGREEMENT MANAGEMENT MEETING AGENDA |
| PLP-167-000016838 | PLP-167-000016838 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | N/A | N/A | MVN AGREEMENT MANAGEMENT MEETING AGENDA |
| PLP-167-000016840 | PLP-167-000016840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PLAN PRELIMINARY OUTLINE |
| PLP-167-000016842 | PLP-167-000016842 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | DRAFT NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| PLP-167-000016843 | PLP-167-000016843 | Attorney-Client; Attorney Work Product | 3/23/2009 | PPT | PODANY TOM | N/A | MVN AGREEMENT MANAGEMENT PROCESS |
| PLP-167-000016846 | PLP-167-000016846 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | EDELMAN LESTER/CHIEF COUNSEL; JENNINGS RUPERT/ASSISTANT CHIEF COUNSEL FOR LEGISLATION, FISCAL AND GENERAL LAW; FLOWERS ROBERT | /DIVISION AND DISTRICT COUNSELS /MAJOR SUBORDINATE COMMAND /DISTRICT COMMMAND /FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS | VARIOUS MEMORANDA FOR SUBORDINATE COMMAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011897 | PLP-167-000011897 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-167-000017497 | PLP-167-000017497 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-167-000017499 | PLP-167-000017499 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| PLP-167-000017500 | PLP-167-000017500 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-167-000017501 | PLP-167-000017501 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-167-000011917 | PLP-167-000011917 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA Fact Sheets and Position Papers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018021 | PLP-167-000018021 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-167-000018022 | PLP-167-000018022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JINDAL BOBBY | RESPONSE TO BOBBY JINDAL |
| PLP-167-000018023 | PLP-167-000018023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY CHARLES W | RESPONSE TO CHARLES W. BOUSTANY, JR., MD. |
| PLP-167-000018024 | PLP-167-000018024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MELANCON CHARLIE | RESPONSE TO CHARLIE MELANCON |
| PLP-167-000018025 | PLP-167-000018025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAYLOR GENE | RESPONSE TO GENE TAYLOR |
| PLP-167-000018027 | PLP-167-000018027 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-167-000018029 | PLP-167-000018029 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-167-000018031 | PLP-167-000018031 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-167-000018033 | PLP-167-000018033 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | TAYLOR GENE / CONGRESS OF THE UNITED STATES | YOUNG DON / TRANSPORTATION & INFRASTRUCTURE COMMITTEE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT OBERSTAR JAMES L / TRANSPORTATION & INFRASTRUCTURE COMMITTEE JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES & ENVIRONMENT | FOLLOWING AUTHORITY BE INCLUDED IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-167-000012077 | PLP-167-000012077 | Deliberative Process | 3/21/2005 | MSG | Podany, Thomas J MVN | Manguno, Richard J MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-167-000017147 | PLP-167-000017147 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Labure, Linda C MVN Boone, Gayle G MVN Frederick, Denise D MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN Jeselink, Stephen E LTC MVN Marchiafava, Randy J MVN Herr, Brett H MVN Hingle, Pierre M MVN Thurmond, Danny L MVN Reeves, Gloria J MVN Jackson, Suette MVN Anderson, Houston P MVN Park, Michael F MVN Grieshaber, John B MVN Barr, Jim MVN Kennedy, Shelton E MVN Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000019213 | PLP-167-000019213 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-167-000019214 | PLP-167-000019214 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-167-000019215 | PLP-167-000019215 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |
| PLP-167-000012260 | PLP-167-000012260 | Deliberative Process | 12/9/2004 | MSG | MASTIO LESTER J | AGAN JOHN A ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS 13 & 14 DEC 2004 |
| PLP-167-000015070 | PLP-167-000015070 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015071 | PLP-167-000015071 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015072 | PLP-167-000015072 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000012715 | PLP-167-000012715 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Burke, Stoney MVK | Rogers, Michael B MVD Barton, Charles B MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Wilbanks, Rayford E MVD Bargains, Ann MVD Harris, Richard L MVD | Material for Susan Smith - Candidate for Senior Program Manager-MVD |
| PLP-167-000014908 | PLP-167-000014908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014909 | PLP-167-000014909 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | MCNALLY EDWARD L/CEMVP | N/A | POSITION:  SENIOR PROGRAM MANAGER, GS-14,  US ARMY ENGINEERS MVD, VICKSBURG, MS QUESTIONS FOR CUSTOMERS |
| PLP-167-000014910 | PLP-167-000014910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014912 | PLP-167-000014912 | Attorney-Client; Attorney Work Product | 6/22/2005 | DOC | STINGER JOHN C/TENSAS BASIN LEVEE DISTRICT | BURKE ROBERT | POSITION: SENIOR PROGRAM MANAGER, GS-14, US ARMY ENGINEERS MVD, VICKSBURG, MS QUESTIONS FOR CUSTOMERS |
| PLP-167-000014914 | PLP-167-000014914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014915 | PLP-167-000014915 | Attorney-Client; Attorney Work Product | 11/19/2003 | DOC | SMITH SUSAN K | N/A | SENIOR SYSTEM CIVILIAN EVALUATION REPORT |
| PLP-167-000014916 | PLP-167-000014916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014917 | PLP-167-000014917 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | ARNOLD WILLIAM E | N/A | POSITION: SENIOR PROGRAM MANAGER, GS-14, US ARMY ENGINEERS MVD, VICKSBURG, MS QUESTIONS FOR CUSTOMERS |
| PLP-167-000014921 | PLP-167-000014921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014923 | PLP-167-000014923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014926 | PLP-167-000014926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014927 | PLP-167-000014927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014929 | PLP-167-000014929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014930 | PLP-167-000014930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000013117 | PLP-167-000013117 | Deliberative Process | 4/27/2005 | MSG | Bailen, John J MVP | Miami, Jeanine M MVD Camillo, Charles A MVD Banks, Larry E MVD Bargains, Ann MVD Barnett, Larry J MVD Barton, Charles B MVD Faith, Mark MVK Fallon, Michael P MVD Gambrell, Stephen MVD Hampton, Susan MVD Hannon, James R MVD Hatcher, Jonithan P MVD Hitchings, Daniel H MVD Jackson, Lisa M MVD 'Jenkins, Richard B MVD' Johnson, Richard R MVD Knight, Debra K LRDOR Leggett, Thomas A MVD Mazzanti, Mark L MVD Ponder, Paul H MVD Raysor, Reuben L LRDOR Rickey, John S MVD Rogers, Michael B MVD Sills, David W MVD Smith, Joe D MVK Thomas, Clarence E MVD Thomas, Russell G MVD Ward, Jim O MVD Wilbanks, Rayford E MVD Wimbish, Mac R MVK Brown, Roger A MVR Brunet, Randal C MVP | RE: Update to the 2005 Entity Profile :  FOUO  S: 2 MAY 05 |
| PLP-167-000017030 | PLP-167-000017030 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000017031 | PLP-167-000017031 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013119 | PLP-167-000013119 | Deliberative Process | 4/27/2005 | MSG | Miami, Jeanine M MVD | Camillo, Charles A MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK | FW: Update to the 2005 Entity Profile :  FOUO  S: 2 MAY 05 |
| PLP-167-000017192 | PLP-167-000017192 | Deliberative Process | XX/XX/2005 | DOC | / OFFICE OF THE INSPECTOR GENERAL OF THE DOD ;  / USACE | N/A | US ARMY CORPS OF ENGINEERS CIVIL WORKS FY 2005 ENTITY PROFILE PROJECT NO. D2004FE-0237 |
| PLP-167-000017193 | PLP-167-000017193 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000017195 | PLP-167-000017195 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000017197 | PLP-167-000017197 | Deliberative Process | 4/6/2005 | PDF | BURKEWITZ KELLI / USACE | / USACE | MEMORANDUM FOR CHIEF OF INTERNAL REVIEW, U.S. ARMY CORPS OF ENGINEERS ENTITY PROFILE FOR THE AUDIT OF THE PRINCIPAL U.S. ARMY CORPS OF ENGINEERS, CIVIL WORKS, FINANCIAL STATEMENTS FOR THE FISCAL YEARS ENDING SEPTEMBER 30, 2005 AND 2004 (PROJECT NO. D2004FE-0237) |
| PLP-167-000013351 | PLP-167-000013351 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Waguespack, Leslie S MVD | Podany, Thomas J MVN<br>Manguno, Richard J MVN | FW:  WRDA 05 - S. 728 |
| PLP-167-000018994 | PLP-167-000018994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013391 | PLP-167-000013391 | Deliberative Process | 4/7/2004 | MSG | MASTIO LESTER J | AGAN JOHN A<br>ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS FOR TUESDAY & WED - 12 & 13 APRIL 2005 |
| PLP-167-000017611 | PLP-167-000017611 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000017613 | PLP-167-000017613 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000017615 | PLP-167-000017615 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013460 | PLP-167-000013460 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-167-000018081 | PLP-167-000018081 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-167-000018082 | PLP-167-000018082 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-167-000018083 | PLP-167-000018083 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-167-000018084 | PLP-167-000018084 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-167-000018085 | PLP-167-000018085 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-167-000018086 | PLP-167-000018086 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-167-000018087 | PLP-167-000018087 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-167-000018089 | PLP-167-000018089 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-167-000018090 | PLP-167-000018090 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-167-000018094 | PLP-167-000018094 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-167-000018096 | PLP-167-000018096 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-167-000018098 | PLP-167-000018098 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-167-000018100 | PLP-167-000018100 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-167-000018101 | PLP-167-000018101 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-167-000018103 | PLP-167-000018103 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-167-000018105 | PLP-167-000018105 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018107 | PLP-167-000018107 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-167-000018108 | PLP-167-000018108 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-167-000018110 | PLP-167-000018110 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-167-000018111 | PLP-167-000018111 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-167-000018113 | PLP-167-000018113 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-167-000018115 | PLP-167-000018115 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-167-000018117 | PLP-167-000018117 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-167-000018118 | PLP-167-000018118 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-167-000018119 | PLP-167-000018119 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-167-000018120 | PLP-167-000018120 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-167-000018121 | PLP-167-000018121 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-167-000018124 | PLP-167-000018124 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-167-000018126 | PLP-167-000018126 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-167-000018129 | PLP-167-000018129 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-167-000018132 | PLP-167-000018132 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-167-000013560 | PLP-167-000013560 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN Rowan, Peter J Col MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Zack, Michael MVN Podany, Thomas J MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN LeBlanc, Julie Z MVN Manguno, Richard J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| PLP-167-000016107 | PLP-167-000016107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-167-000013562 | PLP-167-000013562 | Deliberative Process | 3/24/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Second Request with Members Request  CEMVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000016366 | PLP-167-000016366 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-167-000016367 | PLP-167-000016367 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016368 | PLP-167-000016368 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016369 | PLP-167-000016369 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016370 | PLP-167-000016370 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016371 | PLP-167-000016371 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016372 | PLP-167-000016372 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016373 | PLP-167-000016373 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000016375 | PLP-167-000016375 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-167-000016377 | PLP-167-000016377 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-167-000013563 | PLP-167-000013563 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Second Request with Members Request  CEMVN |
| PLP-167-000016559 | PLP-167-000016559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-167-000016562 | PLP-167-000016562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-167-000016564 | PLP-167-000016564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-167-000016567 | PLP-167-000016567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-167-000016569 | PLP-167-000016569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-167-000016572 | PLP-167-000016572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-167-000016574 | PLP-167-000016574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-167-000016576 | PLP-167-000016576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-167-000016577 | PLP-167-000016577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-167-000016579 | PLP-167-000016579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-167-000016584 | PLP-167-000016584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-167-000016586 | PLP-167-000016586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-167-000016588 | PLP-167-000016588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-167-000016589 | PLP-167-000016589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-167-000016590 | PLP-167-000016590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |
| PLP-167-000016592 | PLP-167-000016592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-167-000013643 | PLP-167-000013643 | Deliberative Process | 3/18/2005 | MSG | Zammit, Charles R MVN | Podany, Thomas J MVN Berna, David L MVN Taylor, Gene MVN Tilden, Audrey A MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000015359 | PLP-167-000015359 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-167-000019133 | PLP-167-000019133 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-167-000019135 | PLP-167-000019135 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-167-000019137 | PLP-167-000019137 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013752 | PLP-167-000013752 | Deliberative Process | 3/14/2005 | MSG | MASTIO LESTER J | AGAN JOHN A<br>ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS 16 & 17 MARCH 2005 |
| PLP-167-000015729 | PLP-167-000015729 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015731 | PLP-167-000015731 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000015733 | PLP-167-000015733 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013775 | PLP-167-000013775 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |
| PLP-167-000016753 | PLP-167-000016753 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-167-000019375 | PLP-167-000019375 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| PLP-167-000019376 | PLP-167-000019376 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| PLP-167-000019377 | PLP-167-000019377 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013891 | PLP-167-000013891 | Deliberative Process | 3/2/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 DesHarnais, Judith L MVP Stadelman, James A MVP Loss, Gary L MVR Hays, David L MVR Kellett, Joseph P MVS Collins, Jane E MVS Belk, Edward E MVM Ross, Linda Storey MVM Kamien, Doug J MVK Petersen, Barbara A MVK Podany, Thomas J MVN Demma, Marcia A MVN Barton, Charles B MVD Smith, Joe D MVD Wilbanks, Rayford E MVD Hedin, Lisa M MVP Hodges, Janet C MVR Leake, David E MVS Fenske, Dennis S MVS Reeder, James A MVM Turner, Renee N MVK Dickson, Edwin M MVN Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ruff, Greg MVD Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |
| PLP-167-000018278 | PLP-167-000018278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORELL LOCK, LOUISIANA |
| PLP-167-000018281 | PLP-167-000018281 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-167-000018282 | PLP-167-000018282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1001(A)(13). EAST ST. LOUIS AND VICINITY, ILLINOIS |
| PLP-167-000018283 | PLP-167-000018283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 5003. MISSISSIPPI RIVERFRONT DEVELOPMENT, MEMPHIS, TENNESSEE |
| PLP-167-000018284 | PLP-167-000018284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT LANGUAGE WATER RESOURCES DEVELOPMENT ACT PEARL RIVER WATERSHED, MS |
| PLP-167-000018285 | PLP-167-000018285 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3108. UPPER MISSISSIPPI RIVER SYSTEM ENVIRONMENTAL MANAGEMENT PROGRAM |
| PLP-167-000018286 | PLP-167-000018286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3055. RED LAKE RIVER, MINNESOTA |
| PLP-167-000018295 | PLP-167-000018295 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SWRDA VERSION SEC. 3047. RED RIVER (J. BENNETT JOHNSTON) WATERWAY, LOUISIANA |
| PLP-167-000014025 | PLP-167-000014025 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Wagner, Kevin G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Restore America's Estuaries Conference opportunity |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018837 | PLP-167-000018837 | Attorney-Client; Attorney Work Product | 7/23/2004 | PDF | RERES MATT / DEPARTMENT OF THE ARMY OFFICE OF THE GENERAL COUNSEL DEPUTY GENERAL COUNSEL (ETHICS & FISCAL) ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | MEMORANDUM FOR ALL COMMANDERS DESIGNATED AGENCY ETHICS OFFICIAL APPROVAL OF CO-SPONSORSHIPS WITH PRIVATE ORGANIZATIONS |
| PLP-167-000018838 | PLP-167-000018838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MODEL CO-SPONSORSHIP AGREEMENT |
| PLP-167-000014036 | PLP-167-000014036 | Deliberative Process | 2/15/2005 | MSG | MASTIO LESTER J | AGAN JOHN A ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS 16 & 17 FEB 05 |
| PLP-167-000018926 | PLP-167-000018926 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000014283 | PLP-167-000014283 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-167-000019241 | PLP-167-000019241 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-167-000019242 | PLP-167-000019242 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-167-000019243 | PLP-167-000019243 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-167-000019244 | PLP-167-000019244 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-167-000019245 | PLP-167-000019245 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000019246 | PLP-167-000019246 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-167-000019247 | PLP-167-000019247 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-167-000019248 | PLP-167-000019248 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-167-000019249 | PLP-167-000019249 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-167-000019250 | PLP-167-000019250 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-167-000019251 | PLP-167-000019251 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-167-000019252 | PLP-167-000019252 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-167-000019253 | PLP-167-000019253 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-167-000019254 | PLP-167-000019254 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-167-000014284 | PLP-167-000014284 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO | Reconstitution DBMS task team |
| PLP-167-000019265 | PLP-167-000019265 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-167-000019266 | PLP-167-000019266 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-167-000019267 | PLP-167-000019267 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-167-000019268 | PLP-167-000019268 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-167-000019269 | PLP-167-000019269 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-167-000019270 | PLP-167-000019270 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-167-000019271 | PLP-167-000019271 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-167-000019272 | PLP-167-000019272 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-167-000019273 | PLP-167-000019273 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-167-000019274 | PLP-167-000019274 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-167-000019275 | PLP-167-000019275 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-167-000019276 | PLP-167-000019276 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-167-000019277 | PLP-167-000019277 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-167-000019278 | PLP-167-000019278 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014375 | PLP-167-000014375 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | O'Neill, John R MVN | Anderson, Ree B MVN<br>Jackson, Suette MVN<br>DLL-MVN-DIST-A<br>DLL-MVN-PBAC<br>DLL-MVN-BUDGET-PDT<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN | RE: Special PBAC Meeting--24 May 05 |
| PLP-167-000018220 | PLP-167-000018220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2005 MID-YEAR BUDGET REVIEW ENGINEERING DIVISION (741K69) |
| PLP-167-000014475 | PLP-167-000014475 | Deliberative Process | 8/18/2005 | MSG | Campos, Robert MVN | Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Smith, Maryetta MVD<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | FW: Atchafalaya Backwater Study - Draft PMP |
| PLP-167-000018216 | PLP-167-000018216 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-167-000018217 | PLP-167-000018217 | Deliberative Process | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| PLP-167-000018218 | PLP-167-000018218 | Deliberative Process | 3/14/2005 | MSG | Lucyshyn, John HQ02 | Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD | RE: Funding for reevaluations and E&D for uncleared projects and separable elements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000015 | PLP-168-000000015 | Deliberative Process | 2/14/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Reed, James S MVD Contractor | RPBAC Meeting (via VTC), 15 Feb 05, 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008555 | PLP-168-000008555 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / MVD-RB-R<br>CRAIG ROSEMARY / MVS-RM<br>BROWN ROGER / MVR-RM<br>SMITH JOE D / MVN-OD<br>PARK MIKE / MVN-OD<br>HINES JIM / MVK-ED<br>BRUNET RANDY / MVP-RM<br>TODD JEAN / MVM-CT<br>RICHARME SHARON / MVN-PM-P<br>CANNADA A L / MVK-RM<br>HAYES JIM / MVM-RM PPPMD<br>NELSON TIM / MVD-PD-SP RE<br>JACKSON SUETTE / MVN-RM RE<br>PURVIANCE CLAIR / MVD-RB-RB<br>PURVIANCE CLAIR / MVD-PD-C<br>TOOHEY JIM / MVR-RM-B<br>SILLS KATHIE / MVD-RB-RF<br>GASPARINO DAN / MVD-RB-RM<br>FALLON MIKE / MVD-RB-T<br>WILBANKS RAYFORD / MVD-PD-KM PPPMD<br>BINGHAM JEROME / MVM-IR<br>JACKSON LISA / MVD-RB-MI IM<br>LEGGETT TOM / MVD-RB-ML<br>FOURNIER MARI / MVR-RM-B<br>BARNETT LARRY / CECC-MVD OC<br>THOMAS RUSS / CEHR-MVD HR | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |

Page 136

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008556 | PLP-168-000008556 | Deliberative Process | 1/24/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | MIAMI JEANINE / MVD-RB-R CRAIG ROSEMARY / MVS-RM BROWN ROGER / MVR-RM SMITH JOE D / MVN-OD PARK MIKE / MVN-OD HINES JIM / MVK-ED BRUNET RANDY / MVP-RM TODD JEAN / MVM-CT RICHARME SHARON / MVN-PM-P CANNADA A L / MVK-RM HAYES JIM / MVM-RM PPPMD NELSON TIM / MVD-PD-SP RE JACKSON SUETTE / MVN-RM RE PURVIANCE CLAIR / MVD-RB-RB PURVIANCE CLAIR / MVD-PD-C TOOHEY JIM / MVR-RM-B SILLS KATHIE / MVD-RB-RF GASPARINO DAN / MVD-RB-RM FALLON MIKE / MVD-RB-T WILBANKS RAYFORD / MVD-PD-KM PPPMD BINGHAM JEROME / MVM-IR JACKSON LISA / MVD-RB-MI IM LEGGETT TOM / MVD-RB-ML FOURNIER MARI / MVR-RM-B BARNETT LARRY / CECC-MVD OC THOMAS RUSS / CEHR-MVD HR SHOEMAKER KENN / MVR-OD PODANY TOM / MVN-PM PURDUM WARD / MVN-CD-Q NELSON TIM / MVS-OP HILLER TIM / MVS-RM | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| PLP-168-000008557 | PLP-168-000008557 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-168-000008558 | PLP-168-000008558 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |
| PLP-168-000000436 | PLP-168-000000436 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| PLP-168-000008965 | PLP-168-000008965 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| PLP-168-000008967 | PLP-168-000008967 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| PLP-168-000008970 | PLP-168-000008970 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| PLP-168-000000656 | PLP-168-000000656 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Podany, Thomas MVN-ERO | Reconstitution DMBS task team |
| PLP-168-000008845 | PLP-168-000008845 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-168-000008846 | PLP-168-000008846 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-168-000008847 | PLP-168-000008847 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-168-000008848 | PLP-168-000008848 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000008850 | PLP-168-000008850 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-168-000008852 | PLP-168-000008852 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-168-000008853 | PLP-168-000008853 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-168-000008857 | PLP-168-000008857 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-168-000008860 | PLP-168-000008860 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-168-000008861 | PLP-168-000008861 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-168-000008862 | PLP-168-000008862 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-168-000008863 | PLP-168-000008863 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-168-000008864 | PLP-168-000008864 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-168-000008865 | PLP-168-000008865 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-168-000000660 | PLP-168-000000660 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-168-000008694 | PLP-168-000008694 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-168-000008695 | PLP-168-000008695 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-168-000008696 | PLP-168-000008696 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-168-000008697 | PLP-168-000008697 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-168-000008698 | PLP-168-000008698 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-168-000008699 | PLP-168-000008699 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-168-000008700 | PLP-168-000008700 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-168-000008701 | PLP-168-000008701 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-168-000008702 | PLP-168-000008702 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-168-000008703 | PLP-168-000008703 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-168-000008704 | PLP-168-000008704 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-168-000008705 | PLP-168-000008705 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-168-000008706 | PLP-168-000008706 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-168-000008707 | PLP-168-000008707 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000002051 | PLP-168-000002051 | Deliberative Process | 6/19/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie J MVN<br>Villa, April J MVN | FW: PRO Acquisition Plan |
| PLP-168-000010029 | PLP-168-000010029 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000010031 | PLP-168-000010031 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000002130 | PLP-168-000002130 | Deliberative Process | 6/15/2006 | MSG | Podany, Thomas J MVN | Ashley, John A MVD | FW: Draft HPS IPRP brief 16 Jun 06 BG Crear.ppt |
| PLP-168-000010507 | PLP-168-000010507 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000010508 | PLP-168-000010508 | Deliberative Process | 6/15/2006 | MSG | Foret, William A MVN | Saia, John P MVN-Contractor<br>Foret, William A MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN | FW: Pre-brief  HPS IPR - BG Crear  - Friday Jun 16 10:30-12:00<br>S: 1200hrs 15 Jun 06 |
| PLP-168-000016389 | PLP-168-000016389 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000016390 | PLP-168-000016390 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000002194 | PLP-168-000002194 | Deliberative Process | 5/23/2006 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN | FW: |
| PLP-168-000010441 | PLP-168-000010441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000010442 | PLP-168-000010442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000002417 | PLP-168-000002417 | Deliberative Process | 4/25/2006 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Green, Stanley B MVN | FW: Copy of MVN Work Plan--PPPMD-1 Mar rev55.xls |
| PLP-168-000010693 | PLP-168-000010693 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000010694 | PLP-168-000010694 | Deliberative Process | 4/14/2006 | MSG | Starkel, Murray P LTC MVN | Barr, Jim MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: combined COA1 and COA3 acquisition strategy fcce.ppt |
| PLP-168-000010695 | PLP-168-000010695 | Deliberative Process | 4/18/2006 | MSG | Starkel, Murray P LTC MVN | Marchiafava, Randy J MVN<br>Breerwood, Gregory E MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Weber, Cheryl C MVN<br>Hibner, Daniel H MAJ MVN | RE: Additional SB Projects |
| PLP-168-000016397 | PLP-168-000016397 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000016398 | PLP-168-000016398 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000002446 | PLP-168-000002446 | Deliberative Process | 4/21/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN | FW: Copy of MVN Work Plan--PPPMD-1 Mar rev55.xls |
| PLP-168-000011847 | PLP-168-000011847 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011848 | PLP-168-000011848 | Deliberative Process | 4/14/2006 | MSG | Starkel, Murray P LTC MVN | Barr, Jim MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: combined COA1 and COA3 acquisition strategy fcce.ppt |
| PLP-168-000011849 | PLP-168-000011849 | Deliberative Process | 4/18/2006 | MSG | Starkel, Murray P LTC MVN | Marchiafava, Randy J MVN<br>Breerwood, Gregory E MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Weber, Cheryl C MVN<br>Hibner, Daniel H MAJ MVN | RE: Additional SB Projects |
| PLP-168-000016439 | PLP-168-000016439 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000016440 | PLP-168-000016440 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000002447 | PLP-168-000002447 | Deliberative Process | 4/20/2006 | MSG | Podany, Thomas J MVN | DLL-MVN-DIST-A<br>Monfeli, Frank C MVR<br>MVD-FWD PM2 Frank Monfeli MVN<br>Sweeney, Steven C ERDC-CERL-IL | Copy of MVN Work Plan--PPPMD-1 Mar rev55.xls |
| PLP-168-000011933 | PLP-168-000011933 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011936 | PLP-168-000011936 | Deliberative Process | 4/14/2006 | MSG | Starkel, Murray P LTC MVN | Barr, Jim MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: combined COA1 and COA3 acquisition strategy fcce.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000011938 | PLP-168-000011938 | Deliberative Process | 4/18/2006 | MSG | Starkel, Murray P LTC MVN | Marchiafava, Randy J MVN<br>Breerwood, Gregory E MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Weber, Cheryl C MVN<br>Hibner, Daniel H MAJ MVN | RE: Additional SB Projects |
| PLP-168-000016449 | PLP-168-000016449 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000016450 | PLP-168-000016450 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000002991 | PLP-168-000002991 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Klein, William P Jr MVN | mrc low water04 draft response Armand |
| PLP-168-000011473 | PLP-168-000011473 | Attorney-Client; Attorney Work Product | 11/2/2004 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | ARMAND JENNIFER | LCA AND OTHER RESTORATION PROJECTS |
| PLP-168-000011474 | PLP-168-000011474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARMAND JENNIFER / RESTORE OR RETREAT, INCORPORATED. | N/A | 10 JENNIFER ARMAND OF RESTORE OR RETREAT INCORPORATED |
| PLP-168-000011475 | PLP-168-000011475 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | N/A | N/A | COMMENTS FROM RESTORE OR RETREAT, INC. MISSISSIPPI RIVER COMMISSION AUGUST 27, 2004 |
| PLP-168-000003232 | PLP-168-000003232 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm E MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| PLP-168-000010863 | PLP-168-000010863 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010865 | PLP-168-000010865 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-168-000010866 | PLP-168-000010866 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL J ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-168-000003789 | PLP-168-000003789 | Deliberative Process | 8/24/2005 | MSG | LeBlanc, Julie Z MVN | Morgan, Julie T MVN Bosenberg, Robert H MVN Constance, Troy G MVN Podany, Thomas J MVN Wagner, Kevin G MVN | FW: Hot Topics |
| PLP-168-000010817 | PLP-168-000010817 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| PLP-168-000003998 | PLP-168-000003998 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi Bruce Terrell Carol Burdine Cheryl Weber Christopher Accardo Daniel Hibner Denise Frederick Elizabeth Wiggins Falcolm Hull Gary Hawkins Gregory Breerwood Houston Anderson Howard Bush Jim Barr Jim Gautreaux John Grieshaber Linda Labure Marcia Demma Michael Park Murray Starkel Randy Florent Randy Marchiafava Richard Flores Robert Martinson Steve Keen Thomas Podany | updated spreadsheet indicating MVN work load |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010204 | PLP-168-000010204 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-168-000010205 | PLP-168-000010205 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-168-000010206 | PLP-168-000010206 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-168-000004002 | PLP-168-000004002 | Deliberative Process | 2/13/2006 | MSG | Coleman Jr. Wesley E HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN | FW: Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| PLP-168-000009963 | PLP-168-000009963 | Deliberative Process | 2/10/2006 | DOC | N/A | N/A | MINUTES, POLICY AND PROGRAM GUIDANCE WORKSHOP, 11-12 JAN 06, LOUSIANA COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-168-000009966 | PLP-168-000009966 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000004055 | PLP-168-000004055 | Deliberative Process | 2/10/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement (kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN | Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| PLP-168-000009837 | PLP-168-000009837 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000009838 | PLP-168-000009838 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004115 | PLP-168-000004115 | Deliberative Process | 2/9/2006 | MSG | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    HQ FINAL" |
| PLP-168-000011138 | PLP-168-000011138 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011139 | PLP-168-000011139 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011140 | PLP-168-000011140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011141 | PLP-168-000011141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011142 | PLP-168-000011142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011143 | PLP-168-000011143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000011145 | PLP-168-000011145 | Deliberative Process | 02/XX/2006 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) APPROPRIATION |
| PLP-168-000011146 | PLP-168-000011146 | Deliberative Process | 2/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Tasker: PAC Letter Reports |
| PLP-168-000005641 | PLP-168-000005641 | Deliberative Process | 9/22/2000 | MSG | Hicks, Billy J MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000011486 | PLP-168-000011486 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 19SEP00 COMMENTS FROM HEADQUARTERS (CE-RE) ON THE DRAFT CWPPRA MODEL CSA FOR PPLS 5,6 & 8 PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005923 | PLP-168-000005923 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| PLP-168-000014358 | PLP-168-000014358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| PLP-168-000014359 | PLP-168-000014359 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| PLP-168-000014360 | PLP-168-000014360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| PLP-168-000014361 | PLP-168-000014361 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| PLP-168-000014362 | PLP-168-000014362 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000014363 | PLP-168-000014363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| PLP-168-000014364 | PLP-168-000014364 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| PLP-168-000005977 | PLP-168-000005977 | Attorney-Client; Attorney Work Product | 12/4/2000 | MSG | Hicks, Billy J MVN | Podany, Thomas J MVN<br>Gamble, Jay MVN<br>Russo, Edmond J MVN | Mary Kinsey's email |
| PLP-168-000013579 | PLP-168-000013579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HICKS BILL / MVN | N/A | BILL HICKS (E-MAIL) CWPPRA PROJECT MANAGER USACE, NEW ORLEANS DISTRICT VERSION 2.1 |
| PLP-168-000013580 | PLP-168-000013580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; SMITH SUSAN / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| PLP-168-000013581 | PLP-168-000013581 | Attorney-Client; Attorney Work Product | 12/1/2000 | MSG | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN<br>Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006224 | PLP-168-000006224 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| PLP-168-000015324 | PLP-168-000015324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| PLP-168-000015325 | PLP-168-000015325 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| PLP-168-000015326 | PLP-168-000015326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| PLP-168-000015327 | PLP-168-000015327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-168-000015328 | PLP-168-000015328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-168-000015329 | PLP-168-000015329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| PLP-168-000006546 | PLP-168-000006546 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Kinsey, Mary V MVN | Alfred Naomi<br>Carolyn Earl<br>Elizabeth Cottone<br>Falcolm Hull<br>Gerald Dicharry<br>Jim Sherman<br>John Saia<br>Joseph Dykes<br>Robert Campos<br>Thomas Podany<br>Troy Constance<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN | FW: WRDA 2000, Section 209 - New PCA language for development & implementation of floodplain management plans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000014728 | PLP-168-000014728 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| PLP-168-000014729 | PLP-168-000014729 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006661 | PLP-168-000006661 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN Cottone, Elizabeth W MVN Benavides, Ada L MVN Green, Stanley B MVN Holley, Soheila N MVN Wingate, Lori B MVN Dicharry, Gerald J MVN Stout, Michael E MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Fredine, Jack MVN Wagner, Kevin G MVN Poindexter, Larry MVN Grego-Delgado, Noel MVN Earl, Carolyn H MVN Greenup, Rodney D MVN Leblanc, Julie Z MVN Wingate, Mark R MVN Campos, Robert MVN Bergez, Richard A MVN Gonzales, Howard H MVN Beer, Rachel L MVN Wiegand, Danny L MVN Dykes, Joseph L MVN Broussard, Darrel M MVN Buford, Michael N MVN Herr, Brett H MVN Constance, Troy G MVN Cali, Joseph C MVN Gilmore, Christopher E MVN Podany, Thomas J MVN Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-168-000013340 | PLP-168-000013340 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000013341 | PLP-168-000013341 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-168-000007116 | PLP-168-000007116 | Attorney-Client; Attorney Work Product | 3/15/2001 | MSG | Sherman, Jim H MVN | Alfred Naomi Carolyn Earl David Carney David Vigh Elizabeth Cottone Falcolm Hull Frank Vicidomina Gerald Dicharry Howard Bush Joseph Dykes Juanita Russell Keven Lovetro Larry Poindexter Marcia Demma Richard Manguno Robert Bosenberg Robert Campos Robert Martinson Suzanne Hawes Thomas Podany Troy Constance Veronica Williams Wingate, Mark R MVN | FW: MVD Model Planning Assistance to States Agreement |
| PLP-168-000012688 | PLP-168-000012688 | Attorney-Client; Attorney Work Product | 1/3/2001 | MSG | Kuz, Annette MVD | Kuhn, Philip MVD Basham, Donald L MVD Harden, Michael MVD | RE: slightly revised versions of both drafts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000012689 | PLP-168-000012689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [NAME OF NON-FEDERAL SPONSOR] FOR THE  [SECTION 22 STUDY NAME] |
| PLP-168-000016447 | PLP-168-000016447 | Attorney-Client; Attorney Work Product | 6/12/2000 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN Glorioso, Daryl G MVN Nachman, Gwendolyn B MVN Kuz, Annette MVD Murphy, Scott N HQ02 | FW: Planning Assistance to States (PAS) |
| PLP-168-000016448 | PLP-168-000016448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF ARMY | N/A | PALNNING ASSISTANCE TO STATE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [NAME OF NON-FDERAL SPONSOR] FOR THE [SECTION 22 STUDY NAME] |
| PLP-168-000016479 | PLP-168-000016479 | Attorney-Client; Attorney Work Product | 12/2/1991 | DOC | N/A | N/A | SAMPLE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE (SPONSOR) FOR THE (SECTION 22 STUDY NAME) |
| PLP-168-000016480 | PLP-168-000016480 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | N/A | N/A | SAMPLE AGREEMENT PLANNING ASSISTANCE TO STATES PROGRAM LETTER AGREEMENT BETWEEN SPONSORS NAME AND U.S. ARMY CORPS OF ENGINEERS DISTRICT FOR |
| PLP-168-000008205 | PLP-168-000008205 | Attorney-Client; Attorney Work Product | 4/3/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jay Gamble Timothy Axtman Tonio Ricks Wanda Martinez | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-168-000014551 | PLP-168-000014551 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000014553 | PLP-168-000014553 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ;  / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000016731 | PLP-168-000016731 | Deliberative Process | 9/20/2004 | MSG | CHOW JOESPH L | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 22 & 23 SEP 2004 |
| PLP-168-000020054 | PLP-168-000020054 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000020055 | PLP-168-000020055 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000020056 | PLP-168-000020056 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000016892 | PLP-168-000016892 | Deliberative Process | 9/8/2004 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 13 & 14 SEP 2004 |
| PLP-168-000021560 | PLP-168-000021560 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000021561 | PLP-168-000021561 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000021562 | PLP-168-000021562 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017090 | PLP-168-000017090 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| PLP-168-000022075 | PLP-168-000022075 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| PLP-168-000022076 | PLP-168-000022076 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017280 | PLP-168-000017280 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-168-000020199 | PLP-168-000020199 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-168-000020202 | PLP-168-000020202 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-168-000020203 | PLP-168-000020203 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-168-000020204 | PLP-168-000020204 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-168-000020205 | PLP-168-000020205 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-168-000020206 | PLP-168-000020206 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-168-000020207 | PLP-168-000020207 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-168-000020208 | PLP-168-000020208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-168-000020209 | PLP-168-000020209 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-168-000020210 | PLP-168-000020210 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-168-000020211 | PLP-168-000020211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-168-000020212 | PLP-168-000020212 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000020213 | PLP-168-000020213 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-168-000017349 | PLP-168-000017349 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| PLP-168-000019471 | PLP-168-000019471 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-168-000019472 | PLP-168-000019472 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-168-000019473 | PLP-168-000019473 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-168-000019474 | PLP-168-000019474 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-168-000019475 | PLP-168-000019475 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-168-000019476 | PLP-168-000019476 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-168-000019477 | PLP-168-000019477 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-168-000019478 | PLP-168-000019478 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| PLP-168-000019479 | PLP-168-000019479 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-168-000019480 | PLP-168-000019480 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-168-000019481 | PLP-168-000019481 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-168-000019482 | PLP-168-000019482 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-168-000019483 | PLP-168-000019483 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-168-000019484 | PLP-168-000019484 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-168-000019485 | PLP-168-000019485 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000019486 | PLP-168-000019486 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-168-000019487 | PLP-168-000019487 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| PLP-168-000019488 | PLP-168-000019488 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-168-000019489 | PLP-168-000019489 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017359 | PLP-168-000017359 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| PLP-168-000021937 | PLP-168-000021937 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| PLP-168-000021938 | PLP-168-000021938 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| PLP-168-000021939 | PLP-168-000021939 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| PLP-168-000021940 | PLP-168-000021940 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| PLP-168-000021941 | PLP-168-000021941 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| PLP-168-000021942 | PLP-168-000021942 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| PLP-168-000021943 | PLP-168-000021943 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| PLP-168-000021944 | PLP-168-000021944 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| PLP-168-000021945 | PLP-168-000021945 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| PLP-168-000021946 | PLP-168-000021946 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| PLP-168-000021947 | PLP-168-000021947 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| PLP-168-000021950 | PLP-168-000021950 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| PLP-168-000021953 | PLP-168-000021953 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| PLP-168-000021956 | PLP-168-000021956 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| PLP-168-000021957 | PLP-168-000021957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-168-000021958 | PLP-168-000021958 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000021959 | PLP-168-000021959 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| PLP-168-000021960 | PLP-168-000021960 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017448 | PLP-168-000017448 | Deliberative Process | 7/22/2004 | MSG | CHOW JOESPH L | NAOMI ALFRED C<br>COATES ALLEN R<br>TILDEN AUDREY A<br>MARTIN AUGUST W<br>TERRELL BRUCE A<br>THIBODEAUX BURNELL J<br>ANDERSON CARL E<br>GUGGENHEIMER CARL R<br>BURDINE CAROL S<br>EARL CAROLYN H<br>LABORDE CHARLES A<br>ZAMMIT CHARLES R<br>CARR CONNIE R<br>BRADLEY DANIEL F<br>BONURA DARRYL C<br>CARNEY DAVID F<br>MCDANIEL DAVID P<br>LAMBERT DAWN M<br>ARNOLD DEAN<br>STRECKER DENNIS C<br>PECOUL DIANE K<br>JOLISSAINT DONALD E<br>RAWSON DONALD E<br>DICKSON EDWIN M<br>CHOW JOSEPH L<br>WIGGINS ELIZABETH<br>SCHILLING EMILE F<br>HULL FALCOLM E<br>HAWKINS GARY L<br>GIROIR GERARD JR<br>MATSUYAMA GLENN<br>JUST GLORIA N | JULY STEERING COMMITTEE MEETING |
| PLP-168-000020660 | PLP-168-000020660 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000020661 | PLP-168-000020661 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000020662 | PLP-168-000020662 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017546 | PLP-168-000017546 | Deliberative Process | 7/13/2004 | MSG | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| PLP-168-000019496 | PLP-168-000019496 | Deliberative Process | 8/13/2004 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RBR-B | / ST. PAUL DISTRICT CEMVR-RM<br>/ ROCK ISLAND DISTRICT CEMVP-RM<br>/ ST. LOUIS DISTRICT CEMVS-RM<br>/ MEMPHIS DISTRICT CEMVN-RM<br>/ VICKSBURG DISTRICT CEMVK-RM<br>CEMVP-RM-B<br>CEMVS-RM-B | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT, ATTN: CEMVR-RM COMMANDER, ROCK ISLAND DISTRICT, ATTN: CEMVP-RM COMMANDER, ST. LOUIS DISTRICT, ATTN: CEMVS-RM COMMANDER, MEMPHIS DISTRICT, ATTN: CEMVM-RM COMMANDER, VICKSBURG DISTRICT, ATTN: CEMVK-RM COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-RM THREE-YEAR BUDGET CALL FOR OPERATING BUDGET SUBMISSION TO REGIONAL PROGRAM AND BUDGET ADVISORY COMMITTEE (RPBAC) |
| PLP-168-000019497 | PLP-168-000019497 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | FY 04/05/06 REGIONAL COMMAND OPERATING BUDGET AND MANPOWER GUIDANCE |
| PLP-168-000017554 | PLP-168-000017554 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Frederick, Denise D MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Habbaz, Sandra P MVN<br>'carols@zervigon.com' | FW: District Management Plan |
| PLP-168-000020255 | PLP-168-000020255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDICES POC/RESPONSIBLE OFFICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000020257 | PLP-168-000020257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX VI-E-2 ROTATIONAL TRAINING PROGRAMS FOR C-18 |
| PLP-168-000020259 | PLP-168-000020259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON E D / USACE ARMY | N/A | APPENDIX VI-E-3 (PROPOSAL FOR REVIEW OF THE GRADUATE COUNCIL) WATER RESOURCES PLANNING AND MANAGEMENT GRADUATE PROGRAM TULANE UNIVERSITY |
| PLP-168-000020261 | PLP-168-000020261 | Attorney-Client; Attorney Work Product | 08/XX/2003 | DOC | MVN | N/A | APPENDIX VI-E-6 DRAFT NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| PLP-168-000020263 | PLP-168-000020263 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | N/A | N/A | APPENDIX VI-E-7 NEW ORLEANS DISTRICT EMERGING LEADER PROGRAM |
| PLP-168-000020266 | PLP-168-000020266 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | N/A | N/A | APPENDIX VIII-C-8 (EXECUTIVE TEAM REPORT REVISION - 3 NOVEMBER 03) COMMUNICATIONS PLAN - TEAMWORK |
| PLP-168-000020268 | PLP-168-000020268 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | APPENDIX VIII-L-1 (DRAFT) NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| PLP-168-000020270 | PLP-168-000020270 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | APPENDIX VIII-0 VALUE ENGINEERING (V-E) DISTRICT POLICY |
| PLP-168-000020271 | PLP-168-000020271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATION PLAN |
| PLP-168-000020272 | PLP-168-000020272 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; FREDERICK DENISE D / OFFICE OF COUNSEL ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; SAIA JOHN P / PROJECT MANAGEMENT ; JESELINK STEPHEN E ; ROWAN COLPETER J | N/A | DISTRICT MANAGEMENT PLAN THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-168-000017645 | PLP-168-000017645 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Dykes, Joseph L MVN Saia, John P MVN Podany, Thomas J MVN Hull, Falcolm E MVN | WRDA 2004 Senate report |
| PLP-168-000020044 | PLP-168-000020044 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017658 | PLP-168-000017658 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-168-000021157 | PLP-168-000021157 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-168-000021158 | PLP-168-000021158 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-168-000022734 | PLP-168-000022734 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-168-000022735 | PLP-168-000022735 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000022736 | PLP-168-000022736 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-168-000022777 | PLP-168-000022777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-168-000022778 | PLP-168-000022778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-168-000017675 | PLP-168-000017675 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-168-000019815 | PLP-168-000019815 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-168-000019816 | PLP-168-000019816 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-168-000019817 | PLP-168-000019817 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-168-000022500 | PLP-168-000022500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000022501 | PLP-168-000022501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-168-000017841 | PLP-168-000017841 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Carney, David F MVN | John Saia 'carlos@zervigon.com' Zack, Michael MVN Northey, Robert D MVN Thomas Podany Richard Boe Howard Bush Robert Martinson | Revisions to the District Management Plan |
| PLP-168-000020122 | PLP-168-000020122 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-168-000020123 | PLP-168-000020123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT MANAGEMENT PLAN APPENDIX VIII -E-3 ENVIRONMENTAL COMPLIANCE - PROC6372 |
| PLP-168-000020124 | PLP-168-000020124 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Zack, Michael MVN | Carney, David F MVN Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-168-000020125 | PLP-168-000020125 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-168-000017944 | PLP-168-000017944 | Deliberative Process | 6/8/2004 | MSG | Wilson-Prater, Tawanda R MVN | Podany, Thomas J MVN Saia, John P MVN | FW: Port of Iberia, LA Feasibility Study - Policy Compliance Comments on AFB Read Aheads |
| PLP-168-000022289 | PLP-168-000022289 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PORT OF IBERIA FEASIBILITY STUDY INITIAL CONSTRUCTION COSTS CALCULATION |
| PLP-168-000022290 | PLP-168-000022290 | Deliberative Process | 6/8/2004 | DOC | /CEMVN-PM-E | N/A | CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-168-000022291 | PLP-168-000022291 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000022292 | PLP-168-000022292 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-168-000018264 | PLP-168-000018264 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge' 'John Parker' Glorioso, Daryl G MVN 'Ken Duffy' Kilroy, Maurya MVN Miller, Gregory B MVN Constance, Troy G MVN 'David Burkholder' 'John Hodnett' Podany, Thomas J MVN 'Mary White' 'Karen Lewis' 'Julia Raiford' Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000022010 | PLP-168-000022010 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000022014 | PLP-168-000022014 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| PLP-168-000022015 | PLP-168-000022015 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-168-000022020 | PLP-168-000022020 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| PLP-168-000022027 | PLP-168-000022027 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018371 | PLP-168-000018371 | Deliberative Process | 10/21/2004 | MSG | MASTIO LESTER J | AGAN JOHN A ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS 26 & 27 OCT 2004 |
| PLP-168-000021970 | PLP-168-000021970 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000021971 | PLP-168-000021971 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000021972 | PLP-168-000021972 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-168-000019259 | PLP-168-000019259 | Deliberative Process | 2/28/2006 | MSG | Wilbanks, Rayford E MVD | Martinson, Robert J MVN Podany, Thomas J MVN | FW: Draft PAC Report - Hurricane System Improvements |
| PLP-168-000022388 | PLP-168-000022388 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS TO VENICE HPP |
| PLP-168-000022389 | PLP-168-000022389 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| PLP-170-000002655 | PLP-170-000002655 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN Carney, David F MVN Hawes, Suzanne R MVN Northey, Robert D MVN | BCOE Review of Task Orders for 3 IDIQ Contracts |
| PLP-170-000007592 | PLP-170-000007592 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | / CEMVN-OD-T | / PM-R ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH / ED-LW / ED-LC / ED-LL | ENVIRONMENTAL COMPLIANCE REVIEW FOR INDEFINITE DELIVERY-INDEFINITE (IDIQ) QUANTITY CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004110 | PLP-170-000004110 | Deliberative Process | 12/14/2004 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02 Smith, Maryetta MVD Wilbanks, Rayford E MVD Carney, David F MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Benavides, Ada L MVN Hawes, Suzanne R MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kilroy, Maurya MVN Klein, William P Jr MVN | LCA Near-Term Study draft  Record of Decision (ROD) |
| PLP-170-000006265 | PLP-170-000006265 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-170-000006267 | PLP-170-000006267 | Deliberative Process | XX/XX/XXXX | DOC | DIRECTOR/CIVIL WORKS | N/A | DRAFT RECORD OF DECISION - LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION |
| PLP-170-000004258 | PLP-170-000004258 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN Russo, Edmond J MVN Breerwood, Gregory E MVN Baird, Bruce H MVN Barnett, Dennis W SAD Boe, Richard E MVN Breerwood, Gregory E MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Dickerson, Dena D ERDC-EL-MS Falk, Tracy A MVN Hawes, Suzanne R MVN Hennington, Susan M MVN Morgan, Robert W MVN Park, Michael F MVN Schilling, Emile F MVN Small, Daniel L SAD Smith, Maryetta MVD Northey, Robert D MVN Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000006955 | PLP-170-000006955 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION PARK MIKE / OPERATIONS DIVISION ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH SCHLLING FRED / TECHNICAL SUPPORT BRANCH MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH FALK TRACY / CALCASIEU RIVER RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| PLP-170-000006956 | PLP-170-000006956 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION PARK MIKE / OPERATIONS DIVISION ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH SCHLLING FRED / TECHNICAL SUPPORT BRANCH MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH FALK TRACY / CALCASIEU RIVER RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| PLP-170-000010354 | PLP-170-000010354 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Hawes, Suzanne R MVN | 'Mark Davis' | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| PLP-170-000011323 | PLP-170-000011323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000011324 | PLP-170-000011324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000011325 | PLP-170-000011325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012511 | PLP-170-000012511 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Wagenaar, Richard P Col MVN | Steven Peyronnin Sidney.Coffee@LA.gov honker.william@epa.gov sam_hamilton@fws.gov don.gohmert@la.usda.gov Erik.Zobrist@noaa.gov randyh@dnr.state.la.us larep054@legis.state.la.us larep053@legis.state.la.us larep052@legis.state.la.us lasen20@legis.state.la.us larep105@legis.state.la.us yetheredge@cox.net barb@neosoft.com maurepas@bellsouth.net jbherke@cox.net dkelly@sweetlake.com cswoosley@yahoo.com cgroat@mail.utexas.edu parishadministrator@lafourchegov.org drichard@streamcompany.com osradp@attglobal.net jtwdrw@hotmail.com jzee@tlcd.org jtripp@environmentaldefense.org sglegal@lsu.edu johnlopez@pobox.com vermilioncorporation@connections-lct.com krwascom@cox.net kcolvin@mcglinchey.com laura@roussev.net | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| PLP-170-000018159 | PLP-170-000018159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000018160 | PLP-170-000018160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018161 | PLP-170-000018161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000012826 | PLP-170-000012826 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Mark Davis [markd@crcl.org] | Yarrow Etheredge Barbara Dodds Ben Taylor Bill Herke Buddy Leach Carolyn Woosley Chip Groat Cullen Curole David Richard Donald Davis Jean Westbrook Jerome Zeringue Jim Tripp Jim Wilkins John Lopez Judge Edwards Kathy Wascom Keith Colvin King Milling, Chairman Laura Westbrook Linda Baynham Paul Davidson Paul Kemp Robert Amoss Robert Gorman Robert Thomas Shawn Anglim Sherril Sagrera Shirley Laska Steve Mathies Hawes, Suzanne R MVN Susan Kaderka | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| PLP-170-000016691 | PLP-170-000016691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000016692 | PLP-170-000016692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000016693 | PLP-170-000016693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000016694 | PLP-170-000016694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| PLP-170-000016695 | PLP-170-000016695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000016696 | PLP-170-000016696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000016697 | PLP-170-000016697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014115 | PLP-170-000014115 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-170-000017527 | PLP-170-000017527 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| PLP-170-000017528 | PLP-170-000017528 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| PLP-170-000017529 | PLP-170-000017529 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| PLP-170-000017530 | PLP-170-000017530 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| PLP-170-000017531 | PLP-170-000017531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| PLP-170-000017532 | PLP-170-000017532 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| PLP-170-000017533 | PLP-170-000017533 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-170-000017534 | PLP-170-000017534 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| PLP-170-000017535 | PLP-170-000017535 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-170-000017536 | PLP-170-000017536 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| PLP-170-000017537 | PLP-170-000017537 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000017538 | PLP-170-000017538 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-170-000017539 | PLP-170-000017539 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014230 | PLP-170-000014230 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-170-000017281 | PLP-170-000017281 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| PLP-170-000017282 | PLP-170-000017282 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| PLP-170-000017283 | PLP-170-000017283 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| PLP-170-000017284 | PLP-170-000017284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000017285 | PLP-170-000017285 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000017286 | PLP-170-000017286 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000017287 | PLP-170-000017287 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| PLP-170-000017288 | PLP-170-000017288 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| PLP-170-000018135 | PLP-170-000018135 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018136 | PLP-170-000018136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018137 | PLP-170-000018137 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018138 | PLP-170-000018138 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018139 | PLP-170-000018139 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014246 | PLP-170-000014246 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-170-000017164 | PLP-170-000017164 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| PLP-170-000017165 | PLP-170-000017165 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| PLP-170-000014248 | PLP-170-000014248 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017174 | PLP-170-000017174 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-170-000017175 | PLP-170-000017175 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| PLP-170-000014258 | PLP-170-000014258 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christopher E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |
| PLP-170-000017795 | PLP-170-000017795 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN | general comments on MRGO |
| PLP-170-000017796 | PLP-170-000017796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000017797 | PLP-170-000017797 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kendrick, Richmond R MVN<br>Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| PLP-170-000017798 | PLP-170-000017798 | Deliberative Process | 10/5/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | MRGO draft comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017799 | PLP-170-000017799 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG<br>Laird, Diana J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Claseman, Kenneth G SAM | RE: MRGO - First informal comment from ITR |
| PLP-170-000017800 | PLP-170-000017800 | Deliberative Process | 10/5/2006 | MSG | Gilmore, Christophor E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-170-000017801 | PLP-170-000017801 | Deliberative Process | 10/5/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| PLP-170-000018145 | PLP-170-000018145 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000018146 | PLP-170-000018146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-170-000014298 | PLP-170-000014298 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| PLP-170-000017123 | PLP-170-000017123 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000017124 | PLP-170-000017124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-170-000017125 | PLP-170-000017125 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-170-000017126 | PLP-170-000017126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-170-000017128 | PLP-170-000017128 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017129 | PLP-170-000017129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-170-000014299 | PLP-170-000014299 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-170-000017049 | PLP-170-000017049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000017052 | PLP-170-000017052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-170-000017053 | PLP-170-000017053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-170-000017054 | PLP-170-000017054 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-170-000017055 | PLP-170-000017055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-170-000017056 | PLP-170-000017056 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-170-000014343 | PLP-170-000014343 | Deliberative Process | 6/4/2007 | MSG | Miller, Gregory B MVN | Mickal, Sean P MVN Hawes, Suzanne R MVN Broussard, Richard W MVN O'Cain, Keith J MVN Gutierrez, Judith Y MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Constance, Troy G MVN Podany, Thomas J MVN Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017802 | PLP-170-000017802 | Deliberative Process | 4/23/2007 | DOC | HUGHES THOMAS E | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING DOCUMENTATION ASSESSMENT |
| PLP-170-000014345 | PLP-170-000014345 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Jenkins, David G MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Constance, Troy G MVN Smith, Susan K MVD Mickal, Sean P MVN Hawes, Suzanne R MVN Owen, Gib A MVN Gutierrez, Judith Y MVN Broussard, Richard W MVN O'Cain, Keith J MVN Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Wiggins, Elizabeth MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Watford, Edward R MVN Guinto, Darlene R NWD Lucyshyn, John HQ02 Hughes, Thomas E HQ02 Elmer, Ronald R MVN Durham-Aguilera, Karen L MVN Claseman, Kenneth G SAM Morgan, Julie T MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| PLP-170-000017233 | PLP-170-000017233 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-170-000017235 | PLP-170-000017235 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-170-000017236 | PLP-170-000017236 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017237 | PLP-170-000017237 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-170-000017241 | PLP-170-000017241 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-170-000014395 | PLP-170-000014395 | Deliberative Process | 4/25/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | Samet letter and draft response |
| PLP-170-000017259 | PLP-170-000017259 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; WAGENAAR RICHARD P / U.S. ARMY ; WAGENAAR RICHARD P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION OFFICE OF RESTORATION | SAMET MELISSA / AMERICAN RIVERS/WATER RESOURCES HARRISON PAUL / ENVIRONMENTAL DEFENSE LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LAKE PONTCHARTRAIN BASIN FOUNDATION LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION/GULF STATES NATURAL RESOURCE CENTER FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL SANDY / LEVEES.ORG GROMNICKI APRIL / NATIONAL AUDOBON SOCIETY BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | MISSISSIPPI RIVER -GULF OUTLET DEEP STUDY DEAUTHORIZATION STUDY ORLEANS AND ST. BERNARD PARISHES, LOUISIANA SUBMITTED CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000017260 | PLP-170-000017260 | Deliberative Process | 1/24/2006 | PDF | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION ; KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; SARTHOU CYNTHIA / GULF RESTORATION NETWORK ; ROSENTHAL SANDY / LEVEES.ORG ; GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY | WAGENAAR RICHARD P / MVN BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | REGARDING THE MRGO DEAUTHORIZATION PLAN TO CONGRESS |
| PLP-170-000014415 | PLP-170-000014415 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN Hawes, Suzanne R MVN Wadsworth, Lisa D MVN-Contractor | FW: One additional comment |
| PLP-170-000017987 | PLP-170-000017987 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |
| PLP-171-000000228 | PLP-171-000000228 | Attorney-Client; Attorney Work Product | 9/5/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN; Benavides, Ada L MVN; Woods, Barbara J MVN; Rogers, Barton D MVN; Herr, Brett H MVN; Brantley, Christopher G MVN; Gilmore, Christopher E MVN; Carr, Connie R MVN; Broussard, Darrel M MVN; Carney, David F MVN; Vigh, David A MVN; Hull, Falcolm E MVN; Prosper, Felton M MVN; Duarte, Francisco M MVN; Rauber, Gary W MVN; Wagner, Herbert J MVN; Bush, Howard R MVN; Gonzales, Howard H MVN; Siegrist, Inez P MVN; Callender, Jackie M MVN; Exnicios, Joan M MVN; Cali, Joseph C MVN; Dykes, Joseph L MVN; Russell, Juanita K MVN; Ermon, Katelyn MVN; Wingate, Lori B MVN; Williams, Louise C MVN; Wingate, Mark R MVN; Buford, Michael N MVN; Laigast, Mireya L MVN; Dayan, Nathan S MVN; Beer, Rachel L MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| PLP-171-000002368 | PLP-171-000002368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-171-000001245 | PLP-171-000001245 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| PLP-171-000001874 | PLP-171-000001874 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-171-000001875 | PLP-171-000001875 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-171-000001876 | PLP-171-000001876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-171-000001877 | PLP-171-000001877 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| PLP-175-000001344 | PLP-175-000001344 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Hull, Falcom E MVN | Watford, Edward R MVN Frederick, Denise D MVN Baumy, Walter O MVN Terrell, Bruce A MVN Labure, Linda C MVN Accardo, Christopher J MVN Meador, John A MVN Park, Michael F MVN Gibbs, Kathy MVN Elzey, Durund MVN | Factsheet- Bike path. |
| PLP-175-000005232 | PLP-175-000005232 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| PLP-175-000001634 | PLP-175-000001634 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Demma, Marcia A MVN | Meador, John A MVN Durham-Aguilera, Karen L  MVN Marshall, Jim L MVN-Contractor DaCosta, Sharron H HQ02 Watford, Edward R MVN Mazzanti, Mark L MVD | FW:  DOJ MIPR  - Resending due to error message from prior email |
| PLP-175-000005351 | PLP-175-000005351 | Attorney-Client; Attorney Work Product | 09/18/XXXX | WPD | LINDA | MARTIN GARY ZWICK KENNETH PYLES PHYLLIS MCCONNON JAMES ABRAMIDIS CLARISSE | REFORMATTED AND MORE CONCISE SUMMARY OF THE NUMBERS PROVIDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000002148 | PLP-175-000002148 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN Lucyshyn, John HQ02 Watford, Edward R MVN Hull, Falcolm E MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Boyce, Mayely L MVN Wadsworth, Lisa D MVN-Contractor Jenkins, David G MVD Snyder, Aaron M MVP Montvai, Zoltan L HQ02 Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-175-000006188 | PLP-175-000006188 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-175-000006189 | PLP-175-000006189 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-175-000006190 | PLP-175-000006190 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-175-000002157 | PLP-175-000002157 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wiggins, Elizabeth MVN | Constance, Troy G MVN Watford, Edward R MVN Owen, Gib A MVN Northey, Robert D MVN Boyce, Mayely L MVN Kinsey, Mary V MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-175-000005893 | PLP-175-000005893 | Attorney-Client; Attorney Work Product | 10/15/2007 | PDF | RIVES JIM / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | WIGGINS ELIZABETH / MVN ANGELLE SCOTT / DNR DUSZYNSKI GERRY / DNR ORTEGO VENISE / LDWF RAPPEL CHALES H / ST BERNARD PARISH MICKAL SEAN / COE-NOD KILLEEN TIM / CMD FI | C20070352, COASTAL ZONE CONSISTENCY U. S. AMRY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT DIRECT FEDERAL ACTION DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT (LEIS) FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) DE-AUTHORIZATION STUDY, ST. BERNARN PARISH, LOUISIANA |
| PLP-175-000002455 | PLP-175-000002455 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Podany, Thomas J MVN | Frederick, Denise D MVN Boyce, Mayely L MVN Miller, Gregory B MVN Constance, Troy G MVN Watford, Edward R MVN Ford, Andamo E LTC MVN Glorioso, Daryl G MVN | FW: Potential Authorization Issues on MRGO Deep Draft Deauthorization |
| PLP-175-000004775 | PLP-175-000004775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRDA ACCORDING TO THOMAS |
| PLP-175-000004167 | PLP-175-000004167 | Deliberative Process | 6/1/2007 | MSG | Watford, Edward R MVN | Podany, Thomas J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-175-000004707 | PLP-175-000004707 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000004264 | PLP-175-000004264 | Deliberative Process | 5/15/2007 | MSG | Watford, Edward R MVN | Wiggins, Elizabeth MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-175-000004594 | PLP-175-000004594 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-175-000004595 | PLP-175-000004595 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-175-000004596 | PLP-175-000004596 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-175-000004597 | PLP-175-000004597 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-176-000000236 | PLP-176-000000236 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-176-000003622 | PLP-176-000003622 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-176-000003624 | PLP-176-000003624 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000003625 | PLP-176-000003625 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-176-000000269 | PLP-176-000000269 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-176-000003638 | PLP-176-000003638 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-176-000003639 | PLP-176-000003639 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000003640 | PLP-176-000003640 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-176-000000834 | PLP-176-000000834 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-176-000003932 | PLP-176-000003932 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-176-000003933 | PLP-176-000003933 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-176-000000835 | PLP-176-000000835 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-176-000003934 | PLP-176-000003934 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-176-000003935 | PLP-176-000003935 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-176-000003936 | PLP-176-000003936 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-176-000006931 | PLP-176-000006931 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Mathies, Linda G MVN | Hennington, Susan M MVN Corbino, Jeffrey M MVN | FW: MRGO Compliance with PGL 47 |
| PLP-176-000008259 | PLP-176-000008259 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000007026 | PLP-176-000007026 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |
| PLP-176-000008446 | PLP-176-000008446 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| PLP-176-000008447 | PLP-176-000008447 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000010267 | PLP-176-000010267 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| PLP-176-000012623 | PLP-176-000012623 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-176-000012624 | PLP-176-000012624 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-176-000012625 | PLP-176-000012625 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-176-000010268 | PLP-176-000010268 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail) Wayne Keller (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Daigle, Michelle C MVN Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000012421 | PLP-176-000012421 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-176-000012422 | PLP-176-000012422 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-176-000012423 | PLP-176-000012423 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-176-000010269 | PLP-176-000010269 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail) Mathies, Linda G MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Creef, Edward D MVN Hennington, Susan M MVN Boe, Richard E MVN Perkins, Patricia R MVN Morton, John J MVN Bourgeois, Michael P MVN Roth, Timothy J MVN Brouillette, Phillip K MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |
| PLP-176-000012979 | PLP-176-000012979 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-176-000012981 | PLP-176-000012981 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-176-000012982 | PLP-176-000012982 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-177-000000046 | PLP-177-000000046 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-177-000001355 | PLP-177-000001355 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001356 | PLP-177-000001356 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-177-000001357 | PLP-177-000001357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-177-000001358 | PLP-177-000001358 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-177-000001359 | PLP-177-000001359 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-177-000001360 | PLP-177-000001360 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-177-000002868 | PLP-177-000002868 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-177-000002869 | PLP-177-000002869 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| PLP-177-000002870 | PLP-177-000002870 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-177-000000055 | PLP-177-000000055 | Deliberative Process | 9/26/2007 | MSG | Constance, Troy G MVN | Minton, Angela E MVN-Contractor | Fw: Sample Items of Local Cooperation |
| PLP-177-000001325 | PLP-177-000001325 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION PROJECT |
| PLP-177-000001326 | PLP-177-000001326 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION PROJECT |
| PLP-177-000001327 | PLP-177-000001327 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION AND RECREATION PROJECT |
| PLP-177-000001328 | PLP-177-000001328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION PROJECT |
| PLP-177-000001329 | PLP-177-000001329 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND ECOSYSTEM RESTORATION PROJECT |
| PLP-177-000001330 | PLP-177-000001330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION, ECOSYSTEM RESTORATION, AND RECREATION PROJECT |
| PLP-177-000001331 | PLP-177-000001331 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-177-000001333 | PLP-177-000001333 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-177-000000061 | PLP-177-000000061 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Snyder, Aaron M MVP | Miller, Gregory B MVN Jenkins, David G MVD Wadsworth, Lisa D MVN-Contractor Minton, Angela E MVN-Contractor Smith, Susan K MVD Montvai, Zoltan L HQ02 Lucyshyn, John HQ02 'Hughes, Thomas E HQ02' Podany, Thomas J MVN Constance, Troy G MVN Boyce, Mayely L MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-177-000001384 | PLP-177-000001384 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001385 | PLP-177-000001385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VANANTWERP ROBERT L ; CECE-MVD | N/A | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000071 | PLP-177-000000071 | Deliberative Process | 10/14/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | |
| PLP-177-000001403 | PLP-177-000001403 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-177-000000361 | PLP-177-000000361 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to DOI letter |
| PLP-177-000001765 | PLP-177-000001765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES DOI SRH |
| PLP-177-000000457 | PLP-177-000000457 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-177-000001623 | PLP-177-000001623 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000666 | PLP-177-000000666 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN<br>Lucyshyn, John HQ02<br>Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Jenkins, David G MVD<br>Snyder, Aaron M MVP<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-177-000001866 | PLP-177-000001866 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000001867 | PLP-177-000001867 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-177-000001868 | PLP-177-000001868 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-177-000000699 | PLP-177-000000699 | Deliberative Process | 9/27/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO Main Report |
| PLP-177-000001872 | PLP-177-000001872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 |
| PLP-177-000001873 | PLP-177-000001873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |
| PLP-177-000001874 | PLP-177-000001874 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| PLP-177-000001045 | PLP-177-000001045 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: One additional comment |
| PLP-177-000002144 | PLP-177-000002144 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |
| PLP-177-000001066 | PLP-177-000001066 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Revised table 6.1 |
| PLP-177-000001960 | PLP-177-000001960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE 6.1 EXISTING MRGO PROJECT FEATURES UNDER TENTATIVELY SELECTED PLAN |
| PLP-177-000001130 | PLP-177-000001130 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN | MRGO Project Background Description |
| PLP-177-000001977 | PLP-177-000001977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-177-000001979 | PLP-177-000001979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |
| PLP-177-000001980 | PLP-177-000001980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |
| PLP-177-000001132 | PLP-177-000001132 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | FW: reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000001981 | PLP-177-000001981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET, SEPTEMBER 1951 |
| PLP-177-000001200 | PLP-177-000001200 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-177-000002195 | PLP-177-000002195 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002196 | PLP-177-000002196 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-177-000002197 | PLP-177-000002197 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-177-000002198 | PLP-177-000002198 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-177-000002199 | PLP-177-000002199 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-177-000002200 | PLP-177-000002200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-177-000001231 | PLP-177-000001231 | Deliberative Process | 4/27/2007 | MSG | Minton, Angela E | Montvai, Zoltan L HQ02 Miller, Gregory B MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-177-000002158 | PLP-177-000002158 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002159 | PLP-177-000002159 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-177-000002160 | PLP-177-000002160 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-177-000002161 | PLP-177-000002161 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002162 | PLP-177-000002162 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-177-000002163 | PLP-177-000002163 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-177-000001233 | PLP-177-000001233 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Minton, Angela E | Creel, Travis J MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-177-000002263 | PLP-177-000002263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000002264 | PLP-177-000002264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-177-000002265 | PLP-177-000002265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-177-000002266 | PLP-177-000002266 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-177-000002267 | PLP-177-000002267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-177-000002268 | PLP-177-000002268 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-177-000002533 | PLP-177-000002533 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: One additional comment |
| PLP-177-000003260 | PLP-177-000003260 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002541 | PLP-177-000002541 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L  MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| PLP-177-000003285 | PLP-177-000003285 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-177-000003286 | PLP-177-000003286 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-177-000003287 | PLP-177-000003287 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-177-000003288 | PLP-177-000003288 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000003289 | PLP-177-000003289 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-177-000002599 | PLP-177-000002599 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-177-000003033 | PLP-177-000003033 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-177-000003034 | PLP-177-000003034 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002687 | PLP-177-000002687 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-177-000003419 | PLP-177-000003419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000003420 | PLP-177-000003420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-177-000003421 | PLP-177-000003421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-177-000003422 | PLP-177-000003422 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-177-000003423 | PLP-177-000003423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-177-000003424 | PLP-177-000003424 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-177-000002708 | PLP-177-000002708 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS |
| PLP-177-000003396 | PLP-177-000003396 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A COMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-177-000003397 | PLP-177-000003397 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000003398 | PLP-177-000003398 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-177-000003399 | PLP-177-000003399 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-178-000001220 | PLP-178-000001220 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-178-000002916 | PLP-178-000002916 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-178-000002917 | PLP-178-000002917 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-178-000002918 | PLP-178-000002918 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-178-000002919 | PLP-178-000002919 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-178-000002920 | PLP-178-000002920 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-178-000002921 | PLP-178-000002921 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-180-000000219 | PLP-180-000000219 | Deliberative Process | 11/8/2007 | MSG | Bennett, Alan W MVN | Radford, Richard T MVN Pollmann, Hope L MVN Exnicios, Joan M MVN | cost estimate for Plaq Parish NFL SEIS |
| PLP-180-000001049 | PLP-180-000001049 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-182-000001291 | PLP-182-000001291 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-182-000001850 | PLP-182-000001850 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-182-000001851 | PLP-182-000001851 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-182-000001852 | PLP-182-000001852 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-182-000001292 | PLP-182-000001292 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-182-000001865 | PLP-182-000001865 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-182-000001866 | PLP-182-000001866 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-182-000003990 | PLP-182-000003990 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN Poindexter, Larry MVN Turner, Renee N MVD | RE: SFO JPDPW resubmittal of MOA Package for Legal Certification |
| PLP-182-000005562 | PLP-182-000005562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE,ALVIN B / USACE ; GONZALEZ,JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; CAPELLA,THOMAS J / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000005564 | PLP-182-000005564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GONZALEZ JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; LEE ALVIN B / USACE ; CAPELLA THOMAS J | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |
| PLP-182-000005566 | PLP-182-000005566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON,ANTOINE L / CEMVN-PM-W ; DUNN,KELLY G / CEMVN-OC | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| PLP-182-000005567 | PLP-182-000005567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHEKLIST |
| PLP-182-000005568 | PLP-182-000005568 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE | GONZALEZ JOSE / LEE ALVIN B | DIGITAL INSURANCE FLOOD RATE MAPS PROJECT (D.I.F.R.M.S) |
| PLP-182-000005569 | PLP-182-000005569 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | DUNN,KELLY G | N/A | LEGAL CERTIFICATION |
| PLP-182-000005570 | PLP-182-000005570 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | POINDEXTER,LARRY / CEMVN-PM-W | LEE,ALVIN B | MEMORANDUM OF AGREEMENT BETWEEN CORPS AND JEFFERSON PARISH FOR HYDRAULIC AND HYDRAULIC MODELING SERVICES |
| PLP-182-000005571 | PLP-182-000005571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMP-N | TURNER RENEE / CEMVD-MD-PA | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR ASSISTANCE FROM THE JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS |
| PLP-182-000005572 | PLP-182-000005572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES: HEC QUALITY ASSURANCE REVIEW OF HEC-RAS APPLICATIONS IN JEFFERSON PARISH |
| PLP-182-000004010 | PLP-182-000004010 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN Poindexter, Larry MVN Turner, Renee N MVD | RE: SFO NPS resubmittal of MOA Package for Legal Certification |
| PLP-182-000006396 | PLP-182-000006396 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE ; LEE,ALVIN B / ; SENAHUNT LYNDA F | N/A | INTER AGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| PLP-182-000006397 | PLP-182-000006397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SENAHUNT LYNDA F / NPS DENVER SERVICE CENTER ; LEE ALVIN B / MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000006398 | PLP-182-000006398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN  B / USACE NEW ORLEANS DISTRICT ; SENAHUNT-LYNDA / NATIONAL PARK SERVICE, DENVER SERVICE CENTER | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000006399 | PLP-182-000006399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004064 | PLP-182-000004064 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN Wagner, Kevin G MVN Jackson, Antoine L MVN Duplantier, Bobby MVN Waguespack, Leslie S MVD Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| PLP-182-000005719 | PLP-182-000005719 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000004066 | PLP-182-000004066 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Poindexter, Larry MVN | Wagner, Kevin G MVN Kilroy, Maurya MVN Waguespack, Leslie S MVD Jackson, Antoine L MVN Duplantier, Bobby MVN | RE: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000005807 | PLP-182-000005807 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / NASA ; / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000004358 | PLP-182-000004358 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-182-000005867 | PLP-182-000005867 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-182-000005868 | PLP-182-000005868 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-182-000005869 | PLP-182-000005869 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-183-000001289 | PLP-183-000001289 | Deliberative Process | 7/3/2007 | MSG | Gautreaux, Jim H MVN | Ulm, Michelle S MVN Entwisle, Richard C MVN Landry, Victor A MVN Ngo, AnhThu T MVN Nord, Beth P MVN Schneider, Donald C MVN Bakeer, Mohamed-Aly R MVN Falk, Tracy A MVN Morgan, Robert W MVN Calix, Yojna Singh MVN Daigle, Michelle C MVN Brown, Jane L MVN Powell, Amy E MVN Oberlies, Karen L MVN Terry, Albert J MVN Campo, Patricia A MVN Barbe, Gerald J MVN Miller, Katie R MVN McNamara, Cary D MVN Beauvais, Russell A MVN | FW: FY08 SENATE Energy and Water Subcommittee allocations |
| PLP-183-000007298 | PLP-183-000007298 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS STUDIES FINANCIALS |
| PLP-183-000007299 | PLP-183-000007299 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-183-000002071 | PLP-183-000002071 | Deliberative Process | 10/18/2006 | MSG | Gautreaux, Jim H MVN | Miller, Katie R MVN Barbe, Gerald J MVN | FW: Revised 4th supplemental Factsheets |
| PLP-183-000005509 | PLP-183-000005509 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-183-000005510 | PLP-183-000005510 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-183-000005511 | PLP-183-000005511 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-183-000005512 | PLP-183-000005512 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-183-000005513 | PLP-183-000005513 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-183-000005514 | PLP-183-000005514 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-183-000005515 | PLP-183-000005515 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-183-000005516 | PLP-183-000005516 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-183-000005517 | PLP-183-000005517 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-183-000005518 | PLP-183-000005518 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-183-000005519 | PLP-183-000005519 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-183-000005520 | PLP-183-000005520 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-183-000005521 | PLP-183-000005521 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-184-000000141 | PLP-184-000000141 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Barbier, Yvonne P MVN Bergeron, Clara E MVN Bilbo, Diane D MVN Bland, Stephen S MVN Blood, Debra H MVN Bongiovanni, Linda L MVN Borne, Karen M MVN Braning, Sherri L MVN Brogna, Betty M MVN Carter, Greg C MVN Chaney, Ada W MVN Comeaux, Elaine T MVN Cooper, Dorothy M MVN Crawford, Ethen A MVN Creasy, Hobert F MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Eli, Jackie G MVN Forest, Eric L MVN Gutierrez, Judith Y MVN Harrison, Beulah M MVN Hays, Mike M MVN Johnson, Lucille C MVN Johnson, Mary C MVN Just, Gloria N MVN Keller, Janet D MVN Kelley, Geanette MVN Kilroy, Maurya MVN Klock, Todd M MVN Kopec, Joseph G MVN | FW: MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005102 | PLP-184-000005102 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN | FW: BG(P) Riley's Visit |
| PLP-184-000005105 | PLP-184-000005105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| PLP-184-000005953 | PLP-184-000005953 | Attorney-Client; Attorney Work Product | 1/13/2004 | PPT | / MVN | N/A | BG(P) RILEY'S ITINERARY 13 JAN 04 |
| PLP-184-000000142 | PLP-184-000000142 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-184-000005373 | PLP-184-000005373 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-184-000005374 | PLP-184-000005374 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-184-000005375 | PLP-184-000005375 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000393 | PLP-184-000000393 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| PLP-184-000005627 | PLP-184-000005627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| PLP-184-000005628 | PLP-184-000005628 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| PLP-184-000005629 | PLP-184-000005629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| PLP-184-000005630 | PLP-184-000005630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| PLP-184-000005631 | PLP-184-000005631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| PLP-184-000005632 | PLP-184-000005632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| PLP-184-000000430 | PLP-184-000000430 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Marceaux, Michelle S MVN | Padgett, Clint MVN<br>Binet, Jason A MVN<br>Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | LCA Maps for Preliminary Real Estate Cost Estimates |
| PLP-184-000005635 | PLP-184-000005635 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | MARCEAUX MICHELLE / REAL ESTATE DIVISION ; CEMVN-RE-E | DELOACH PAM<br>BINET JASON<br>PADGETT CLINT | MORE DETAILED LCA MAPS FOR REAL ESTATE COST ESTIMATING PURPOSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000718 | PLP-184-000000718 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | Russell, Renee M MVN | Dunn, Kelly G MVN Lachney, Fay V MVN Just, Gloria N MVN Russell, Renee M MVN | CWPPRA, Grand Lake Shoreline Protection Project |
| PLP-184-000002615 | PLP-184-000002615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-RE-E REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION TOTAL PROJECT COSTS |
| PLP-184-000002616 | PLP-184-000002616 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | / CEMVN-RE-L | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE-SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| PLP-184-000000719 | PLP-184-000000719 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | Just, Gloria N MVN | Russell, Renee M MVN Dunn, Kelly G MVN Lachney, Fay V MVN | RE: CWPPRA, Grand Lake Shoreline Protection Project |
| PLP-184-000002624 | PLP-184-000002624 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| PLP-184-000000726 | PLP-184-000000726 | Deliberative Process | 5/7/2004 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| PLP-184-000002560 | PLP-184-000002560 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| PLP-184-000002561 | PLP-184-000002561 | Deliberative Process | 4/26/2004 | PDF | / USACE | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) GRAND LAKE - SHORELINE PROTECTION PROJECT NUMBER: ME-21 PRELIMINARY DESIGN REPORT |
| PLP-184-000002562 | PLP-184-000002562 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| PLP-184-000002564 | PLP-184-000002564 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA, GRAND LAKE SHORELINE PROJECT ENDING PHASE I TASKS AND INITIAL PHASE II TASK ESTIMATES |
| PLP-184-000000740 | PLP-184-000000740 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN | Lake Borgne-MRGO (2) |
| PLP-184-000002711 | PLP-184-000002711 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Barbier, Yvonne P MVN | Miller, Gregory B MVN Russell, Renee M MVN Kilroy, Maurya MVN | CWPPRA, Lake Borgne-MRGO PDR |
| PLP-184-000002712 | PLP-184-000002712 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN Russell, Renee M MVN Kilroy, Maurya MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| PLP-184-000002713 | PLP-184-000002713 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Russell, Renee M MVN | Barbier, Yvonne P MVN Russell, Renee M MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| PLP-184-000002714 | PLP-184-000002714 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Barbier, Yvonne P MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Marceaux, Huey J MVN Smith, Jimmy F MVN | FW: CWPPRA, Lake Borgne-MRGO Phase I Lands, Updated Real Estate Cost Est |
| PLP-184-000002715 | PLP-184-000002715 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN Just, Gloria N MVN | FW: PO-32 Lake Borgne Oyster Survey |
| PLP-184-000002716 | PLP-184-000002716 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Miller, Gregory B MVN | Barbier, Yvonne P MVN Kilroy, Maurya MVN | FW: PO-32 Lake Borgne Oyster Survey |
| PLP-184-000002717 | PLP-184-000002717 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN | RE: CWPPRA, Lake Borgne-MRGO Phase I Lands, Updated Real Estate Cost Est |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002718 | PLP-184-000002718 | Attorney-Client; Attorney Work Product | 3/2/2004 | MSG | Miller, Gregory B MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Hanneman, Gary A MVN Contractor Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN Browning, Gay B MVN Lanier, Joan R MVN | RE: CWPPRA, Lake Borgne-MRGO Phase I Lands,  Updated Real Estate Cost Est |
| PLP-184-000002719 | PLP-184-000002719 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Miller, Gregory B MVN | 'Jason Shackelford' Ken Duffy Honora Buras Jonathan Porthouse Deloach, Pamela A MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | RE: PO-32 Lake Borgne Oyster Survey |
| PLP-184-000002720 | PLP-184-000002720 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Jason Shackelford | Miller, Gregory B MVN Ken Duffy Honora Buras Jonathan Porthouse Deloach, Pamela A MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | RE: PO-32 Lake Borgne Oyster Survey |
| PLP-184-000005898 | PLP-184-000005898 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| PLP-184-000005901 | PLP-184-000005901 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| PLP-184-000005904 | PLP-184-000005904 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| PLP-184-000005905 | PLP-184-000005905 | Attorney-Client; Attorney Work Product | 1/23/2004 | PDF | MMM / E AND E GROUP LLC ; RCA / E AND E GROUP LLC | N/A | OYSTER LEASES WITHIN 1500 FEET OF PROPOSED LAKE BORGNE MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) LDNR COASTAL RESTORATION DIVISION |
| PLP-184-000005906 | PLP-184-000005906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000005914 | PLP-184-000005914 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| PLP-184-000005917 | PLP-184-000005917 | Attorney-Client; Attorney Work Product | 1/23/2004 | PDF | MMM / E AND E GROUP LLC ; RCA / E AND E GROUP LLC | N/A | OYSTER LEASES WITHIN 1500 FEET OF PROPOSED LAKE BORGNE MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) LDNR COASTAL RESTORATION DIVISION |
| PLP-184-000005918 | PLP-184-000005918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000005938 | PLP-184-000005938 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| PLP-184-000007669 | PLP-184-000007669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000007742 | PLP-184-000007742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000000754 | PLP-184-000000754 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002531 | PLP-184-000002531 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| PLP-184-000000766 | PLP-184-000000766 | Deliberative Process | 7/15/2004 | MSG | Barbier, Yvonne P MVN | Miller, Gregory B MVN Lachney, Fay V MVN | FW: CWPPRA, Lake Borgne-MRGO PDR |
| PLP-184-000002701 | PLP-184-000002701 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| PLP-184-000000788 | PLP-184-000000788 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Hays, Mike M MVN Dunn, Kelly G MVN Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-184-000002646 | PLP-184-000002646 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |
| PLP-184-000000798 | PLP-184-000000798 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Dunn, Kelly G MVN | Lachney, Fay V MVN | Lake Borgne |
| PLP-184-000005711 | PLP-184-000005711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | N/A | SECTION 303(E) DETERMINATION, CWPPRA LAKE BORGNE MRGO SHORELINE PROTECTION PROJECT |
| PLP-184-000000843 | PLP-184-000000843 | Deliberative Process | 10/1/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: LCA Schedule |
| PLP-184-000002298 | PLP-184-000002298 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-184-000002299 | PLP-184-000002299 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION STUDY SCHEDULE |
| PLP-184-000001200 | PLP-184-000001200 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN Russell, Renee M MVN | FW: Lake borgne-MRGO question |
| PLP-184-000002281 | PLP-184-000002281 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |
| PLP-184-000001201 | PLP-184-000001201 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | Lake Borgne-MRGO report |
| PLP-184-000002351 | PLP-184-000002351 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| PLP-184-000001209 | PLP-184-000001209 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN Russell, Renee M MVN | FW: Lake Borgne-MRGO real estate section |
| PLP-184-000002292 | PLP-184-000002292 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001452 | PLP-184-000001452 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | Legislatively Directed Disposal/Exchange - Calcasieu River and Pass - Disposal Area O |
| PLP-184-000002084 | PLP-184-000002084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPANE TANKS IN A FIELD |
| PLP-184-000002085 | PLP-184-000002085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| PLP-184-000002086 | PLP-184-000002086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| PLP-184-000002087 | PLP-184-000002087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| PLP-184-000002088 | PLP-184-000002088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF A SUBMARINE |
| PLP-184-000002089 | PLP-184-000002089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| PLP-184-000002090 | PLP-184-000002090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF DEVASTATION |
| PLP-184-000002091 | PLP-184-000002091 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001598 | PLP-184-000001598 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Labure, Linda C MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Constance, Troy G MVN Marceaux, Michelle S MVN | Ecosystem Restoration Meeting Notes, Tuesday, 31 May 2005 |
| PLP-184-000005796 | PLP-184-000005796 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | MARCEAUX MICHELE S / LCA FTL REAL ESTATE DIVISION ; MARCEAUX MICHELE S / CEMVN-RE-E | GLORIOSO DARYL / CONSTANCE TROY / WAGNER KEVIN / LCA MILLER GREG / PM CWPPRA GROUCHY KATHY / USF& WL PADGETT CLINT / USGS MORGAN JULIE / LCA SHEPARD PAT / CONTRUCTION DIVISION MARCEAUX MICHELLE / REAL ESTATE DIVISION | WEEKLY FTL/SENIOR PM COSTAL RESTORATION STATUS MEETING WITH TROY |
| PLP-184-000003744 | PLP-184-000003744 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Broussard, Richard W MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Lachney, Fay V MVN Forest, Eric L MVN | RE: Sabine 101 ownership |
| PLP-184-000007218 | PLP-184-000007218 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| PLP-184-000003776 | PLP-184-000003776 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Forest, Eric L MVN Lachney, Fay V MVN Hays, Mike M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW:  CWPPRA, Sabine Refuge Marsh Creation Project |
| PLP-184-000007219 | PLP-184-000007219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| PLP-184-000004023 | PLP-184-000004023 | Deliberative Process | 7/30/2007 | MSG | Madden, Stacey A MVN | Lanier, Joan R MVN Chatman, Courtney D MVN Dalcourt, Cenceria L MVN Creel, Travis J MVN Lachney, Fay V MVN Constance, Troy G MVN | FW: GI Study Cost Estimates (PB-6) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007038 | PLP-184-000007038 | Deliberative Process | 3/12/2007 | MSG | Griffin, Debbie B MVN | Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Giardina, Joseph R MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Hale, Lamar F MVN<br>Hornung, Lewis MVN-Contractor<br>Hull, Falcolm E MVN<br>Jackson, Antoine L MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN<br>Lawton, Crorey M MVN<br>LeBlanc, Julie Z MVN<br>Madden, Stacey A MVN<br>McCrossen, Jason P MVN<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | GI Study Cost Estimates (PB-6) (UNCLASSIFIED) |
| PLP-184-000007039 | PLP-184-000007039 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000007040 | PLP-184-000007040 | Deliberative Process | 5/25/2005 | XLS | N/A | N/A | FULLY FUNDED STUDY COST ESTIMATE (PB-6) |
| PLP-184-000007041 | PLP-184-000007041 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000007845 | PLP-184-000007845 | Deliberative Process | 3/30/2007 | XLS | N/A | N/A | FY 09 PROGRAM COST ESTIMATE UPDATING PROGRAM RATES |
| PLP-184-000007846 | PLP-184-000007846 | Deliberative Process | 5/25/2005 | XLS | N/A | N/A | FULLY FUNDED STUDY COST ESTIMATE (PB-6) |
| PLP-184-000007847 | PLP-184-000007847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-184-000004903 | PLP-184-000004903 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Lachney, Fay V MVN | Broussard, Richard W MVN | FW: Sabine 101 ownership |
| PLP-184-000006920 | PLP-184-000006920 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| PLP-184-000004911 | PLP-184-000004911 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Lachney, Fay V MVN | Leaumont, Brian M MVN | FW: Sabine 101 ownership |
| PLP-184-000007492 | PLP-184-000007492 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |
| PLP-184-000004938 | PLP-184-000004938 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Lachney, Fay V MVN | DeBose, Gregory A MVN | FW:  CWPPRA, Sabine Refuge Marsh Creation Project |
| PLP-184-000006541 | PLP-184-000006541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004939 | PLP-184-000004939 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Lachney, Fay V MVN | Broussard, Richard W MVN Leaumont, Brian M MVN O'Cain, Keith J MVN Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| PLP-184-000006544 | PLP-184-000006544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C** |
| PLP-184-000005153 | PLP-184-000005153 | Deliberative Process | 4/13/2006 | MSG | Lachney, Fay V MVN | Labure, Linda C MVN | FW: LCA Beneficial Use PMP |
| PLP-184-000007334 | PLP-184-000007334 | Deliberative Process | 4/13/2006 | DOC | HICKS BILL / USACE ; DUFFY KEN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; ACCARDO CHRISTOPHER J / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BENEFICIAL USE OF DREDGED MATERIAL PROGRAM STUDY RECOMMENDED FOR PROGRAMMATIC AUTHORIZATION |
| PLP-184-000007335 | PLP-184-000007335 | Deliberative Process | 03/XX/2005 | XLS | N/A | N/A | LCA - BENEFICIAL USE PMP SUMMARY, USACE MAR 2005, USACE FY 2006 |
| PLP-185-000003980 | PLP-185-000003980 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Freeman, Richard T MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth A MVN Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| PLP-185-000013095 | PLP-185-000013095 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000013096 | PLP-185-000013096 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| PLP-185-000004038 | PLP-185-000004038 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-185-000013109 | PLP-185-000013109 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-185-000013110 | PLP-185-000013110 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-185-000013111 | PLP-185-000013111 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-185-000004460 | PLP-185-000004460 | Deliberative Process | 6/10/2005 | MSG | Behrens, Elizabeth H MVN | Smith, Maryetta MVD Sloan, G Rogers MVD Miller, Gregory B MVN | LCA MR-GO Environmental Restoration Features Phase 2 NOI |
| PLP-185-000013655 | PLP-185-000013655 | Deliberative Process | XX/XX/XXXX | DOC | JESELINK STEPHEN E / USACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) FOR THE LOUISIANA COASTAL AREA (LAC)-LOUISIANA, MISSISSIPPI RIVER GULF OUTLET (MR-GO) ENVIRONMENTAL RESTORATION FEATURES PHASE 2 FEASIBILITY STUDY |
| PLP-185-000004461 | PLP-185-000004461 | Deliberative Process | 6/22/2005 | MSG | Behrens, Elizabeth H MVN | Smith, Maryetta MVD Rodgers, Barry L MVS Sloan, G Rogers MVD | FW: LCA MR-GO Environmental Restoration Features Phase 2 NOI |
| PLP-185-000013682 | PLP-185-000013682 | Deliberative Process | XX/XX/XXXX | DOC | JESELINK STEPHEN E / USACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) FOR THE LOUISIANA COASTAL AREA (LAC)-LOUISIANA, MISSISSIPPI RIVER GULF OUTLET (MR-GO) ENVIRONMENTAL RESTORATION FEATURES PHASE 2 FEASIBILITY STUDY |
| PLP-185-000005330 | PLP-185-000005330 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-185-000012519 | PLP-185-000012519 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-185-000012520 | PLP-185-000012520 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000012521 | PLP-185-000012521 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-185-000005449 | PLP-185-000005449 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Behrens, Elizabeth H MVN | FW: Message from Behrens, Elizabeth H MVN (UNCLASSIFIED) |
| PLP-185-000013894 | PLP-185-000013894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-185-000005450 | PLP-185-000005450 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Behrens, Elizabeth H MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: Message from Behrens, Elizabeth H MVN (UNCLASSIFIED) |
| PLP-185-000013895 | PLP-185-000013895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-185-000005479 | PLP-185-000005479 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| PLP-185-000013282 | PLP-185-000013282 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| PLP-185-000013283 | PLP-185-000013283 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000013284 | PLP-185-000013284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| PLP-185-000013285 | PLP-185-000013285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| PLP-185-000013286 | PLP-185-000013286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| PLP-185-000013287 | PLP-185-000013287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| PLP-185-000013288 | PLP-185-000013288 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| PLP-185-000013289 | PLP-185-000013289 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| PLP-185-000013290 | PLP-185-000013290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| PLP-185-000013291 | PLP-185-000013291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| PLP-185-000013292 | PLP-185-000013292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| PLP-185-000013293 | PLP-185-000013293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| PLP-185-000013294 | PLP-185-000013294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| PLP-185-000013295 | PLP-185-000013295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| PLP-185-000013296 | PLP-185-000013296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| PLP-185-000013297 | PLP-185-000013297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| PLP-185-000013298 | PLP-185-000013298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| PLP-185-000013299 | PLP-185-000013299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| PLP-185-000013300 | PLP-185-000013300 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| PLP-185-000013301 | PLP-185-000013301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| PLP-185-000013302 | PLP-185-000013302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| PLP-185-000013303 | PLP-185-000013303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| PLP-185-000013304 | PLP-185-000013304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| PLP-185-000013305 | PLP-185-000013305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| PLP-185-000013306 | PLP-185-000013306 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| PLP-185-000013307 | PLP-185-000013307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000013308 | PLP-185-000013308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| PLP-185-000013309 | PLP-185-000013309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| PLP-185-000013310 | PLP-185-000013310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| PLP-185-000013311 | PLP-185-000013311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| PLP-185-000013312 | PLP-185-000013312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| PLP-185-000005886 | PLP-185-000005886 | Attorney-Client; Attorney Work Product | 9/23/2007 | MSG | Owen, Gib A MVN | Behrens, Elizabeth H MVN Brown, Michael T MVN Coulson, Getrisc MVN Obiol, Bonnie S MVN Smith, Judith S MVN-Contractor (Judith.S.Smith@usace.army.mil) Tommaso, Danielle M MVN Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN | FW: 5th Supp Public Law 110-28 |
| PLP-185-000011827 | PLP-185-000011827 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN | FW: 5th Supplemental is  P.L. 110-28 (5/25/07) |
| PLP-185-000011828 | PLP-185-000011828 | Attorney-Client; Attorney Work Product | 5/25/2007 | HTM | N/A | N/A | U.S. TROOP READINESS, VETERANS' CARE, KATRINA RECOVERY, AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT |
| PLP-187-000001044 | PLP-187-000001044 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| PLP-187-000002410 | PLP-187-000002410 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-187-000002411 | PLP-187-000002411 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP AVAILABLE_WORK_SITES_II |
| PLP-187-000002412 | PLP-187-000002412 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-187-000002413 | PLP-187-000002413 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-187-000002414 | PLP-187-000002414 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-187-000002415 | PLP-187-000002415 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-187-000002416 | PLP-187-000002416 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-187-000002417 | PLP-187-000002417 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-187-000002418 | PLP-187-000002418 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000002419 | PLP-187-000002419 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-187-000002420 | PLP-187-000002420 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-187-000002421 | PLP-187-000002421 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-187-000002422 | PLP-187-000002422 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-187-000002423 | PLP-187-000002423 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-187-000001336 | PLP-187-000001336 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| PLP-187-000002962 | PLP-187-000002962 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| PLP-187-000002963 | PLP-187-000002963 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-187-000002964 | PLP-187-000002964 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003442 | PLP-187-000003442 | Deliberative Process | 9/14/2001 | MSG | Broussard, Richard W MVN | Accardo, Christopher J MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Carney, David F MVN<br>Lewis, William C MVN<br>Vigh, David A MVN<br>Terrell, Bruce A MVN<br>Bush, Howard R MVN<br>Ashley, Chester J MVN<br>Purdum, Ward C MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN<br>Schroeder, Robert H MVN | RE: Proposed Right-of-Way Language |
| PLP-187-000006035 | PLP-187-000006035 | Deliberative Process | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| PLP-187-000006036 | PLP-187-000006036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003471 | PLP-187-000003471 | Attorney-Client; Attorney Work Product | 10/9/2001 | MSG | Accardo, Christopher J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Carney, David F MVN | FW: Spec Language for Additional Rights-of-Way |
| PLP-187-000006058 | PLP-187-000006058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-WAY |
| PLP-187-000006059 | PLP-187-000006059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003505 | PLP-187-000003505 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F MVN<br>Bush, Howard R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-187-000005924 | PLP-187-000005924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-187-000005925 | PLP-187-000005925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-187-000005926 | PLP-187-000005926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY CLAUSE |
| PLP-194-000000048 | PLP-194-000000048 | Deliberative Process | 9/5/2007 | MSG | Dalcourt, Cenceria L MVN | 'cencerlyyour@yahoo.com' | New APIR |
| PLP-194-000002598 | PLP-194-000002598 | Deliberative Process | XX/XX/XXXX | DOC | N/A / DOD | N/A | IN ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY MITIGATION - MANCHAC |
| PLP-194-000002599 | PLP-194-000002599 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |
| PLP-194-000000051 | PLP-194-000000051 | Deliberative Process | 9/5/2007 | MSG | Dalcourt, Cenceria L MVN | N/A | PDT meeting Agenda |
| PLP-194-000002630 | PLP-194-000002630 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |
| PLP-194-000002631 | PLP-194-000002631 | Deliberative Process | 9/7/2007 | DOC | N/A / CEMVN-PM-OR | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT - MITIGATION: MANCHAC WMA SHORELINE PROTECTION MODIFICATION PLANNING MEETING AGENDA FRIDAY, SEPTEMBER 07, 2007 USACE-MVN, ROOM 341 |
| PLP-194-000000052 | PLP-194-000000052 | Deliberative Process | 9/4/2007 | MSG | Dalcourt, Cenceria L MVN | Minton, Angela E MVN-Contractor | Agenda for the Meeting on Thursday |
| PLP-194-000002635 | PLP-194-000002635 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-194-000002636 | PLP-194-000002636 | Deliberative Process | 9/7/2007 | DOC | N/A / CEMVN-PM-OR | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT - MITIGATION: MANCHAC WMA SHORELINE PROTECTION MODIFICATION PLANNING MEETING AGENDA THURSDAY, SEPTEMBER 06, 2007 USACE-MVN, ROOM ? |
| PLP-194-000000053 | PLP-194-000000053 | Deliberative Process | 9/4/2007 | MSG | Dalcourt, Cenceria L MVN | Minton, Angela E MVN-Contractor | Agenda for meeting on Thursday |
| PLP-194-000002644 | PLP-194-000002644 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |
| PLP-194-000002645 | PLP-194-000002645 | Deliberative Process | 9/7/2007 | DOC | N/A / CEMVN-PM-OR | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT - MITIGATION: MANCHAC WMA SHORELINE PROTECTION MODIFICATION PLANNING MEETING AGENDA THURSDAY, SEPTEMBER 06, 2007 USACE-MVN, ROOM ? |
| PLP-194-000000357 | PLP-194-000000357 | Attorney-Client; Attorney Work Product | 4/3/2001 | MSG | Podany, Thomas J MVN | Billy Hicks Gary Rauber Gay Browning Gregory Miller Jay Gamble Timothy Axtman Tonio Ricks Wanda Martinez | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-194-000002951 | PLP-194-000002951 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| PLP-194-000002952 | PLP-194-000002952 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000059 | PLP-198-000000059 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Naomi, Alfred C MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Ashley, John A MVD<br>Fredine, Jack MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-198-000010745 | PLP-198-000010745 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-198-000010747 | PLP-198-000010747 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-198-000010749 | PLP-198-000010749 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-198-000000063 | PLP-198-000000063 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-198-000012001 | PLP-198-000012001 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-198-000012002 | PLP-198-000012002 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-198-000012004 | PLP-198-000012004 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-198-000000066 | PLP-198-000000066 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN | RE: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-198-000012915 | PLP-198-000012915 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI DELTA REGION, LOUISIANA |
| PLP-198-000012918 | PLP-198-000012918 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | NAOMI AL / CEMVN-PM-E | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI DELTA REGION, LOUISIANA (COST SHARE CREDIT FOR OYSTER RELOCATIONS FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT.) |
| PLP-198-000012920 | PLP-198-000012920 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT<br>JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000161 | PLP-198-000000161 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Ashley, John A MVD | Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |
| PLP-198-000008364 | PLP-198-000008364 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-198-000008367 | PLP-198-000008367 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-198-000008369 | PLP-198-000008369 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-198-000008371 | PLP-198-000008371 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-198-000008373 | PLP-198-000008373 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-198-000008376 | PLP-198-000008376 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-198-000008378 | PLP-198-000008378 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS.) |
| PLP-198-000008379 | PLP-198-000008379 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000162 | PLP-198-000000162 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-198-000008408 | PLP-198-000008408 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASICU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-198-000008409 | PLP-198-000008409 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-198-000008410 | PLP-198-000008410 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-198-000008411 | PLP-198-000008411 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| PLP-198-000008412 | PLP-198-000008412 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| PLP-198-000008413 | PLP-198-000008413 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL, BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-198-000008414 | PLP-198-000008414 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALACSIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| PLP-198-000008415 | PLP-198-000008415 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| PLP-198-000000171 | PLP-198-000000171 | Deliberative Process | 4/8/2005 | MSG | Burdine, Carol S MVN | Giardina, Joseph R MVN<br>Purrington, Jackie B MVN | RE: MVD Construction General Contract - CC Clause |
| PLP-198-000008628 | PLP-198-000008628 | Deliberative Process | 4/6/2005 | MSG | Giardina, Joseph R MVN | Bergez, Richard A MVN<br>Campos, Robert MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | FW: MVD Request to award already approved contracts w/ current cc clause |
| PLP-198-000018875 | PLP-198-000018875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000018876 | PLP-198-000018876 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000185 | PLP-198-000000185 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-198-000009213 | PLP-198-000009213 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009214 | PLP-198-000009214 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000009215 | PLP-198-000009215 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-198-000009217 | PLP-198-000009217 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000009219 | PLP-198-000009219 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-198-000009223 | PLP-198-000009223 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000009225 | PLP-198-000009225 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000009228 | PLP-198-000009228 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000009230 | PLP-198-000009230 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-198-000009232 | PLP-198-000009232 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-198-000009234 | PLP-198-000009234 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009236 | PLP-198-000009236 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009241 | PLP-198-000009241 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-198-000009242 | PLP-198-000009242 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-198-000009244 | PLP-198-000009244 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-198-000009245 | PLP-198-000009245 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-198-000009246 | PLP-198-000009246 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000009247 | PLP-198-000009247 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-198-000009248 | PLP-198-000009248 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-198-000009249 | PLP-198-000009249 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000009250 | PLP-198-000009250 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-198-000009251 | PLP-198-000009251 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000009252 | PLP-198-000009252 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-198-000009253 | PLP-198-000009253 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000009254 | PLP-198-000009254 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000009255 | PLP-198-000009255 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000009256 | PLP-198-000009256 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-198-000009257 | PLP-198-000009257 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-198-000009258 | PLP-198-000009258 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-198-000009267 | PLP-198-000009267 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-198-000009269 | PLP-198-000009269 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-198-000009270 | PLP-198-000009270 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-198-000009271 | PLP-198-000009271 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-198-000009273 | PLP-198-000009273 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000009274 | PLP-198-000009274 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-198-000009275 | PLP-198-000009275 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009276 | PLP-198-000009276 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-198-000000199 | PLP-198-000000199 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Gautreaux, Jim H MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-198-000009199 | PLP-198-000009199 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009200 | PLP-198-000009200 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000009201 | PLP-198-000009201 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-198-000009202 | PLP-198-000009202 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000009203 | PLP-198-000009203 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-198-000009204 | PLP-198-000009204 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000009205 | PLP-198-000009205 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000009206 | PLP-198-000009206 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000009207 | PLP-198-000009207 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-198-000009208 | PLP-198-000009208 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009209 | PLP-198-000009209 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009210 | PLP-198-000009210 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-198-000009211 | PLP-198-000009211 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-198-000009212 | PLP-198-000009212 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-198-000009216 | PLP-198-000009216 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-198-000009218 | PLP-198-000009218 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-198-000009220 | PLP-198-000009220 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-198-000009221 | PLP-198-000009221 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000009222 | PLP-198-000009222 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-198-000009224 | PLP-198-000009224 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-198-000009226 | PLP-198-000009226 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000009227 | PLP-198-000009227 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-198-000009229 | PLP-198-000009229 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000009231 | PLP-198-000009231 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-198-000009233 | PLP-198-000009233 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000009235 | PLP-198-000009235 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000009237 | PLP-198-000009237 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000009238 | PLP-198-000009238 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-198-000009239 | PLP-198-000009239 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-198-000009240 | PLP-198-000009240 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-198-000009243 | PLP-198-000009243 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-198-000009259 | PLP-198-000009259 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-198-000009260 | PLP-198-000009260 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-198-000009261 | PLP-198-000009261 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009262 | PLP-198-000009262 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-198-000009263 | PLP-198-000009263 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000009264 | PLP-198-000009264 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-198-000009265 | PLP-198-000009265 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-198-000009266 | PLP-198-000009266 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-198-000000204 | PLP-198-000000204 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Gautreaux, Jim H MVN Constance, Troy G MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN Demma, Marcia A MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | FW: WRDA 2005 Hse REQ: 05-195 LA Jindal |
| PLP-198-000009720 | PLP-198-000009720 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009722 | PLP-198-000009722 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-198-000009724 | PLP-198-000009724 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-198-000009726 | PLP-198-000009726 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009728 | PLP-198-000009728 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-198-000009730 | PLP-198-000009730 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-198-000009731 | PLP-198-000009731 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-198-000009732 | PLP-198-000009732 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-198-000009733 | PLP-198-000009733 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000009734 | PLP-198-000009734 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-198-000009735 | PLP-198-000009735 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-198-000009739 | PLP-198-000009739 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-198-000009741 | PLP-198-000009741 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-198-000009743 | PLP-198-000009743 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-198-000009747 | PLP-198-000009747 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-198-000009750 | PLP-198-000009750 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-198-000009752 | PLP-198-000009752 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| PLP-198-000009754 | PLP-198-000009754 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-198-000009756 | PLP-198-000009756 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-198-000009758 | PLP-198-000009758 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000217 | PLP-198-000000217 | Deliberative Process | 4/4/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>StGermain, James J MVN<br>Wiggins, Elizabeth MVN | FW: WRDA 2005 Fact Sheet & POS paper on MVN Project 05-133 (u) LA Baker - New Orleans Inflow & Infiltration (SELA) |
| PLP-198-000008728 | PLP-198-000008728 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-198-000008729 | PLP-198-000008729 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-198-000008730 | PLP-198-000008730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000008733 | PLP-198-000008733 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-198-000008737 | PLP-198-000008737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000008738 | PLP-198-000008738 | Deliberative Process | 4/4/2005 | MSG | Green, Stanley B MVN | Dickson, Edwin M MVN | RE: WRDA 2005 Fact Sheet & POS paper on MVN Project 05-133 (u) LA Baker - New Orleans Inflow & Infiltration (SELA) |
| PLP-198-000008739 | PLP-198-000008739 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-198-000019304 | PLP-198-000019304 | Deliberative Process | 3/22/2005 | MSG | Hull, Falcolm E MVN | LeBlanc, Julie Z MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Vicknair, Shawn M MVN<br>Giardina, Joseph R MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Earl, Carolyn H MVN | RE: Member's Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000219 | PLP-198-000000219 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD | RE: WRDA 2005 Fact Sheet & POS papers on MVN Portion 05-133 (a) - (u) LA Baker |
| PLP-198-000008968 | PLP-198-000008968 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000008969 | PLP-198-000008969 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA (SEC 219) |
| PLP-198-000008970 | PLP-198-000008970 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000008971 | PLP-198-000008971 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000008972 | PLP-198-000008972 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-PW | N/A | WRDA 2005 FACT SHEET FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000008973 | PLP-198-000008973 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000008975 | PLP-198-000008975 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-198-000008981 | PLP-198-000008981 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-198-000008984 | PLP-198-000008984 | Attorney-Client; Attorney Work Product | 3/28/2004 | DOC | N/A / CEMVN-PM-W | N/A / N/A | WRDA 2005 FACT SHEET PLAQUEMIAE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE (SEC. 219) |
| PLP-198-000008987 | PLP-198-000008987 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-198-000008989 | PLP-198-000008989 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| PLP-198-000008992 | PLP-198-000008992 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-198-000008994 | PLP-198-000008994 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000008997 | PLP-198-000008997 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-198-000009000 | PLP-198-000009000 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-198-000009001 | PLP-198-000009001 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009002 | PLP-198-000009002 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-198-000009006 | PLP-198-000009006 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000009008 | PLP-198-000009008 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-198-000009009 | PLP-198-000009009 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | HULL FALCOLM / CEMVNPM-PW | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FLOOD MITIGATION PRIORITY AREAS |
| PLP-198-000009010 | PLP-198-000009010 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000009011 | PLP-198-000009011 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-198-000009012 | PLP-198-000009012 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-198-000009013 | PLP-198-000009013 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PLAQUEMINE, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE, (SEC 219) |
| PLP-198-000009014 | PLP-198-000009014 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| PLP-198-000009015 | PLP-198-000009015 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| PLP-198-000009016 | PLP-198-000009016 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-198-000009017 | PLP-198-000009017 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-198-000009018 | PLP-198-000009018 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-198-000009019 | PLP-198-000009019 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-198-000009020 | PLP-198-000009020 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000225 | PLP-198-000000225 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Gautreaux, Jim H MVN Giardina, Joseph R MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Richarme, Sharon G MVN Sloan, G Rogers MVD | RE: WRDA Facts Sheet Requests - Boustany - Carencro |
| PLP-198-000009385 | PLP-198-000009385 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-198-000009386 | PLP-198-000009386 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Herr, Brett H MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |
| PLP-198-000009387 | PLP-198-000009387 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-198-000009388 | PLP-198-000009388 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-198-000019558 | PLP-198-000019558 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-198-000000378 | PLP-198-000000378 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN Maloz, Wilson L MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-198-000008677 | PLP-198-000008677 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-198-000008678 | PLP-198-000008678 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-198-000008679 | PLP-198-000008679 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000379 | PLP-198-000000379 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Dunning, Mark C HQ02<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Arnold, William MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara<br>Collins, Jane E MVS | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-198-000008703 | PLP-198-000008703 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-198-000008704 | PLP-198-000008704 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-198-000000396 | PLP-198-000000396 | Deliberative Process | 5/12/2004 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN<br>Giardina, Joseph R MVN | RE: Regional PRB & Approved Reprogramming Decision |
| PLP-198-000009092 | PLP-198-000009092 | Deliberative Process | 5/10/2004 | MSG | Dickson, Edwin M MVN | Keller, Brian S MVN<br>Bergez, Richard A MVN<br>Powell, Amy E MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Campos, Robert MVN<br>Hebert, Mary G MVN<br>Pelagio, Emma I MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Fallon, Michael P MVD<br>Bordelon, Henry J MVD<br>Petersen, Barbara<br>Breerwood, Gregory E MVN<br>Powell, Amy E MVN | RE: Regional PRB & Approved Reprogramming Decision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019223 | PLP-198-000019223 | Deliberative Process | 4/2/2004 | MSG | Ferguson, Terrie E MVD | Stadelman, James A MVP Hays, David L MVR Collins, Jane E MVS Ross, Linda Storey MVM Petersen, Barbara A MVK Demma, Marcia A MVN Mazzanti, Mark L MVD Johnson, Brent H MVP Hodges, Janet C MVR Lewis, Sherri L MVR Moore, Teresa O MVM Acuff, Louise MVK Greenup, Rodney D MVN Dickson, Edwin M MVN Gunn, Audrey B MVN Griffin, Debbie B MVN Jackson, Glenda MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ashley, John A MVD Giardina, Joseph R MVN | FW: Additional Requirement for Reprogramming as Applied to Construction General Projects |
| PLP-198-000020400 | PLP-198-000020400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000000400 | PLP-198-000000400 | Deliberative Process | 5/10/2004 | MSG | Dickson, Edwin M MVN | Keller, Brian S MVN Bergez, Richard A MVN Powell, Amy E MVN Barbe, Gerald J MVN Gautreaux, Jim H MVN Campos, Robert MVN Hebert, Mary G MVN Pelagio, Emma I MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Ashley, John A MVD Mazzanti, Mark L MVD Fallon, Michael P MVD Bordelon, Henry J MVD Petersen, Barbara Breerwood, Gregory E MVN Powell, Amy E MVN | RE: Regional PRB & Approved Reprogramming Decision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009375 | PLP-198-000009375 | Deliberative Process | 4/2/2004 | MSG | Ferguson, Terrie E MVD | Stadelman, James A MVP<br>Hays, David L MVR<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Johnson, Brent H MVP<br>Hodges, Janet C MVR<br>Lewis, Sherri L MVR<br>Moore, Teresa O MVM<br>Acuff, Louise MVK<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ashley, John A MVD<br>Giardina, Joseph R MVN | FW: Additional Requirement for Reprogramming as Applied to Construction General Projects |
| PLP-198-000019401 | PLP-198-000019401 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000001550 | PLP-198-000001550 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-198-000010263 | PLP-198-000010263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-198-000010264 | PLP-198-000010264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| PLP-198-000010265 | PLP-198-000010265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-198-000010266 | PLP-198-000010266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-198-000010267 | PLP-198-000010267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-198-000010268 | PLP-198-000010268 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-198-000010269 | PLP-198-000010269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-198-000001621 | PLP-198-000001621 | Deliberative Process | 12/1/2004 | MSG | Giardina, Joseph R MVN | Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Della, Shenetta D MVN<br>Griffin, Debbie B MVN | FW: FY06 Budget - Passback |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000008622 | PLP-198-000008622 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: ENVIRONMENT spreadsheet for FY06 adjustments |
| PLP-198-000008623 | PLP-198-000008623 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FDR spreadsheet for FY 05 Act drill |
| PLP-198-000008624 | PLP-198-000008624 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FY06 Hydropower Files for O&M and CG for Requesting FY05 Appropriation Impacts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000008625 | PLP-198-000008625 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000008626 | PLP-198-000008626 | Deliberative Process | 11/29/2004 | MSG | Pointon, Mark  HQ02 | Luisa, Pete C HQ02<br>Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | RE: FY06 Budget - Passback |
| PLP-198-000019555 | PLP-198-000019555 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019556 | PLP-198-000019556 | Deliberative Process | 1/1/4501 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD<br>Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-198-000019607 | PLP-198-000019607 | Deliberative Process | XX/XX/XXXX | XLS | USACE | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION PROGRAM ARMY CIVIL WORKS BUDGET SUBMITTAL, FY 2006 AND VARIOUS PROJECT DESCRIPTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019608 | PLP-198-000019608 | Deliberative Process | 1/1/4501 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD<br>Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-198-000019616 | PLP-198-000019616 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000019617 | PLP-198-000019617 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000019631 | PLP-198-000019631 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | VARIOUS PROJECT DESCRIPTIONS |
| PLP-198-000019632 | PLP-198-000019632 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000020405 | PLP-198-000020405 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000020409 | PLP-198-000020409 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000001629 | PLP-198-000001629 | Deliberative Process | 11/29/2004 | MSG | Demma, Marcia A MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: FY06 Budget - Passback |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010418 | PLP-198-000010418 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: ENVIRONMENT spreadsheet for FY06 adjustments |
| PLP-198-000010420 | PLP-198-000010420 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FDR spreadsheet for FY 05 Act drill |
| PLP-198-000010421 | PLP-198-000010421 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FY06 Hydropower Files for O&M and CG for Requesting FY05 Appropriation Impacts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010423 | PLP-198-000010423 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000010425 | PLP-198-000010425 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000010426 | PLP-198-000010426 | Deliberative Process | 11/29/2004 | MSG | Pointon, Mark HQ02 | Luisa, Pete C HQ02<br>Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SAD<br>Yoo, Bong S POD | RE: FY06 Budget - Passback |
| PLP-198-000019671 | PLP-198-000019671 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000019672 | PLP-198-000019672 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000019757 | PLP-198-000019757 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019758 | PLP-198-000019758 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02 Cook, Wanda P HQ02 Embree, Paris A SWD Holman, Larry MVD Ferguson, Terrie E MVD Mcmichael, Doug R MVD Smith, Susan K MVD DeVeaux, John P SAD McCarthy, Kevin J SAD 'Petersen, Barbara A MVD' Jones, Steve MVD Hampton, Susan MVD Bittner, Joseph H HQ02 Henry, Leonard M HQ02 Brown, David O NWD Campbell, Mike A NWD Fins, Moses D NAD02 Hofer, Morley M LRDOR Jackson, Glenda MVD Johnson, Joseph K NWD Knox, Tommy J SWD Lau, David A POD Mazzanti, Mark L MVD McCarthy, Kevin J SAD Medlock, James M SWD Osborne, William H SAD Petrosino, Lawrence C NAD02 Tsingos, John J SPD Wilson, Ron L LRDOR Wolfe, Robert S SPD Yoo, Bong S POD Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-198-000019894 | PLP-198-000019894 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000019895 | PLP-198-000019895 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>'Petersen, Barbara A MVD'<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD<br>Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-198-000019916 | PLP-198-000019916 | Deliberative Process | 11/22/2004 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000019917 | PLP-198-000019917 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000020401 | PLP-198-000020401 | Deliberative Process | 11/22/2004 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-198-000020404 | PLP-198-000020404 | Deliberative Process | 11/22/2004 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000001877 | PLP-198-000001877 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-198-000010383 | PLP-198-000010383 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-198-000010384 | PLP-198-000010384 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000010385 | PLP-198-000010385 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-198-000010386 | PLP-198-000010386 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-198-000010387 | PLP-198-000010387 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-198-000010388 | PLP-198-000010388 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-198-000010389 | PLP-198-000010389 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-198-000010390 | PLP-198-000010390 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-198-000010391 | PLP-198-000010391 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-198-000010392 | PLP-198-000010392 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010393 | PLP-198-000010393 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-198-000010394 | PLP-198-000010394 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000010395 | PLP-198-000010395 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-198-000019997 | PLP-198-000019997 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-198-000019998 | PLP-198-000019998 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-198-000019999 | PLP-198-000019999 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-198-000001889 | PLP-198-000001889 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000010170 | PLP-198-000010170 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010174 | PLP-198-000010174 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-198-000010176 | PLP-198-000010176 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000020074 | PLP-198-000020074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-198-000001890 | PLP-198-000001890 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000010238 | PLP-198-000010238 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000010240 | PLP-198-000010240 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-198-000010242 | PLP-198-000010242 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000019943 | PLP-198-000019943 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000001906 | PLP-198-000001906 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Giardina, Joseph R MVN Demma, Marcia A MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000018288 | PLP-198-000018288 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000018291 | PLP-198-000018291 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000001908 | PLP-198-000001908 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hale, Lamar F MVN-Contractor Ashley, John A MVD Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN Harden, Michael MVD | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000018717 | PLP-198-000018717 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-198-000018718 | PLP-198-000018718 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-198-000001910 | PLP-198-000001910 | Deliberative Process | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-198-000019050 | PLP-198-000019050 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-198-000019051 | PLP-198-000019051 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-198-000019052 | PLP-198-000019052 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-198-000019053 | PLP-198-000019053 | Deliberative Process | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-198-000001916 | PLP-198-000001916 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-198-000010544 | PLP-198-000010544 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-198-000010545 | PLP-198-000010545 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010546 | PLP-198-000010546 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-198-000010548 | PLP-198-000010548 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-198-000010550 | PLP-198-000010550 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-198-000010551 | PLP-198-000010551 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-198-000010552 | PLP-198-000010552 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-198-000010553 | PLP-198-000010553 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-198-000010554 | PLP-198-000010554 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000010555 | PLP-198-000010555 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-198-000010557 | PLP-198-000010557 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-198-000010560 | PLP-198-000010560 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-198-000010565 | PLP-198-000010565 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-198-000010567 | PLP-198-000010567 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-198-000010570 | PLP-198-000010570 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-198-000010572 | PLP-198-000010572 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-198-000010575 | PLP-198-000010575 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-198-000001924 | PLP-198-000001924 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-198-000009912 | PLP-198-000009912 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-198-000009913 | PLP-198-000009913 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000009918 | PLP-198-000009918 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-198-000001932 | PLP-198-000001932 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Greenup, Rodney D MVN Griffin, Debbie B MVN Demma, Marcia A MVN Kleinschmidt, Janet B MVN Richarme, Sharon G MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Frederick, Denise D MVN Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-198-000010441 | PLP-198-000010441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-198-000010442 | PLP-198-000010442 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-198-000010444 | PLP-198-000010444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-198-000010445 | PLP-198-000010445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-198-000010446 | PLP-198-000010446 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ; / U.S. HOSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| PLP-198-000010447 | PLP-198-000010447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000001933 | PLP-198-000001933 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVN Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-198-000010556 | PLP-198-000010556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-198-000010558 | PLP-198-000010558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-198-000010561 | PLP-198-000010561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-198-000010563 | PLP-198-000010563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-198-000010564 | PLP-198-000010564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-198-000010566 | PLP-198-000010566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-198-000010568 | PLP-198-000010568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-198-000010571 | PLP-198-000010571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-198-000010573 | PLP-198-000010573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-198-000010574 | PLP-198-000010574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-198-000010576 | PLP-198-000010576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-198-000010577 | PLP-198-000010577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-198-000010580 | PLP-198-000010580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-198-000010581 | PLP-198-000010581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-198-000010582 | PLP-198-000010582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000010583 | PLP-198-000010583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-198-000001934 | PLP-198-000001934 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Florent, Randy D MVN Frederick, Denise D MVN Ferguson, Terrie E MVD Cool, Lexine MVD Browning, Gay B MVD Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-198-000010636 | PLP-198-000010636 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-198-000010637 | PLP-198-000010637 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010638 | PLP-198-000010638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010639 | PLP-198-000010639 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010640 | PLP-198-000010640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010641 | PLP-198-000010641 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010642 | PLP-198-000010642 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010645 | PLP-198-000010645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-198-000010647 | PLP-198-000010647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-198-000010650 | PLP-198-000010650 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000002538 | PLP-198-000002538 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Butler, Demetria MVN | DLL-MVN-PM<br>DLL-MVN-PM-P<br>DLL-MVN-PM-R<br>DLL-MVN-PPPMD-SP-PA<br>DLL-MVN-ProjectManagers<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Cavalero, Beth N MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | RE: FY 2006 OPERATING BUDGET REVENUE SUSPENSE: NOON, 13 JULY 2005 |
| PLP-198-000011250 | PLP-198-000011250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2006 INITIAL OPERATING BUDGET REVENUE OPERATING BUDGET 2006 INITIAL INCOME SUMMARY OF APPROPRIATION SHEETS |
| PLP-198-000002673 | PLP-198-000002673 | Deliberative Process | 3/12/2007 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Marshall, Jim L MVN-Contractor<br>Mazzanti, Mark L MVD<br>Meador, John A MVN<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L MVN<br>Purviance, Clair P MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-198-000011200 | PLP-198-000011200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT |
| PLP-198-000002693 | PLP-198-000002693 | Deliberative Process | 4/11/2006 | MSG | Ferguson, Terrie E MVD | Giardina, Joseph R MVN | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-198-000010668 | PLP-198-000010668 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-198-000010669 | PLP-198-000010669 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-198-000010671 | PLP-198-000010671 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000002711 | PLP-198-000002711 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | RE: Comite River Diversion Project |
| PLP-198-000011455 | PLP-198-000011455 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011457 | PLP-198-000011457 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-198-000011459 | PLP-198-000011459 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011462 | PLP-198-000011462 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000002713 | PLP-198-000002713 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Dickson, Edwin M MVN<br>Marsalis, William R MVN<br>Reeves, William T MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Giardina, Joseph R MVN | FW: Comite River Diversion Project |
| PLP-198-000011658 | PLP-198-000011658 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN<br>DICKSON EDWIN M / MVN<br>MARSALIS WILLIAMS R / MVN<br>REEVES WILLIAM T / MVN<br>MEINERS BILL G / MVN<br>GIARDINA JOSEPH R / MVN<br>POINDEXTER LARRY / MVN<br>DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |

Page 253

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011659 | PLP-198-000011659 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011660 | PLP-198-000011660 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011661 | PLP-198-000011661 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011662 | PLP-198-000011662 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011663 | PLP-198-000011663 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-198-000011664 | PLP-198-000011664 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-198-000011665 | PLP-198-000011665 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011666 | PLP-198-000011666 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011667 | PLP-198-000011667 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011669 | PLP-198-000011669 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000011671 | PLP-198-000011671 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-198-000011672 | PLP-198-000011672 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000011673 | PLP-198-000011673 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000011675 | PLP-198-000011675 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000011677 | PLP-198-000011677 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011681 | PLP-198-000011681 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-198-000002716 | PLP-198-000002716 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| PLP-198-000011828 | PLP-198-000011828 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-198-000011829 | PLP-198-000011829 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-198-000011830 | PLP-198-000011830 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000011831 | PLP-198-000011831 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-198-000011832 | PLP-198-000011832 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-198-000003120 | PLP-198-000003120 | Attorney-Client; Attorney Work Product | 9/3/2005 | MSG | Demma, Marcia MVN-ERO | DLL-MVN-PM<br>Podany, Thomas MVN-ERO<br>Weber, Cheryl MVN-ERO | FW: 3 Sept Personnel Accountability Listing |
| PLP-198-000011685 | PLP-198-000011685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-198-000003178 | PLP-198-000003178 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-198-000012016 | PLP-198-000012016 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000012017 | PLP-198-000012017 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-198-000012018 | PLP-198-000012018 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-198-000003411 | PLP-198-000003411 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-198-000017157 | PLP-198-000017157 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-198-000017160 | PLP-198-000017160 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000017164 | PLP-198-000017164 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-198-000003559 | PLP-198-000003559 | Deliberative Process | 12/16/2005 | MSG | Dickson, Edwin M MVN | Green, Stanley M MVN Wingate, Mark R MVN Miller, Gregory A NWK Wiggins, Elizabeth MVN Constance, Troy G MVN Hull, Falcolm E MVN Hardy, Rixby MVN Herr, Brett H MVN Richarme, Sharon G MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Demma, Marcia A MVN Podany, Thomas J MVN Hitchings, Daniel H MVD Mazzanti, Mark L MVD Ward, Jim O MVD | Scope and Schedules for MVN CW including Balance in next Supplemental NOT being accomplished as a TFG task. |
| PLP-198-000017126 | PLP-198-000017126 | Deliberative Process | 12/15/2005 | MSG | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Boe, Richard E MVN Manguno, Richard J MVN Martinson, Robert J MVN Podany, Thomas J MVN Constance, Troy G MVN | FW: Basis for White House Announcement |
| PLP-198-000017130 | PLP-198-000017130 | Deliberative Process | 12/14/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN | FW: Read-aheads for 30 Nov HPC Brief |
| PLP-198-000017132 | PLP-198-000017132 | Deliberative Process | 11/18/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000020317 | PLP-198-000020317 | Deliberative Process | 12/15/2005 | XLS | / MVD | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| PLP-198-000020329 | PLP-198-000020329 | Deliberative Process | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |
| PLP-198-000020330 | PLP-198-000020330 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| PLP-198-000020331 | PLP-198-000020331 | Deliberative Process | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-198-000003868 | PLP-198-000003868 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Lucore, Marti M MVN | Giardina, Joseph R MVN Herr, Brett H MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-198-000013280 | PLP-198-000013280 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-198-000013282 | PLP-198-000013282 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000013284 | PLP-198-000013284 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-198-000003886 | PLP-198-000003886 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-198-000011154 | PLP-198-000011154 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-198-000011155 | PLP-198-000011155 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011156 | PLP-198-000011156 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-198-000003888 | PLP-198-000003888 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   -  20 Jan  Meeting room 328 11:00 am, |
| PLP-198-000010678 | PLP-198-000010678 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-198-000010684 | PLP-198-000010684 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-198-000010685 | PLP-198-000010685 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-198-000003909 | PLP-198-000003909 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson Tiffany SGT 58th SIG BN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-198-000011441 | PLP-198-000011441 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-198-000011442 | PLP-198-000011442 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION FEATURES IN FY 2006 SUPPLEMENTAL APPROPRIATION CG, CG (CAP), & FCCE |
| PLP-198-000003919 | PLP-198-000003919 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011969 | PLP-198-000011969 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-198-000003920 | PLP-198-000003920 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Ruff, Greg MVD | Hardy, Rixby MVN Wilbanks, Rayford E MVD Demma, Marcia A MVN Giardina, Joseph R MVN Cool, Lexine MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-198-000012009 | PLP-198-000012009 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING MVN CONSTRUCTION GENERAL PROJECTS IDENTIFIED AS FUNDED BY FCCE: LAROSE TO GOLDEN MEADOW, LA; WESTBANK & VICINITY, NEW ORLEANS, LA; LAKE PONTCHARTRAIN & VICINITY, LA; SOUTHEAST LOUISIANA, LA; GRAND ISLE AND VICINITY, LA AND NEW ORLEANS TO VENICE, LA |
| PLP-198-000003981 | PLP-198-000003981 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000010504 | PLP-198-000010504 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-198-000004018 | PLP-198-000004018 | Deliberative Process | 1/4/2006 | MSG | Hardy, Rixby MVN | Giardina, Joseph R MVN Demma, Marcia A MVN Zack, Michael MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-198-000011261 | PLP-198-000011261 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL CONTINUING AUTHORITIES PROGRAM JEAN LAFITTE, FISHER SCHOOL BASIN, JEFFERSON PARISH, LOUISIANA |
| PLP-198-000011262 | PLP-198-000011262 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000004019 | PLP-198-000004019 | Deliberative Process | 1/3/2006 | MSG | Jackson, Glenda MVD | Demma, Marcia A MVN; Greenup, Rodney D MVN; Mazzanti, Mark L MVD; Cool, Lexine MVD; Marshall, Jim L MVD; Clark, Janet H MVD; Dickson, Edwin M MVN; Giardina, Joseph R MVN; Hardy, Rixby MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-198-000011320 | PLP-198-000011320 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL CONTINUING AUTHORITIES PROGRAM JEAN LAFITTE, FISHER SCHOOL BASIN, JEFFERSON PARISH, LOUISIANA |
| PLP-198-000011321 | PLP-198-000011321 | Deliberative Process | 1/3/2006 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-198-000004023 | PLP-198-000004023 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Demma, Marcia A MVN | Greenup, Rodney D MVN; Giardina, Joseph R MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-198-000011449 | PLP-198-000011449 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| PLP-198-000011452 | PLP-198-000011452 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-198-000004161 | PLP-198-000004161 | Deliberative Process | 2/14/2006 | MSG | Ferguson, Terrie E MVD | Lucyshyn, John HQ02; Montvai, Zoltan L HQ02; Henry, Leonard M HQ02; Augustine, William R HQ02; Bittner, Joseph H HQ02; Mazzanti, Mark L MVD; Jackson, Glenda MVD; Wilbanks, Rayford E MVD; Ruff, Greg MVD; Kilgo, Larry MVD; Sloan, G Rogers MVD; Demma, Marcia A MVN; Giardina, Joseph R MVN; Dickson, Edwin M MVN | MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-198-000012709 | PLP-198-000012709 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| PLP-198-000012711 | PLP-198-000012711 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| PLP-198-000012712 | PLP-198-000012712 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| PLP-198-000004747 | PLP-198-000004747 | Deliberative Process | 3/10/2005 | MSG | Herr, Brett H MVN | Giardina, Joseph R MVN | FW: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-198-000019543 | PLP-198-000019543 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000019544 | PLP-198-000019544 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-198-000005489 | PLP-198-000005489 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Demma, Marcia A MVN | Hull, Falcolm E MVN; Laigast, Mireya L MVN; Landry, Victor A MVN; Greenup, Rodney D MVN; Dickson, Edwin M MVN; Giardina, Joseph R MVN | FW: ASA(CW) call regarding West Bank and Vicinity Land Acquisition |
| PLP-198-000010427 | PLP-198-000010427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RUCKERT LYNNEL B / ADAMS AND REESE LLP | N/A | WEST JEFFERSON LEVEE DISTRICT MEMO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-199-000001620 | PLP-199-000001620 | Deliberative Process | 10/12/2000 | MSG | Greenup, Rodney D MVN | McDaniel, David P MVN<br>Maestri, Brian T MVN<br>Ashworth, Kenneth A MVN<br>Palmieri, Michael M MVN<br>Earl, Carolyn H MVN<br>Purrington, Jackie B MVN<br>Martin, August W MVN<br>Duarte, Francisco M MVN<br>Richardson, James H MVN<br>Petitbon, John B MVN<br>Tillman, Richard L MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Pilie, Ellsworth J MVN<br>Stutts, Vann MVN<br>Hote, Janis M MVN<br>Powell, Nancy J MVN<br>Austin, James W MVN<br>Bradley, Daniel F MVN<br>Strecker, Dennis C MVN<br>Mach, Rodney F MVN<br>Ratcliff, Jay J MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Baldini, Toni M MVN<br>Lacy, Robert D MVN<br>Dayan, Nathan S MVN<br>Lefort, Jennifer L MVN<br>Finnegan, Stephen F MVN<br>Hokkanen, Theodore G MVN | Resolution of ITR comments RE: Morganza to the Gulf draft feasibility report |
| PLP-199-000003750 | PLP-199-000003750 | Deliberative Process | 10/11/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| PLP-199-000003751 | PLP-199-000003751 | Deliberative Process | 10/11/2000 | DOC | CEMVN-PM-W | N/A | MVN INDEPENDENT TECHNICAL REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| PLP-199-000001857 | PLP-199-000001857 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-199-000002645 | PLP-199-000002645 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-199-000002646 | PLP-199-000002646 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-199-000002647 | PLP-199-000002647 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-200-000000424 | PLP-200-000000424 | Deliberative Process | 5/2/2006 | MSG | Miller, Gregory B MVN | Chatman, Courtney D MVN Lanier, Joan R MVN Constance, Troy G MVN | task descriptions and WBS |
| PLP-200-000002795 | PLP-200-000002795 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002796 | PLP-200-000002796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002797 | PLP-200-000002797 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002798 | PLP-200-000002798 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002799 | PLP-200-000002799 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002800 | PLP-200-000002800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002801 | PLP-200-000002801 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000000425 | PLP-200-000000425 | Deliberative Process | 12/2/2005 | MSG | Miller, Gregory B MVN | Lanier, Joan R MVN | MRGO PMP review |
| PLP-200-000002848 | PLP-200-000002848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002849 | PLP-200-000002849 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-200-000002850 | PLP-200-000002850 | Deliberative Process | 10/27/2005 | MSG | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | PMP Revisions |
| PLP-200-000002851 | PLP-200-000002851 | Deliberative Process | 10/25/2005 | MSG | Giroir, Gerard Jr MVN | Miller, Gregory B MVN Deloach, Pamela A MVN Hanemann, Lourdes G MVN | RE: MRGO critical shoreline PMP |
| PLP-200-000002852 | PLP-200-000002852 | Deliberative Process | 10/25/2005 | MSG | Lachney, Fay V MVN | Miller, Gregory B MVN Hanneman, Gary A MVN-Contractor | RE: MRGO critical shoreline PMP |
| PLP-200-000005423 | PLP-200-000005423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PG 11 & ES-11 OF THE EXECUTIVE SUMMARY ES-3.3.1 |
| PLP-200-000000719 | PLP-200-000000719 | Deliberative Process | 2/24/2006 | MSG | Lanier, Joan R MVN | Miller, Gregory B MVN | RE: lca mergo pmp |
| PLP-200-000003532 | PLP-200-000003532 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-208-000001292 | PLP-208-000001292 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Chryssoverges, Joseph E MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Pinner, Richard B MVN<br>Rachel, Chad M MVN<br>Radding, Rose MVN<br>Richard, Leeland J MVN<br>Rome, Charles J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| PLP-208-000005998 | PLP-208-000005998 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| PLP-209-000000258 | PLP-209-000000258 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-209-000008116 | PLP-209-000008116 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-209-000008117 | PLP-209-000008117 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000008118 | PLP-209-000008118 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-209-000000291 | PLP-209-000000291 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-209-000007877 | PLP-209-000007877 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-209-000007878 | PLP-209-000007878 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000007879 | PLP-209-000007879 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-209-000001696 | PLP-209-000001696 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-209-000008842 | PLP-209-000008842 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-209-000008844 | PLP-209-000008844 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-209-000001698 | PLP-209-000001698 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-209-000008910 | PLP-209-000008910 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-209-000008911 | PLP-209-000008911 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-209-000008912 | PLP-209-000008912 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-209-000002133 | PLP-209-000002133 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Mathies, Linda G MVN | Hennington, Susan M MVN Corbino, Jeffrey M MVN | FW: MRGO Compliance with PGL 47 |
| PLP-209-000008833 | PLP-209-000008833 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002228 | PLP-209-000002228 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |
| PLP-209-000010356 | PLP-209-000010356 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| PLP-209-000010357 | PLP-209-000010357 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002322 | PLP-209-000002322 | Deliberative Process | 4/25/2005 | MSG | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Corbino, Jeffrey M MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| PLP-209-000008894 | PLP-209-000008894 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| PLP-209-000006752 | PLP-209-000006752 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ed Watson (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for the HNC |
| PLP-209-000012925 | PLP-209-000012925 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-209-000012928 | PLP-209-000012928 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-209-000012929 | PLP-209-000012929 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000006753 | PLP-209-000006753 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Pete Chocheles (E-mail)<br>Wayne Keller (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN | Implementation of PGL 47 pursuant to WRDA 96 for the BBWW |
| PLP-209-000013123 | PLP-209-000013123 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-209-000013124 | PLP-209-000013124 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-209-000013125 | PLP-209-000013125 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-209-000006754 | PLP-209-000006754 | Deliberative Process | 3/2/2005 | MSG | Russo, Edmond J MVN | Ted Falgout (E-mail)<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Boe, Richard E MVN<br>Perkins, Patricia R MVN<br>Morton, John J MVN<br>Bourgeois, Michael P MVN<br>Roth, Timothy J MVN<br>Brouillette, Phillip K MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | Implementation of PGL 47 pursuant to WRDA 96 for Port Fourchon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000012157 | PLP-209-000012157 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| PLP-209-000012158 | PLP-209-000012158 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| PLP-209-000012159 | PLP-209-000012159 | Deliberative Process | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| PLP-210-000000489 | PLP-210-000000489 | Deliberative Process | 8/16/2005 | MSG | Mann, Cyril B MVN | Lucore, Marti M MVN<br>Behrens, Elizabeth H MVN | FW: Calcasieu River & Pass. |
| PLP-210-000002476 | PLP-210-000002476 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-210-000002478 | PLP-210-000002478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-210-000002480 | PLP-210-000002480 | Deliberative Process | 6/23/2004 | MSG | Behrens, Elizabeth H MVN | Dykes, Joseph L MVN | FW: PMP cost estimate request |
| PLP-210-000000704 | PLP-210-000000704 | Deliberative Process | 10/30/2006 | MSG | LUCORE MARTI M /MVN | TURNER C M<br>SMITH W T<br>WTSmith@PBSJ.com | ITR; TOC-ENGER APP REVISED 4-26-05; ENGER APPENDIX - REVISED MAR 05; DRAFT ENVIRONMENTAL IMPACT STATEMENT - JAN 25; MAP-CLEAN; RE-EVAL; COVER |
| PLP-210-000003037 | PLP-210-000003037 | Deliberative Process | 03/XX/2005 | DOC | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| PLP-210-000003038 | PLP-210-000003038 | Deliberative Process | XX/XX/XXXX | DOC | BROUSSARD LOLAND; BROUSSARD RICK; BUTLER RICHARD; DAYAN NATHAN; DUBOIS ROBERT; EARL CAROLYN; ELMORE DAVID; ETTINGER JOHN; HAASE BREN; HENNINGTON SUSAN; JOLISSAINT ROBERT; KIEFER JEFFERY; LEFORT JENNIFER; LLEWELLYN DAN; LUCORE MARTHA; NORTHEY ROBERT; MARCEAUX JOEY; MARCKS BRIAN; MARTIN CLYDE; MATHIS LINDA; MCMENIS JAMES; PALMIERI MICHAEL; RUIZ MANUEL; RUPPERT TIM; RUSSO EDMOND; SALAMONE BENJAMIN; STEYER CINDY; SWANDA MICHAEL; TERRANOVA JAKE; VICIDOMINA FRANK; WHALEN DANIEL; WIEGANS DANNY; WILLIAMS PATRICK; ZERINGUE JEROME | N/A | MISSISSIPPI RIVER AND TRIBUTARIES- MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION - HOUMA NAVIGATION CANAL DEEPENING REEVALUATION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT |
| PLP-210-000003039 | PLP-210-000003039 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL GENERAL REVALUATION STUDY REPORT |
| PLP-210-000003040 | PLP-210-000003040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEPENDENT TECHNICAL REVIEW |
| PLP-210-000003041 | PLP-210-000003041 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF HOUMA NAVIGATION CANAL |
| PLP-210-000003042 | PLP-210-000003042 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /FEDERAL AGENCIES<br>/STATE AGENCIES<br>/LOCAL AGENCIES | HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| PLP-210-000003043 | PLP-210-000003043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-210-000002495 | PLP-210-000002495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000002582 | PLP-210-000002582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL REVIEW OF FCSA |
| PLP-210-000005418 | PLP-210-000005418 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Burke, Carol V MVN | Naomi, Alfred C MVN<br>Lucore, Marti M MVN | RE: MRGO Discovery Follow-up Items |
| PLP-210-000010943 | PLP-210-000010943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-210-000011687 | PLP-210-000011687 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-211-000000513 | PLP-211-000000513 | Deliberative Process | 9/20/2004 | MSG | CHOW JOESPH L | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 22 & 23 SEP 2004 |
| PLP-211-000024236 | PLP-211-000024236 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000024237 | PLP-211-000024237 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000024238 | PLP-211-000024238 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000000590 | PLP-211-000000590 | Deliberative Process | 9/8/2004 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 13 & 14 SEP 2004 |
| PLP-211-000023929 | PLP-211-000023929 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000023930 | PLP-211-000023930 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000023931 | PLP-211-000023931 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000000901 | PLP-211-000000901 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-211-000024114 | PLP-211-000024114 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-211-000024115 | PLP-211-000024115 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-211-000024116 | PLP-211-000024116 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-211-000024117 | PLP-211-000024117 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-211-000024119 | PLP-211-000024119 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-211-000024121 | PLP-211-000024121 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-211-000024122 | PLP-211-000024122 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-211-000024123 | PLP-211-000024123 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-211-000024124 | PLP-211-000024124 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-211-000024125 | PLP-211-000024125 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-211-000024126 | PLP-211-000024126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-211-000024127 | PLP-211-000024127 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000024128 | PLP-211-000024128 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-211-000000976 | PLP-211-000000976 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sandra Thompson | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-211-000023488 | PLP-211-000023488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-211-000000983 | PLP-211-000000983 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-211-000022695 | PLP-211-000022695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-211-000022696 | PLP-211-000022696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-211-000022697 | PLP-211-000022697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-211-000001003 | PLP-211-000001003 | Deliberative Process | 7/22/2004 | MSG | CHOW JOESPH L | NAOMI ALFRED C<br>COATES ALLEN R<br>TILDEN AUDREY A<br>MARTIN AUGUST W<br>TERRELL BRUCE A<br>THIBODEAUX BURNELL J<br>ANDERSON CARL E<br>GUGGENHEIMER CARL R<br>BURDINE CAROL S<br>EARL CAROLYN H<br>LABORDE CHARLES A<br>ZAMMIT CHARLES R<br>CARR CONNIE R<br>BRADLEY DANIEL F<br>BONURA DARRYL C<br>CARNEY DAVID F<br>MCDANIEL DAVID P<br>LAMBERT DAWN M<br>ARNOLD DEAN<br>STRECKER DENNIS C<br>PECOUL DIANE K<br>JOLISSAINT DONALD E<br>RAWSON DONALD E<br>DICKSON EDWIN M<br>CHOW JOSEPH L<br>WIGGINS ELIZABETH<br>SCHILLING EMILE F<br>HULL FALCOLM E<br>HAWKINS GARY L<br>GIROIR GERARD JR<br>MATSUYAMA GLENN<br>JUST GLORIA N | JULY STEERING COMMITTEE MEETING |
| PLP-211-000024052 | PLP-211-000024052 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000024053 | PLP-211-000024053 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000024055 | PLP-211-000024055 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000001074 | PLP-211-000001074 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kinsey, Mary V MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Rosamano, Marco A MVN Florent, Randy D MVN Frederick, Denise D MVN Hull, Falcolm E MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000025293 | PLP-211-000025293 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-211-000025294 | PLP-211-000025294 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-211-000001076 | PLP-211-000001076 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Florent, Randy D MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000025401 | PLP-211-000025401 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-211-000025402 | PLP-211-000025402 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-211-000001173 | PLP-211-000001173 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Ashley, John A MVD | Montvai, Zoltan L HQ02 Colosimo, Robyn S HQ02 Demma, Marcia A MVN Kinsey, Mary V MVN Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-211-000023612 | PLP-211-000023612 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000023614 | PLP-211-000023614 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048086 | PLP-211-000048086 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048087 | PLP-211-000048087 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048088 | PLP-211-000048088 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000049089 | PLP-211-000049089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-211-000049090 | PLP-211-000049090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000001175 | PLP-211-000001175 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000023775 | PLP-211-000023775 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000023776 | PLP-211-000023776 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048089 | PLP-211-000048089 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048090 | PLP-211-000048090 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048091 | PLP-211-000048091 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000049114 | PLP-211-000049114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-211-000049115 | PLP-211-000049115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001188 | PLP-211-000001188 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000024038 | PLP-211-000024038 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000024040 | PLP-211-000024040 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000024041 | PLP-211-000024041 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048103 | PLP-211-000048103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-211-000048104 | PLP-211-000048104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000007569 | PLP-211-000007569 | Deliberative Process | 12/4/2002 | MSG | MASTIO LESTER J | ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L EARL CAROLYN H | STEERING COMMITTEE MEETING   9 DEC AND 10 DEC 2002 |
| PLP-211-000029906 | PLP-211-000029906 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008020 | PLP-211-000008020 | Deliberative Process | 2/4/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING FOR FEB 2003 |
| PLP-211-000029528 | PLP-211-000029528 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000029530 | PLP-211-000029530 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000029533 | PLP-211-000029533 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008264 | PLP-211-000008264 | Deliberative Process | 8/1/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L EARL CAROLYN H | STEERING COMMITTEE MEETING ON WED & THUR, 6 & 7 AUGUST 2003 |
| PLP-211-000027598 | PLP-211-000027598 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027599 | PLP-211-000027599 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027600 | PLP-211-000027600 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008519 | PLP-211-000008519 | Deliberative Process | 9/5/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING ON WED & THUR, 10 & 11 SEPTEMBER 2003 |
| PLP-211-000028126 | PLP-211-000028126 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000028128 | PLP-211-000028128 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000028129 | PLP-211-000028129 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008727 | PLP-211-000008727 | Deliberative Process | 10/10/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING ON WED & THUR, 15 & 16 OCTOBER 2003 |
| PLP-211-000027022 | PLP-211-000027022 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027023 | PLP-211-000027023 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027024 | PLP-211-000027024 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008884 | PLP-211-000008884 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill status |
| PLP-211-000027908 | PLP-211-000027908 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-211-000027909 | PLP-211-000027909 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-211-000027910 | PLP-211-000027910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-211-000027912 | PLP-211-000027912 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000008988 | PLP-211-000008988 | Deliberative Process | 11/12/2003 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING ON MON & TUES. - 17 & 18 NOVEMBER 2003 |
| PLP-211-000026510 | PLP-211-000026510 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000026511 | PLP-211-000026511 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000026512 | PLP-211-000026512 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000009200 | PLP-211-000009200 | Deliberative Process | 12/3/2003 | MSG | Demma, Marcia A MVN | Harden, Michael MVD<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN | RE: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-211-000027239 | PLP-211-000027239 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CALCASIEU RIVER & PASS, OPERATIONS CALCASIEU RIVER & PASS, LOUISIANA |
| PLP-211-000027241 | PLP-211-000027241 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL MISSISSIPPI RIVER GULF OUTLET, LOUISIANA |
| PLP-211-000027243 | PLP-211-000027243 | Deliberative Process | 12/2/2003 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LA |
| PLP-211-000027244 | PLP-211-000027244 | Deliberative Process | 11/24/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, CONSTRUCTION MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000009215 | PLP-211-000009215 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| PLP-211-000026983 | PLP-211-000026983 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| PLP-211-000026984 | PLP-211-000026984 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-211-000026985 | PLP-211-000026985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| PLP-211-000026986 | PLP-211-000026986 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000009340 | PLP-211-000009340 | Deliberative Process | 1/16/2004 | MSG | MASTIO LESTER J | ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L EARL CAROLYN H | STEERING COMMITTEE MEETING FOR 21 AND 22 JAN 04 |
| PLP-211-000028714 | PLP-211-000028714 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000028715 | PLP-211-000028715 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000028716 | PLP-211-000028716 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000009941 | PLP-211-000009941 | Deliberative Process | 3/4/2004 | MSG | MASTIO LESTER J | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | STEERING COMMITTEE MEETING FOR 9 AND 11 MAR 04 |
| PLP-211-000027217 | PLP-211-000027217 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027218 | PLP-211-000027218 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000027219 | PLP-211-000027219 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000010172 | PLP-211-000010172 | Deliberative Process | 9/8/2004 | MSG | DICKSON EDWIN M | KLEINSCHMIDT JANET B | ED STEERING COMMITTEE MEETINGS 13 & 14 SEP 2004 |
| PLP-211-000035546 | PLP-211-000035546 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035547 | PLP-211-000035547 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035548 | PLP-211-000035548 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000010204 | PLP-211-000010204 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-211-000035905 | PLP-211-000035905 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-211-000035906 | PLP-211-000035906 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-211-000035908 | PLP-211-000035908 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010207 | PLP-211-000010207 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Dunning, Mark C HQ02<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Arnold, William MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara<br>Collins, Jane E MVS | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-211-000035964 | PLP-211-000035964 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-211-000035965 | PLP-211-000035965 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-211-000010465 | PLP-211-000010465 | Deliberative Process | 9/20/2004 | MSG | CHOW JOESPH L | ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L<br>EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 22 & 23 SEP 2004 |
| PLP-211-000034534 | PLP-211-000034534 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000034535 | PLP-211-000034535 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000034536 | PLP-211-000034536 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010549 | PLP-211-000010549 | Deliberative Process | 9/8/2004 | MSG | MASTIO LESTER J | ALBRECHT LESA M ANDERSON CARL E ANDERSON ELOIS L ARIATTI ROBERT J ARNOLD DEAN BARR JIM BAUMY WALTER O BENAVIDES ADA L BIVONA JOHN C BRADLEY DANIEL F BREERWOOD GREGORY E BURDINE CAROL S BURT MICHAEL R LTC CALI PETER R CAMPOS ROBERT CARNEY DAVID F CARR CONNIE R CAVER WILLIAM W CHOW JOSEPH L CHRYSSOVERGES JOSEPH E COATES ALLEN R CONRAVEY STEVE E CONSTANCE TROY G COTTONE ELIZABETH W CRUPPI JANET R DANFLOUS LOUIS E DELOACH PAMELA A DEMMA MARCIA A DICKSON EDWIN M DUPUY MICHAEL B DYKES JOSEPH L EARL CAROLYN H | ED STEERING COMMITTEE MEETINGS 13 & 14 SEP 2004 |
| PLP-211-000035345 | PLP-211-000035345 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035346 | PLP-211-000035346 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035347 | PLP-211-000035347 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010878 | PLP-211-000010878 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| PLP-211-000035291 | PLP-211-000035291 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| PLP-211-000035293 | PLP-211-000035293 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| PLP-211-000035294 | PLP-211-000035294 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| PLP-211-000035295 | PLP-211-000035295 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| PLP-211-000035296 | PLP-211-000035296 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| PLP-211-000035297 | PLP-211-000035297 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| PLP-211-000035298 | PLP-211-000035298 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| PLP-211-000035299 | PLP-211-000035299 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| PLP-211-000035301 | PLP-211-000035301 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| PLP-211-000035302 | PLP-211-000035302 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| PLP-211-000035303 | PLP-211-000035303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| PLP-211-000035304 | PLP-211-000035304 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000035305 | PLP-211-000035305 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| PLP-211-000010956 | PLP-211-000010956 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Sandra Thompson | Kinsey, Mary V MVN; Wingate, Mark R MVN; Walker, Deanna E MVN; Hale, Lamar F MVN Contractor; Robert Benoit; Rosamano, Marco A MVN; Demma, Marcia A MVN; Dickson, Edwin M MVN | RE: WRDA language |
| PLP-211-000035035 | PLP-211-000035035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-211-000010964 | PLP-211-000010964 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Rosamano, Marco A MVN | Kinsey, Mary V MVN; Wingate, Mark R MVN; Walker, Deanna E MVN; Hale, Lamar F MVN Contractor; Demma, Marcia A MVN; Dickson, Edwin M MVN | RE: WRDA language |
| PLP-211-000035243 | PLP-211-000035243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / MVN | N/A | COVER SHEET WITH LOGO |
| PLP-211-000035244 | PLP-211-000035244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTORNEY WORK PRODUCTION |
| PLP-211-000035246 | PLP-211-000035246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |
| PLP-211-000010965 | PLP-211-000010965 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'Sandra Thompson'; Wingate, Mark R MVN; Kinsey, Mary V MVN; Walker, Deanna E MVN; Hale, Lamar F MVN Contractor; Robert Benoit; Rosamano, Marco A MVN; Demma, Marcia A MVN; Dickson, Edwin M MVN | RE: WRDA language |
| PLP-211-000035262 | PLP-211-000035262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 4325. PUBLIC ACCESS, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-211-000035263 | PLP-211-000035263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ATCHAFALAYA BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010984 | PLP-211-000010984 | Deliberative Process | 7/22/2004 | MSG | CHOW JOESPH L | NAOMI ALFRED C<br>COATES ALLEN R<br>TILDEN AUDREY A<br>MARTIN AUGUST W<br>TERRELL BRUCE A<br>THIBODEAUX BURNELL J<br>ANDERSON CARL E<br>GUGGENHEIMER CARL R<br>BURDINE CAROL S<br>EARL CAROLYN H<br>LABORDE CHARLES A<br>ZAMMIT CHARLES R<br>CARR CONNIE R<br>BRADLEY DANIEL F<br>BONURA DARRYL C<br>CARNEY DAVID F<br>MCDANIEL DAVID P<br>LAMBERT DAWN M<br>ARNOLD DEAN<br>STRECKER DENNIS C<br>PECOUL DIANE K<br>JOLISSAINT DONALD E<br>RAWSON DONALD E<br>DICKSON EDWIN M<br>CHOW JOSEPH L<br>WIGGINS ELIZABETH<br>SCHILLING EMILE F<br>HULL FALCOLM E<br>HAWKINS GARY L<br>GIROIR GERARD JR<br>MATSUYAMA GLENN<br>JUST GLORIA N | JULY STEERING COMMITTEE MEETING |
| PLP-211-000034693 | PLP-211-000034693 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000034694 | PLP-211-000034694 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000034696 | PLP-211-000034696 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000011034 | PLP-211-000011034 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Colosimo, Robyn S HQ02<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000034682 | PLP-211-000034682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000011035 | PLP-211-000011035 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034712 | PLP-211-000034712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011038 | PLP-211-000011038 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034809 | PLP-211-000034809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000011043 | PLP-211-000011043 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034973 | PLP-211-000034973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| PLP-211-000011061 | PLP-211-000011061 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000034788 | PLP-211-000034788 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-211-000034789 | PLP-211-000034789 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-211-000011063 | PLP-211-000011063 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000034884 | PLP-211-000034884 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL,LA |
| PLP-211-000034886 | PLP-211-000034886 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-211-000011167 | PLP-211-000011167 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Ashley, John A MVD | Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000034904 | PLP-211-000034904 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034905 | PLP-211-000034905 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048529 | PLP-211-000048529 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048530 | PLP-211-000048530 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048531 | PLP-211-000048531 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Frederick, Denise D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Greenup, Rodney D MVN Hull, Falcolm E MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000049116 | PLP-211-000049116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-211-000049117 | PLP-211-000049117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011170 | PLP-211-000011170 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |
| PLP-211-000034983 | PLP-211-000034983 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034984 | PLP-211-000034984 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000048524 | PLP-211-000048524 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048525 | PLP-211-000048525 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048526 | PLP-211-000048526 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000049170 | PLP-211-000049170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| PLP-211-000049171 | PLP-211-000049171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000011183 | PLP-211-000011183 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000034290 | PLP-211-000034290 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Atch Basin Floodway Public Access WRDA language |
| PLP-211-000034291 | PLP-211-000034291 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000034293 | PLP-211-000034293 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048527 | PLP-211-000048527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048528 | PLP-211-000048528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION 2 PUBLIC ACCESS AMENDMENT |
| PLP-211-000011185 | PLP-211-000011185 | Deliberative Process | 6/30/2004 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Dickson, Edwin M MVN | FW: Revised-  WRDA Fact Sheets Atch Basin Land Acquisition & Visitors Center |
| PLP-211-000034287 | PLP-211-000034287 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-211-000034289 | PLP-211-000034289 | Deliberative Process | 4/15/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET TYPE A REGIONAL VISITORS CENTER, MORGAN CITY, LA |
| PLP-211-000034294 | PLP-211-000034294 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-211-000034297 | PLP-211-000034297 | Deliberative Process | 4/15/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS TYPE A REGIONAL VISITORS CENTER |
| PLP-211-000011678 | PLP-211-000011678 | Deliberative Process | 10/21/2004 | MSG | MASTIO LESTER J | AGAN JOHN A<br>ALBRECHT LESA M<br>ANDERSON CARL E<br>ANDERSON ELOIS L<br>ARIATTI ROBERT J<br>ARNOLD DEAN<br>BARR JIM<br>BAUMY WALTER O<br>BENAVIDES ADA L<br>BIVONA JOHN C<br>BRADLEY DANIEL F<br>BREERWOOD GREGORY E<br>BURDINE CAROL S<br>BURT MICHAEL R LTC<br>CALI PETER R<br>CAMPOS ROBERT<br>CARNEY DAVID F<br>CARR CONNIE R<br>CAVER WILLIAM W<br>CHOW JOSEPH L<br>CHRYSSOVERGES JOSEPH E<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>CONSTANCE TROY G<br>COTTONE ELIZABETH W<br>CRUPPI JANET R<br>DANFLOUS LOUIS E<br>DELOACH PAMELA A<br>DEMMA MARCIA A<br>DICKSON EDWIN M<br>DUPUY MICHAEL B<br>DYKES JOSEPH L | ED STEERING COMMITTEE MEETINGS 26 & 27 OCT 2004 |
| PLP-211-000035691 | PLP-211-000035691 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035692 | PLP-211-000035692 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000035693 | PLP-211-000035693 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000015946 | PLP-211-000015946 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN | Message from Kilroy, Maurya MVN |
| PLP-211-000036482 | PLP-211-000036482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000017341 | PLP-211-000017341 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Meiners, Bill G MVN Zammit, Charles R MVN Duplantier, Bobby MVN Marsalis, William R MVN Frederick, Denise D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Breerwood, Gregory E MVN | FW: Comite River Diversion Project 10:00 am mtg?? |
| PLP-211-000044857 | PLP-211-000044857 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044858 | PLP-211-000044858 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044859 | PLP-211-000044859 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044861 | PLP-211-000044861 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044862 | PLP-211-000044862 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044863 | PLP-211-000044863 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044864 | PLP-211-000044864 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044865 | PLP-211-000044865 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044866 | PLP-211-000044866 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044867 | PLP-211-000044867 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044868 | PLP-211-000044868 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044869 | PLP-211-000044869 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000044870 | PLP-211-000044870 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044871 | PLP-211-000044871 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044872 | PLP-211-000044872 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000017350 | PLP-211-000017350 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Dickson, Edwin M MVN Marsalis, William R MVN Reeves, William T MVN Zammit, Charles R MVN Meiners, Bill G MVN Giardina, Joseph R MVN | FW: Comite River Diversion Project |
| PLP-211-000044892 | PLP-211-000044892 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN DICKSON EDWIN M / MVN MARSALIS WILLIAMS R / MVN REEVES WILLIAM T / MVN MEINERS BILL G / MVN GIARDINA JOSEPH R / MVN POINDEXTER LARRY / MVN DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |
| PLP-211-000044893 | PLP-211-000044893 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044894 | PLP-211-000044894 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044896 | PLP-211-000044896 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044897 | PLP-211-000044897 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044898 | PLP-211-000044898 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044899 | PLP-211-000044899 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044900 | PLP-211-000044900 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044901 | PLP-211-000044901 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000044902 | PLP-211-000044902 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044903 | PLP-211-000044903 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044904 | PLP-211-000044904 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-211-000044905 | PLP-211-000044905 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044906 | PLP-211-000044906 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044907 | PLP-211-000044907 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044908 | PLP-211-000044908 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044909 | PLP-211-000044909 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000017360 | PLP-211-000017360 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Dickson, Edwin M MVN | FW: Comite River Diversion Project   DRAFT |
| PLP-211-000044835 | PLP-211-000044835 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTM | ZAMMIT CHARLES R / MVN | DEMMA MARCIA A / MVN DICKSON EDWIN M / MVN MARSALIS WILLIAMS R / MVN REEVES WILLIAM T / MVN MEINERS BILL G / MVN GIARDINA JOSEPH R / MVN POINDEXTER LARRY / MVN DUPLAINTER BOBBY / MVN | COMITE CCC STATUS |
| PLP-211-000044836 | PLP-211-000044836 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044837 | PLP-211-000044837 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044838 | PLP-211-000044838 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000044839 | PLP-211-000044839 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044840 | PLP-211-000044840 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044841 | PLP-211-000044841 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044842 | PLP-211-000044842 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044843 | PLP-211-000044843 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044844 | PLP-211-000044844 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044845 | PLP-211-000044845 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044846 | PLP-211-000044846 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-211-000044847 | PLP-211-000044847 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044848 | PLP-211-000044848 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044849 | PLP-211-000044849 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044851 | PLP-211-000044851 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| PLP-211-000044853 | PLP-211-000044853 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000017377 | PLP-211-000017377 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| PLP-211-000044365 | PLP-211-000044365 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| PLP-211-000044367 | PLP-211-000044367 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| PLP-211-000044370 | PLP-211-000044370 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-211-000044372 | PLP-211-000044372 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| PLP-211-000044374 | PLP-211-000044374 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000017635 | PLP-211-000017635 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-211-000046025 | PLP-211-000046025 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-211-000046026 | PLP-211-000046026 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-211-000046027 | PLP-211-000046027 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-211-000046028 | PLP-211-000046028 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-211-000046029 | PLP-211-000046029 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-211-000046030 | PLP-211-000046030 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-211-000046031 | PLP-211-000046031 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-211-000046032 | PLP-211-000046032 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-211-000046033 | PLP-211-000046033 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-211-000046034 | PLP-211-000046034 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-211-000046035 | PLP-211-000046035 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-211-000046036 | PLP-211-000046036 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-211-000046037 | PLP-211-000046037 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000020390 | PLP-211-000020390 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Smith, Susan K MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN<br>Ashley, John A MVN<br>Saia, John P MVN-Contractor<br>Podany, Thomas J MVN<br>Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-211-000047300 | PLP-211-000047300 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 EMERGENCY SUPPLEMENTAL APPROPRIATIONS CONTINUING AUTHORITIES PROGRAM |
| PLP-211-000047301 | PLP-211-000047301 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-211-000047302 | PLP-211-000047302 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | N/A | N/A | FACT SHEET FY 2006 SUPPLEMENTAL #3 APPROPRIATION (DEC 05) CONSTRUCTION GENERAL (CG) LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION, LA |
| PLP-211-000021052 | PLP-211-000021052 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | RE: Action Item Issues - Status and Status Updates - from PRB Meeting turned into DPM & DDPM Briefing Monday 13 March |
| PLP-211-000043861 | PLP-211-000043861 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN | RE: Action Item Issues - from PRB Meeting turned into DPM & DDPM Briefing Monday 13 March |
| PLP-211-000043862 | PLP-211-000043862 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Action Item Issues - from PRB Meeting turned into DPM & DDPM Briefing Monday 13 March |
| PLP-211-000048860 | PLP-211-000048860 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: CW FY07 Five-Year Development Plan (FYDP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048880 | PLP-211-000048880 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: P2 Projects Baselined list--OVERDUE! |
| PLP-211-000048881 | PLP-211-000048881 | Attorney-Client; Attorney Work Product | 3/11/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Wilbanks, Rayford E MVD<br>Grieshaber, John B MVN<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Gautreaux, Jim H MVN<br>Lachin, Donna A MVN<br>Marino, Anne M MVN<br>Nicholas, Cindy A MVN<br>Zammit, Charles R MVN<br>Plaisance, Larry H MVN<br>Park, Michael F MVN<br>Miller, Kitty E MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Habbaz, Sandra P MVN<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Jones, Steve MVD<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD | RE: Read Ahead - Project PRB Slides for Monday 13 March 10am DARM |
| PLP-211-000049152 | PLP-211-000049152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000049153 | PLP-211-000049153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000049154 | PLP-211-000049154 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS CIVIL WORKS PROGRAM FIVE-YEAR DEVELOPMENT PLAN |
| PLP-211-000049162 | PLP-211-000049162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000021736 | PLP-211-000021736 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Dickson, Edwin M MVN | Griffin, Debbie B MVN Demma, Marcia A MVN | FW: Message from 916016345830 |
| PLP-211-000043412 | PLP-211-000043412 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Dickson, Edwin M MVN | Wingate, Mark R MVN Glorioso, Daryl G MVN Hull, Falcolm E MVN Frederick, Denise D MVN Laigast, Mireya L MVN Demma, Marcia A MVN | FW: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-211-000043413 | PLP-211-000043413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-211-000049515 | PLP-211-000049515 | Deliberative Process | 7/2/1999 | MSG | Pittman, Rodney E MVN | Demma, Marcia Dickson, Edwin Giardina, Joseph Griffin, Debbie Gunn, Audrey Lee, Pamela O'hanlon, Katherine Pittman, Rodney | FW: Back to the Future of PPM |
| PLP-211-000050726 | PLP-211-000050726 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| PLP-212-000000046 | PLP-212-000000046 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| PLP-212-000002158 | PLP-212-000002158 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| PLP-212-000002159 | PLP-212-000002159 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| PLP-212-000002160 | PLP-212-000002160 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| PLP-212-000002161 | PLP-212-000002161 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-212-000002163 | PLP-212-000002163 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-212-000002164 | PLP-212-000002164 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-212-000003419 | PLP-212-000003419 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| PLP-212-000003420 | PLP-212-000003420 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003421 | PLP-212-000003421 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| PLP-212-000000055 | PLP-212-000000055 | Deliberative Process | 9/26/2007 | MSG | Constance, Troy G MVN | Minton, Angela E MVN-Contractor | Fw: Sample Items of Local Cooperation |
| PLP-212-000001923 | PLP-212-000001923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION PROJECT |
| PLP-212-000001924 | PLP-212-000001924 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION PROJECT |
| PLP-212-000001925 | PLP-212-000001925 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION AND RECREATION PROJECT |
| PLP-212-000001926 | PLP-212-000001926 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION PROJECT |
| PLP-212-000001927 | PLP-212-000001927 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND ECOSYSTEM RESTORATION PROJECT |
| PLP-212-000001928 | PLP-212-000001928 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION, ECOSYSTEM RESTORATION, AND RECREATION PROJECT |
| PLP-212-000001929 | PLP-212-000001929 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-212-000001930 | PLP-212-000001930 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-212-000000071 | PLP-212-000000071 | Deliberative Process | 10/14/2007 | MSG | BOYCE MAYELY L /MVN | MINTON ANGELA E /MVN CONSTANCE TROY G /MVN GLORIOSO DARYL G /MVN MILLER GREGORY B /MVN KINSEY MARY V /MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RESPONSE TO COMMENTS |
| PLP-212-000002028 | PLP-212-000002028 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| PLP-212-000000457 | PLP-212-000000457 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: One additional comment |
| PLP-212-000002088 | PLP-212-000002088 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000465 | PLP-212-000000465 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| PLP-212-000002253 | PLP-212-000002253 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-212-000002254 | PLP-212-000002254 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-212-000002255 | PLP-212-000002255 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-212-000002256 | PLP-212-000002256 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002257 | PLP-212-000002257 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-212-000000523 | PLP-212-000000523 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| PLP-212-000002704 | PLP-212-000002704 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| PLP-212-000002707 | PLP-212-000002707 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000611 | PLP-212-000000611 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-212-000002414 | PLP-212-000002414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000002415 | PLP-212-000002415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-212-000002416 | PLP-212-000002416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-212-000002417 | PLP-212-000002417 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-212-000002418 | PLP-212-000002418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-212-000002419 | PLP-212-000002419 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-212-000000632 | PLP-212-000000632 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-212-000002439 | PLP-212-000002439 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A COMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-212-000002440 | PLP-212-000002440 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002441 | PLP-212-000002441 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000002442 | PLP-212-000002442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-212-000000941 | PLP-212-000000941 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN; Gillespie, Jason MVN-Contractor; Minton, Angela E MVN-Contractor; Mickal, Sean P MVN | RE: Responses to DOI letter |
| PLP-212-000003040 | PLP-212-000003040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO 3D RESPONSES DOI SRH |
| PLP-212-000001037 | PLP-212-000001037 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN; Barnes, Tomma K MVN-Contractor; Deloach, Pamela A MVN; Knuuti, Kevin ERDC-CHL-MS; Lovetro, Keven MVN; McCormack, Valerie J MVN; Mickal, Sean P MVN; Miller, Gregory B MVN; Minton, Angela E MVN-Contractor; Stutts, D Van MVN; Harper, Brian K IWR; Donovan, Larry W MVN-Contractor; Suedel, Burton ERDC-EL-MS; Bridges, Todd S ERDC-EL-MS; Hollaway, Carol A IWR; Gutierrez, Judith Y MVN; russelvreed@msn.com; Wadsworth, Lisa D MVN-Contractor; Blandford, Patrick N MVN-Contractor; Gillespie, Christopher J.; Axtman, Timothy J MVN; Meis, Nicholas J MVN-Contractor; Gebert, Jeffrey A NAP; Smith, J B NAP; Buss, Larry S NWO; Naomi, Alfred C MVN; Wamsley, Ty V ERDC-CHL-MS; Maestri, Brian T MVN; Leonard, Lisa G MVN; Russo, Edmond J ERDC-CHL-MS; Exnicios, Joan M MVN; Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-212-000002944 | PLP-212-000002944 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| PLP-212-000001246 | PLP-212-000001246 | Deliberative Process | 10/15/2007 | MSG | Minton, Angela E MVN-Contractor | Lee, Alvin B COL MVN; Lucyshyn, John HQ02; Watford, Edward R MVN; Hull, Falcolm E MVN; Podany, Thomas J MVN; Constance, Troy G MVN; Miller, Gregory B MVN; Boyce, Mayely L MVN; Wadsworth, Lisa D MVN-Contractor; Jenkins, David G MVD; Snyder, Aaron M MVP; Montvai, Zoltan L HQ02; Vossen, Jean MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000002741 | PLP-212-000002741 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000002742 | PLP-212-000002742 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY S.I. FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIROMENTAL IMPACT STATEMENT |
| PLP-212-000002743 | PLP-212-000002743 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-212-000001625 | PLP-212-000001625 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN Hawes, Suzanne R MVN Wadsworth, Lisa D MVN-Contractor | FW: One additional comment |
| PLP-212-000003092 | PLP-212-000003092 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | N/A | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR, AND HURRICANE RECOVERY, 2006 |
| PLP-212-000001695 | PLP-212-000001695 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | FW: reports |
| PLP-212-000003228 | PLP-212-000003228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET, SEPTEMBER 1951 |
| PLP-212-000001702 | PLP-212-000001702 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | Chapter 6 for your editing pleasure |
| PLP-212-000003301 | PLP-212-000003301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-212-000003302 | PLP-212-000003302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 6 TENTATIVELY SELECTED PLAN |
| PLP-212-000001710 | PLP-212-000001710 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Daigle, Michelle C MVN Miller, Gregory B MVN | MRGO Project Background Description |
| PLP-212-000003122 | PLP-212-000003122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| PLP-212-000003123 | PLP-212-000003123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |
| PLP-212-000003124 | PLP-212-000003124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS WHAT HAPPENS UNDER TENTATIVELY SELECTED PLAN |
| PLP-212-000001712 | PLP-212-000001712 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN Miller, Gregory B MVN | FW: reports |
| PLP-212-000003140 | PLP-212-000003140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET, SEPTEMBER 1951 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001780 | PLP-212-000001780 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| PLP-212-000003111 | PLP-212-000003111 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000003112 | PLP-212-000003112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-212-000003113 | PLP-212-000003113 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-212-000003114 | PLP-212-000003114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-212-000003115 | PLP-212-000003115 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-212-000003116 | PLP-212-000003116 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-212-000001811 | PLP-212-000001811 | Deliberative Process | 4/27/2007 | MSG | Minton, Angela E | Montvai, Zoltan L HQ02 Miller, Gregory B MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-212-000003030 | PLP-212-000003030 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000003031 | PLP-212-000003031 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-212-000003032 | PLP-212-000003032 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-212-000003033 | PLP-212-000003033 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000003034 | PLP-212-000003034 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-212-000003035 | PLP-212-000003035 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-212-000001813 | PLP-212-000001813 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Minton, Angela E | Creel, Travis J MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-212-000002948 | PLP-212-000002948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-212-000002949 | PLP-212-000002949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-212-000002950 | PLP-212-000002950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-212-000002951 | PLP-212-000002951 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-212-000002952 | PLP-212-000002952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-212-000002953 | PLP-212-000002953 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-213-000000856 | PLP-213-000000856 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Pollmann, Hope L MVN | timmoseesee | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| PLP-213-000002802 | PLP-213-000002802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| PLP-213-000001632 | PLP-213-000001632 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Perez, Andrew R MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN | FW: LPV 103.01 Picnic Shelter #3 |
| PLP-213-000004251 | PLP-213-000004251 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | ROSAMANO MARCO / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S FIRST SUPPLEMENTAL AND AMENDING INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT EAST BANK ORLEANS CANAL TO WEST BANK LONDON CANAL REACH LPV 103 ORLEANS LEVEE DISTRICT ORLEANS PARISH LOUISIANA |
| PLP-213-000001755 | PLP-213-000001755 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Hester, Ulysses D MVN | Ortmann, Anthony L MVN Pollmann, Hope L MVN Roe, Lori M MVN | FW: Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| PLP-213-000003887 | PLP-213-000003887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| PLP-213-000001768 | PLP-213-000001768 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Hughbanks, Paul J MVN | Pollmann, Hope L MVN | FW: Schneider Canal PMP revisions |
| PLP-213-000004346 | PLP-213-000004346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000004347 | PLP-213-000004347 | Attorney-Client; Attorney Work Product | 10/15/2007 | JPG | PEGUES ANDREW / MVN MISSISSIPPI VALLEY DIVISION ; SHIELDS MARK / MVN MISSISSIPPI VALLEY DIVISION | N/A | SELA ST. TAMMANY PARISH, SCHNEIDER CANAL FEASIBILITY STUDY SOLICITATION NO. W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER C-XX |
| PLP-213-000004674 | PLP-213-000004674 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Pollmann, Hope L MVN | Gamble, Jay | FW: Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000008522 | PLP-213-000008522 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | GATEWOOD RICK | KINSEY MARY V/MVN BUSH HOWARD R/MVN BOE RICHARD E/MVN HALE LAMAR F/MVN CONTRACTOR MERCHANT RANDALL C/MVN BRANTLEY CHRISTOPHER G/MVN | RE: NOI, Henderson/Recreation Review |
| PLP-213-000008755 | PLP-213-000008755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT FOR CONSTRUCTION AND OPERATION OF TWO ATCHAFALAYA BASIN FLOODWAY SYSTEM FEATURES; HENDERSON MANAGEMENT UNIT, ST. MARTIN AND IBERIA PARISHES, AND RECREATIONAL DEVELOPMENT FEATURES IN ST. MARTIN, IBERIA, ST. MARY, IBERVILLE, ASSUMPTION, ST. LANDRY, AND POINTE COUPEE PARISHES, LA BILLING CODE: 3710-84 |
| PLP-213-000008756 | PLP-213-000008756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FIGURE 6 LOCATION OF PROPOSED MANAGEMENT UNITS |
| PLP-213-000004884 | PLP-213-000004884 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Bush, Howard R MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN | FW: Public Meeting Announcement |
| PLP-213-000007263 | PLP-213-000007263 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-213-000007265 | PLP-213-000007265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE |
| PLP-213-000005142 | PLP-213-000005142 | Deliberative Process | 6/22/2004 | MSG | Pollmann, Hope L MVN | Matusiak, Mark HQ02 | FW: Hope - need to resolve HQ comment on adding additional verbage regarding hunting and fishing camps. |
| PLP-213-000007609 | PLP-213-000007609 | Deliberative Process | 6/21/2004 | MSG | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN Pollmann, Hope L MVN Gutierrez, Judith Y MVN Northey, Robert D MVN Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| PLP-213-000007610 | PLP-213-000007610 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-213-000008747 | PLP-213-000008747 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-213-000008748 | PLP-213-000008748 | Deliberative Process | 6/16/2004 | DOC | FITZSIMMONS | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| PLP-213-000005144 | PLP-213-000005144 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN Gutierrez, Judith Y MVN Pollmann, Hope L MVN Glorioso, Daryl G MVN Northey, Robert D MVN | FW: Hope - need to resolve HQ comment on adding additional verbage regarding hunting and fishing camps. |
| PLP-213-000006729 | PLP-213-000006729 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-213-000005145 | PLP-213-000005145 | Deliberative Process | 6/21/2004 | MSG | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN Pollmann, Hope L MVN Gutierrez, Judith Y MVN Northey, Robert D MVN Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| PLP-213-000006769 | PLP-213-000006769 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-213-000006770 | PLP-213-000006770 | Deliberative Process | 6/16/2004 | DOC | FITZSIMMONS | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000005697 | PLP-213-000005697 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>April Villa<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Casey Rowe<br>Catherine Grouchy<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Cindy Steyer @ USDA<br>Clint Padgett<br>Daniel Haggerty<br>Fay Lachney<br>Gregory Grandy @ DNR<br>Harley Winer<br>Heather Finley @ WL&F<br>Hope Pollmann<br>Joan Exnicios<br>John Ettinger<br>John Petitbon<br>Julie LeBlanc<br>Julie Morgan<br>Lisa Miller @ LDEQ<br>Maurya Kilroy<br>Michael Holland<br>Michelle Marceaux<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-213-000006844 | PLP-213-000006844 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| PLP-213-000005733 | PLP-213-000005733 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-213-000006409 | PLP-213-000006409 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-213-000006410 | PLP-213-000006410 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000006411 | PLP-213-000006411 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-213-000005815 | PLP-213-000005815 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Daniels, Brenetta H MVN | Bush, Howard R MVN Exnicios, Joan M MVN Finnegan, Stephen F MVN Hughbanks, Paul J MVN Lyon, Edwin A MVN Mann, Cyril B MVN Perez, Andrew R Pollmann, Hope L MVN Radford, Richard T MVN Swanda, Michael L MVN Boe, Richard E MVN Baird, Bruce H MVN Bennett, Alan W MVN Brantley, Christopher G MVN Brown, Christopher MVN Hartzog, Larry M MVN Robinson, Geri A MVN Rowe, Casey J MVN Wilkinson, Laura L MVN Martinson, Robert J MVN Behrens, Elizabeth H MVN Dayan, Nathan S MVN Klein, William P Jr MVN McCasland, Elizabeth L MVN Mickal, Sean P MVN Owen, Gib A MVN Reynolds, Lekesha W MVN | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-213-000008266 | PLP-213-000008266 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000005945 | PLP-213-000005945 | Deliberative Process | 3/29/2006 | MSG | Bush, Howard R MVN | Edwin Lyon<br>Hope Pollmann<br>Joan Exnicios<br>Mann, Cyril B MVN<br>Paul Hughbanks<br>Perez, Andrew R<br>Richard Radford<br>Roe, Lori M MVN<br>Stephen Finnegan<br>Swanda, Michael L MVN<br>Tony Ortmann | FW: Emailing: index.htm |
| PLP-213-000006533 | PLP-213-000006533 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-213-000006534 | PLP-213-000006534 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000006535 | PLP-213-000006535 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000006536 | PLP-213-000006536 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | WITH NEWS & CLASSIFIEDS FROM: |
| PLP-213-000006537 | PLP-213-000006537 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-213-000006539 | PLP-213-000006539 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000006540 | PLP-213-000006540 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-213-000006541 | PLP-213-000006541 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| PLP-213-000006542 | PLP-213-000006542 | Deliberative Process | XX/XX/XXXX | GIF | / THE TIMES-PICAYUNE | N/A | LOGO OF THE TIMES-PICAYUNE |
| PLP-213-000006543 | PLP-213-000006543 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000006544 | PLP-213-000006544 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-213-000006545 | PLP-213-000006545 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| PLP-213-000006547 | PLP-213-000006547 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PLUS SYMBOLS |
| PLP-213-000006551 | PLP-213-000006551 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| PLP-213-000006552 | PLP-213-000006552 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | COMPUTER ICON |
| PLP-213-000006553 | PLP-213-000006553 | Deliberative Process | XX/XX/XXXX | GIF | / ADVANCE INTERNET | N/A | LOGO OF ADVANCE INTERNET |
| PLP-213-000006555 | PLP-213-000006555 | Deliberative Process | XX/XX/XXXX | GIF | / NOLA.COM | N/A | LOGO OF NOLA.COM |
| PLP-213-000006556 | PLP-213-000006556 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | HOME NEWS+BIZ SPORTS FORUMS VISITOR CAMS LIVING ENTERTAINMENT CLASSIFIEDS |
| PLP-213-000006557 | PLP-213-000006557 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | GET THE BEST LOCAL |
| PLP-213-000006558 | PLP-213-000006558 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-213-000006213 | PLP-213-000006213 | Deliberative Process | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN<br>Hale, Lamar F MVN-Contractor<br>Hays, Mike M MVN<br>Jones, Heath E MVN<br>McCasland, Elizabeth L MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>Shepherd, Patrick J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | Henderson PDT Meeting Minutes |
| PLP-213-000008346 | PLP-213-000008346 | Deliberative Process | 10/26/2006 | DOC | N/A | HALE L<br>NORD B<br>POLLMAN H<br>WINGATE M<br>MCCASLAND B<br>WALKER D<br>BINET J<br>JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| PLP-213-000008348 | PLP-213-000008348 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000006243 | PLP-213-000006243 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hale, Lamar F MVN | druther@lsu.edu<br>William E Kelso<br>Binet, Jason A MVN<br>Charles Demas<br>Dan Kroes (dkroes@usgs.gov)<br>David Walther<br>Gatewood, Richard H MVN<br>Glenn Constant<br>Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Holliday, T. A.  MVN<br>Jody David<br>Jones, Heath E MVN<br>LaLonde, Neil J MVN<br>Nord, Beth P MVN<br>Northey, Robert D MVN<br>Pollmann, Hope L MVN<br>Powell, Nancy J MVN<br>RobertBe@dnr.state.la.us<br>SandraT@dnr.state.la.us<br>Shepherd, Patrick J MVN<br>Tonid@dnr.state.la.us<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | Minutes from 07 Dec '06 PDT Meeting (UNCLASSIFIED) |
| PLP-213-000008617 | PLP-213-000008617 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | / HENDERSON MANAGEMENT UNIT | N/A | HENDERSON MANAGEMENT UNIT AGENCY AND SPONSOR MTG 07-DEC-06 USGS OFFICE @ B.R., LA |
| PLP-213-000008618 | PLP-213-000008618 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | HOLLIDAY T A / MVN | HALE LAMAR | MINUTES OF THE DECEMBER 7, 2006 PLANNING MEETING BY THE PROJECT DELIVERY TEAM OVERSEEING PREPARATION OF A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT (SEIS) TO EVALUATE CONSTRUCTION OF THE HENDERSON MANAGEMENT UNIT, A PILOT PROJECT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABSF) PLAN |
| PLP-214-000000138 | PLP-214-000000138 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Boe, Richard E MVN<br>Manguno, Richard J MVN | IHNC Economics Report |
| PLP-214-000000593 | PLP-214-000000593 | Attorney-Client; Attorney Work Product | 12/4/2007 | PDF | KOEFERAL,JOHN / CAWIC | N/A | FAILURE TO HOLD WATER" INDUSTRIAL CANAL LOCK EXPANSION ECONOMIC ANALYSIS TELLS TALE OF MISPLACED CORPS PRIORITIES" |
| PLP-214-000002924 | PLP-214-000002924 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-214-000010867 | PLP-214-000010867 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-214-000010868 | PLP-214-000010868 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-214-000010869 | PLP-214-000010869 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000005860 | PLP-214-000005860 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| PLP-214-000012314 | PLP-214-000012314 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| PLP-214-000012315 | PLP-214-000012315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| PLP-214-000006033 | PLP-214-000006033 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-214-000011735 | PLP-214-000011735 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-214-000011736 | PLP-214-000011736 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-214-000011737 | PLP-214-000011737 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-214-000006210 | PLP-214-000006210 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-214-000013653 | PLP-214-000013653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000013654 | PLP-214-000013654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-214-000013655 | PLP-214-000013655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-214-000013656 | PLP-214-000013656 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-214-000013657 | PLP-214-000013657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-214-000013658 | PLP-214-000013658 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| PLP-214-000006212 | PLP-214-000006212 | Deliberative Process | 5/7/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-214-000013510 | PLP-214-000013510 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-214-000013511 | PLP-214-000013511 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-214-000013512 | PLP-214-000013512 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-214-000013513 | PLP-214-000013513 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-214-000013514 | PLP-214-000013514 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-214-000013515 | PLP-214-000013515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-214-000006214 | PLP-214-000006214 | Deliberative Process | 5/15/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-214-000013561 | PLP-214-000013561 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| PLP-214-000013562 | PLP-214-000013562 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-214-000013563 | PLP-214-000013563 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-214-000013564 | PLP-214-000013564 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| PLP-215-000002220 | PLP-215-000002220 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Bland, Stephen S MVN | Wilkinson, Laura L MVN | FW: VTC Fact Sheets |
| PLP-215-000003943 | PLP-215-000003943 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-215-000003944 | PLP-215-000003944 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-215-000003945 | PLP-215-000003945 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-215-000003946 | PLP-215-000003946 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-215-000003947 | PLP-215-000003947 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-215-000003948 | PLP-215-000003948 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-219-000000196 | PLP-219-000000196 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN Maloz, Wilson L MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-219-000002980 | PLP-219-000002980 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| PLP-219-000002981 | PLP-219-000002981 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-219-000002982 | PLP-219-000002982 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-219-000001818 | PLP-219-000001818 | Deliberative Process | 3/10/2005 | MSG | Herr, Brett H MVN | Giardina, Joseph R MVN | FW: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-219-000003812 | PLP-219-000003812 | Deliberative Process | 3/8/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-219-000003813 | PLP-219-000003813 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-219-000001966 | PLP-219-000001966 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Giardina, Joseph R MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-219-000003724 | PLP-219-000003724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-219-000003725 | PLP-219-000003725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |
| PLP-219-000003726 | PLP-219-000003726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-219-000003727 | PLP-219-000003727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-219-000003728 | PLP-219-000003728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-219-000003729 | PLP-219-000003729 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-219-000003730 | PLP-219-000003730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-219-000002008 | PLP-219-000002008 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-219-000004299 | PLP-219-000004299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOU CHENE, BOEUF AND BLACK, LA |
| PLP-219-000004301 | PLP-219-000004301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL BAYOU TECHE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000004302 | PLP-219-000004302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI RIVER LEVEES, LA |
| PLP-219-000004303 | PLP-219-000004303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN, LA |
| PLP-219-000004304 | PLP-219-000004304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| PLP-219-000004305 | PLP-219-000004305 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, LA (CONSTRUCTION) MISSISSIPPI DELTA REGION, LA |
| PLP-219-000004307 | PLP-219-000004307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATION AND MAINTENANCE, GENERAL GRAND ISLE, LA |
| PLP-219-000002079 | PLP-219-000002079 | Deliberative Process | 12/1/2004 | MSG | Giardina, Joseph R MVN | Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Della, Shenetta D MVN<br>Griffin, Debbie B MVN | FW: FY06 Budget - Passback |
| PLP-219-000004502 | PLP-219-000004502 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: ENVIRONMENT spreadsheet for FY06 adjustments |
| PLP-219-000004503 | PLP-219-000004503 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FDR spreadsheet for FY 05 Act drill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000004504 | PLP-219-000004504 | Deliberative Process | 11/29/2004 | MSG | Luisa, Pete C HQ02 | Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Russo, Ray S SWD<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | FW: FY06 Hydropower Files for O&M and CG for Requesting FY05 Appropriation Impacts |
| PLP-219-000004505 | PLP-219-000004505 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000004506 | PLP-219-000004506 | Deliberative Process | 11/29/2004 | MSG | Pointon, Mark  HQ02 | Luisa, Pete C HQ02<br>Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD | RE: FY06 Budget - Passback |
| PLP-219-000005360 | PLP-219-000005360 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | VARIOUS PROJECT DESCRIPTIONS |
| PLP-219-000005361 | PLP-219-000005361 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-219-000005421 | PLP-219-000005421 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000005422 | PLP-219-000005422 | Deliberative Process | 1/1/4501 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD<br>Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-219-000005423 | PLP-219-000005423 | Deliberative Process | XX/XX/XXXX | XLS | USACE | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION PROGRAM ARMY CIVIL WORKS BUDGET SUBMITTAL, FY 2006 AND VARIOUS PROJECT DESCRIPTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000005424 | PLP-219-000005424 | Deliberative Process | 1/1/4501 | MSG | Luisa, Pete C HQ02 | Miller, Andrew W HQ02<br>Cook, Wanda P HQ02<br>Embree, Paris A SWD<br>Holman, Larry MVD<br>Ferguson, Terrie E MVD<br>Mcmichael, Doug R MVD<br>Smith, Susan K MVD<br>DeVeaux, John P SAD<br>McCarthy, Kevin J SAD<br>Petersen, Barbara A MVD<br>Jones, Steve MVD<br>Hampton, Susan MVD<br>Bittner, Joseph H HQ02<br>Henry, Leonard M HQ02<br>Brown, David O NWD<br>Campbell, Mike A NWD<br>Fins, Moses D NAD02<br>Hofer, Morley M LRDOR<br>Jackson, Glenda MVD<br>Johnson, Joseph K NWD<br>Knox, Tommy J SWD<br>Lau, David A POD<br>Mazzanti, Mark L MVD<br>McCarthy, Kevin J SAD<br>Medlock, James M SWD<br>Osborne, William H SAD<br>Petrosino, Lawrence C NAD02<br>Tsingos, John J SPD<br>Wilson, Ron L LRDOR<br>Wolfe, Robert S SPD<br>Yoo, Bong S POD<br>Benner, Marilyn K HQ02 | RE: FY06 Budget - Passback |
| PLP-219-000005438 | PLP-219-000005438 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-219-000005439 | PLP-219-000005439 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000005453 | PLP-219-000005453 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |
| PLP-219-000005454 | PLP-219-000005454 | Deliberative Process | 1/1/4501 | MSG | Vining, Robert F HQ02 | Piken, Stuart NAN02<br>Leketa, Anthony F HQ02<br>Dixon, Lester S SAD<br>Basham, Donald L HQ02<br>Rogers, Michael B MVD<br>Dawson, William R HQ02<br>Barnes, Gerald W LRDOR<br>White, Michael B HQ02<br>Loew, Gary A SWD<br>Rivers, Patricia A HQ02<br>Garvin, Linda D HQ02<br>Browning, Stephen E SPD<br>Hecker, Edward J HQ02<br>Durham-Aguilera, Karen L NWD<br>Oliva, Frank J POD<br>O'Connor, Michael HQ02<br>Luisa, Pete C HQ02<br>Augustine, William R HQ02<br>Caver, Thomas F HQ02<br>Riley, Don T MG HQ02 | FY 05 Appropriations Bill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002338 | PLP-219-000002338 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Gautreaux, Jim H MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Hale, Lamar F MVN-Contractor<br>Vicknair, Shawn M MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-219-000003420 | PLP-219-000003420 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-219-000003421 | PLP-219-000003421 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003422 | PLP-219-000003422 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-219-000003423 | PLP-219-000003423 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-219-000003424 | PLP-219-000003424 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-219-000003425 | PLP-219-000003425 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-219-000003426 | PLP-219-000003426 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-219-000003427 | PLP-219-000003427 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-219-000003428 | PLP-219-000003428 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-219-000003429 | PLP-219-000003429 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000003430 | PLP-219-000003430 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-219-000003431 | PLP-219-000003431 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000003432 | PLP-219-000003432 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-219-000005271 | PLP-219-000005271 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-219-000005272 | PLP-219-000005272 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-219-000005273 | PLP-219-000005273 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-219-000002350 | PLP-219-000002350 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000003579 | PLP-219-000003579 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000003580 | PLP-219-000003580 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN; Smith, Terry S MVK; Smith, Joe D MVD; McAlpin, Stan MVD; Wilbanks, Rayford E MVD; Waguespack, Leslie S MVD; Johnson, Daniel A MVK; Eagles, Paul MVK; Marshall, Jim L MVD; Ferguson, Terrie E MVD; Jackson, Glenda MVD; Bordelon, Henry J MVD; Hitchings, Daniel H MVD; Constance, Troy G MVN; Mazzanti, Mark L MVD; Harden, Michael MVD; Sloan, G Rogers MVD; Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-219-000003581 | PLP-219-000003581 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-219-000005282 | PLP-219-000005282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-219-000002351 | PLP-219-000002351 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD; Florent, Randy D MVN; Ashley, John A MVD; Segrest, John C MVD; Waguespack, Leslie S MVN; Demma, Marcia A MVN; Kinsey, Mary V MVN; Hale, Lamar F MVN-Contractor; Wingate, Mark R MVN; Giardina, Joseph R MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000004666 | PLP-219-000004666 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-219-000004667 | PLP-219-000004667 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN; Smith, Terry S MVK; Smith, Joe D MVD; McAlpin, Stan MVD; Wilbanks, Rayford E MVD; Waguespack, Leslie S MVD; Johnson, Daniel A MVK; Eagles, Paul MVK; Marshall, Jim L MVD; Ferguson, Terrie E MVD; Jackson, Glenda MVD; Bordelon, Henry J MVD; Hitchings, Daniel H MVD; Constance, Troy G MVN; Mazzanti, Mark L MVD; Harden, Michael MVD; Sloan, G Rogers MVD; Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-219-000004668 | PLP-219-000004668 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-219-000005311 | PLP-219-000005311 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002367 | PLP-219-000002367 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Giardina, Joseph R MVN Demma, Marcia A MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000004933 | PLP-219-000004933 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-219-000004934 | PLP-219-000004934 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-219-000002369 | PLP-219-000002369 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Hale, Lamar F MVN-Contractor Ashley, John A MVD Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN Harden, Michael MVD | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000004961 | PLP-219-000004961 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-219-000004962 | PLP-219-000004962 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-219-000002371 | PLP-219-000002371 | Deliberative Process | 3/29/2005 | MSG | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Demma, Marcia A MVN Giardina, Joseph R MVN Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-219-000004995 | PLP-219-000004995 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| PLP-219-000004996 | PLP-219-000004996 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| PLP-219-000004997 | PLP-219-000004997 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| PLP-219-000004998 | PLP-219-000004998 | Deliberative Process | 3/4/2005 | PDF | VITTER DAVID / UNITED STATES SENATE | BOND CHRISTOPHER / TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE | SUPPORT FOR PROGRAMS ARE IMPORTANT RESIDENTS OF LOUISIANA |
| PLP-219-000002377 | PLP-219-000002377 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Dickson, Edwin M MVN Zack, Michael MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN | FW: Jindal's WRDA requests 2, 3, 4 |
| PLP-219-000005065 | PLP-219-000005065 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-219-000005066 | PLP-219-000005066 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000005067 | PLP-219-000005067 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-219-000005068 | PLP-219-000005068 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-219-000005069 | PLP-219-000005069 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-219-000005070 | PLP-219-000005070 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-219-000005071 | PLP-219-000005071 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-219-000005072 | PLP-219-000005072 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-219-000005073 | PLP-219-000005073 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-219-000005074 | PLP-219-000005074 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-219-000005075 | PLP-219-000005075 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-219-000005076 | PLP-219-000005076 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-219-000005077 | PLP-219-000005077 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-219-000005078 | PLP-219-000005078 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-219-000005079 | PLP-219-000005079 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-219-000005080 | PLP-219-000005080 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-219-000005081 | PLP-219-000005081 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |
| PLP-219-000002385 | PLP-219-000002385 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-219-000003643 | PLP-219-000003643 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-219-000003644 | PLP-219-000003644 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000003645 | PLP-219-000003645 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-219-000002393 | PLP-219-000002393 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD; Waguespack, Leslie S MVD; Ellis, Victoria MVD; Hartley, Marie MVD; Jackson, Glenda MVD; Ferguson, Terrie E MVD; Marshall, Jim L MVD; Greenup, Rodney D MVN; Griffin, Debbie B MVN; Demma, Marcia A MVN; Kleinschmidt, Janet B MVN; Richarme, Sharon G MVN; Pelagio, Emma I MVN; Giardina, Joseph R MVN; Frederick, Denise D MVN; Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-219-000004872 | PLP-219-000004872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-219-000004873 | PLP-219-000004873 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; ROE ROBERT A / US HOUSE OF REPRESENTATIVES COMMITTEE ON PUBLIC WORKS AND TRANSPORTATION | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| PLP-219-000004874 | PLP-219-000004874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES - MAINTENANCE ATCHAFALAYA BASIN, LOUISIANA |
| PLP-219-000004875 | PLP-219-000004875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES MAINTENANCE BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| PLP-219-000004876 | PLP-219-000004876 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD ; / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS MISSISSIPPI VALLEY DIVISION ;  / U.S. HOSE OF REPRESENTATIVES | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS DONALDSONVILLE TO THE GULF OF MEXICO, LOUISIANA |
| PLP-219-000004877 | PLP-219-000004877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z | N/A | FACT SHEET CONSTRUCTION, GENERAL NEW START |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002394 | PLP-219-000002394 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Demma, Marcia A MVD | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Ellis, Victoria MVD Hartley, Marie MVD Frederick, Denise D MVN Florent, Randy D MVN Bordelon, Henry J MVD Browning, Gay B MVD Debbie Griffin Edwin Dickson Emma Pelagio Greenup, Rodney D MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-219-000004887 | PLP-219-000004887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-219-000004888 | PLP-219-000004888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; ZONTVAI Z | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| PLP-219-000004889 | PLP-219-000004889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA |
| PLP-219-000004890 | PLP-219-000004890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BARATARIA BAY WATERWAY, LOUISIANA |
| PLP-219-000004891 | PLP-219-000004891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LACOMBE, LOUISIANA |
| PLP-219-000004892 | PLP-219-000004892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LA |
| PLP-219-000004893 | PLP-219-000004893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU SEGNETTE WATERWAY, LOUISIANA |
| PLP-219-000004894 | PLP-219-000004894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL BAYOU TECHE, LOUISIANA |
| PLP-219-000004895 | PLP-219-000004895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL CALCASIEU RIVER AND PASS, LOUISIANA |
| PLP-219-000004896 | PLP-219-000004896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL FRESHWATER BAYOU, LOUISIANA |
| PLP-219-000004897 | PLP-219-000004897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GRAND ISLE AND VICINITY, LOUISIANA |
| PLP-219-000004898 | PLP-219-000004898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-219-000004899 | PLP-219-000004899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MERMENTAU RIVER, LOUISIANA |
| PLP-219-000004900 | PLP-219-000004900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-219-000004901 | PLP-219-000004901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER, OUTLETS AT VENICE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000004902 | PLP-219-000004902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL WATERWAY FROM EMPIRE TO THE GULF, LA |
| PLP-219-000002395 | PLP-219-000002395 | Deliberative Process | 3/23/2005 | MSG | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Ferguson, Terrie E MVD<br>Cool, Lexine MVD<br>Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-219-000004922 | PLP-219-000004922 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-219-000004923 | PLP-219-000004923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004924 | PLP-219-000004924 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004925 | PLP-219-000004925 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004927 | PLP-219-000004927 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004928 | PLP-219-000004928 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004929 | PLP-219-000004929 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004930 | PLP-219-000004930 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-219-000004931 | PLP-219-000004931 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-219-000004932 | PLP-219-000004932 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-220-000000336 | PLP-220-000000336 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN<br>Hitchings, Daniel H MVD<br>Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |
| PLP-220-000002099 | PLP-220-000002099 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000006006 | PLP-220-000006006 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000006007 | PLP-220-000006007 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6 GRUMBLES BENJAMIN / DUNNE TOM / DIETRICH DEBBIE / SHEEHAN CHARLES / SICILIANO CAROL ANN / SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-220-000000604 | PLP-220-000000604 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor; Miller, Gregory B MVN; Britsch, Louis D MVN; Broussard, Richard W MVN; Mickal, Sean P MVN; Hawes, Suzanne R MVN; Deloach, Pamela A MVN; O'Cain, Keith J MVN; Terry, Albert J MVN; Boyce, Mayely L MVN; Hensley, Greg A LRH; Gutierrez, Judith Y MVN; Daigle, Michelle C MVN; Strecker, Dennis C MVN-Contractor; Creef, Edward D MVN; Haab, Mark E MVN; Demarcay, Gary B MVN; Morgan, Julie T MVN; Mann, Joseph F MVN; Towns, Cleveland C MVN-Contractor; Jones, Amanda S MVN; Salamone, Benjamin E MVN; Breaux, Catherine M MVN; Gatewood, Richard H MVN; Perez, Andrew R MVN; Radford, Richard T MVN; Kemp, Royce B MVN; Stoll, Kelly A MVN-Contractor; Klein, William P Jr MVN; Constance, Troy G MVN; Brown, Jane L MVN; Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| PLP-220-000002025 | PLP-220-000002025 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-220-000002026 | PLP-220-000002026 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| PLP-220-000002027 | PLP-220-000002027 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| PLP-220-000002028 | PLP-220-000002028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| PLP-220-000002029 | PLP-220-000002029 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-220-000002030 | PLP-220-000002030 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| PLP-220-000000914 | PLP-220-000000914 | Deliberative Process | 7/6/1999 | MSG | Vigh, David A MVN | Bush, Howard R MVN; Baird, Bruce H MVN; Martinson, Robert J MVN; Carney, David F MVN | FW: Back to the Future of PPM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001922 | PLP-220-000001922 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| PLP-220-000002171 | PLP-220-000002171 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Hicks, Billy J MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-220-000006166 | PLP-220-000006166 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-220-000006167 | PLP-220-000006167 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-220-000006168 | PLP-220-000006168 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-220-000006169 | PLP-220-000006169 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-220-000002174 | PLP-220-000002174 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-220-000006209 | PLP-220-000006209 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-220-000006210 | PLP-220-000006210 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-220-000006211 | PLP-220-000006211 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-220-000006212 | PLP-220-000006212 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-220-000002186 | PLP-220-000002186 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Stout, Michael E MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Mills, Sheila B MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Boe, Richard E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-220-000006208 | PLP-220-000006208 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002200 | PLP-220-000002200 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Carney, David F MVN | John Saia 'carlos@zervigon.com' Zack, Michael MVN Northey, Robert D MVN Thomas Podany Richard Boe Howard Bush Robert Martinson | Revisions to the District Management Plan |
| PLP-220-000006213 | PLP-220-000006213 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | WEBER BRENDA L ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; TERRELL BRUCE A ; TILDEN AUDREY A ; LEWIS WILLIAM C ; BAUMY WALTER O ; SAIA JOHN P ; JESELINK STEPHEN E ; ROWAN PETER J | N/A | THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |
| PLP-220-000006214 | PLP-220-000006214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT MANAGEMENT PLAN APPENDIX VIII -E-3 ENVIRONMENTAL COMPLIANCE - PROC6372 |
| PLP-220-000006215 | PLP-220-000006215 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Zack, Michael MVN | Carney, David F MVN Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-220-000006216 | PLP-220-000006216 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-220-000002552 | PLP-220-000002552 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN Kilroy, Maurya MVN Mathies, Linda G MVN O'Cain, Keith J MVN Broussard, Richard W MVN Creef, Edward D MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Legendre, Ronald G MVN Boe, Richard E MVN Baird, Bruce H MVN Lachin, Donna A MVN Exnicios, Joan M MVN Bush, Howard R MVN Dorcey, Thomas J MVN Terry, Albert J MVN Florent, Randy D MVN Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Brown, Jane L MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Mcmichael, Doug R MVD | MRGO Compliance with PGL 47 |
| PLP-220-000006607 | PLP-220-000006607 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002723 | PLP-220-000002723 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| PLP-220-000006516 | PLP-220-000006516 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-220-000003019 | PLP-220-000003019 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | N/A | begin building an relational database so we can begin managing District Reconstitution |
| PLP-220-000006814 | PLP-220-000006814 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-220-000006815 | PLP-220-000006815 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| PLP-220-000006816 | PLP-220-000006816 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-220-000006817 | PLP-220-000006817 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-220-000006818 | PLP-220-000006818 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-220-000006819 | PLP-220-000006819 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-220-000006820 | PLP-220-000006820 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-220-000006821 | PLP-220-000006821 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-220-000006822 | PLP-220-000006822 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-220-000006823 | PLP-220-000006823 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-220-000006824 | PLP-220-000006824 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-220-000006825 | PLP-220-000006825 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-220-000006826 | PLP-220-000006826 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-220-000006827 | PLP-220-000006827 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003060 | PLP-220-000003060 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Martinson, Robert J MVN | Brantley, Christopher G MVN<br>Hitchings, Daniel H MVD<br>Boe, Richard MVN-ERO | FW: EPA Waiver on Storm water discharge |
| PLP-220-000006754 | PLP-220-000006754 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000008502 | PLP-220-000008502 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-220-000008503 | PLP-220-000008503 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-220-000003092 | PLP-220-000003092 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02 | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000006976 | PLP-220-000006976 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-220-000006977 | PLP-220-000006977 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| PLP-220-000003094 | PLP-220-000003094 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN<br>Boe, Richard MVN-ERO<br>Mathies, Linda G MVN<br>Hampton, Susan MVD | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000006694 | PLP-220-000006694 | Attorney-Client; Attorney Work Product | 8/30/2005 | PDF | NAKAYAMA GRANTA Y / USEPA | WAGNAAR RICHARD / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | ENFORCEMENT DISCRETION CONCERNING DRAINAGE ACTIVITIES PERFORMED BY THE ARMY CORPS OF ENGINEERS IN THE AFTERMATH OF HURRICANE KATRINA |
| PLP-220-000006695 | PLP-220-000006695 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000004630 | PLP-220-000004630 | Attorney-Client; Attorney Work Product | 9/24/2004 | MSG | Boe, Richard E MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | FW: LCA Draft Chief's Report |
| PLP-220-000007791 | PLP-220-000007791 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-220-000007792 | PLP-220-000007792 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| PLP-220-000004998 | PLP-220-000004998 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Boe, Richard E MVN | Northey, Robert D MVN | EA - MRL Hermitage Seepage Control |
| PLP-220-000008148 | PLP-220-000008148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA ENVIRONMENTAL ASSESSMENT (EA) #362 |
| PLP-220-000008149 | PLP-220-000008149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY / USACE ; CEMVK-PP ; BOE RICHARD / MVN ; DEMARCAY GARY / MVN ; STILES SANDRA E / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA EA #362 |
| PLP-220-000009127 | PLP-220-000009127 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN<br>Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Boe, Richard E MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| PLP-220-000013262 | PLP-220-000013262 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| PLP-220-000013263 | PLP-220-000013263 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| PLP-220-000009131 | PLP-220-000009131 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Gatewood, Richard H MVN<br>Guillory, Lee A MVN | RE: USCG Demo  Draft |
| PLP-220-000013190 | PLP-220-000013190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-220-000009153 | PLP-220-000009153 | Deliberative Process | 8/1/2007 | MSG | Kilroy, Maurya MVN | Duarte, Francisco M MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN<br>Klock, Todd M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Marsalis, William R MVN<br>Hull, Falcolm E MVN | RE: Edgard Ferry Landing, Draft of Email to Lafourche Basin Levee District |
| PLP-220-000013200 | PLP-220-000013200 | Deliberative Process | XX/XX/XXXX | DOC | FRANK | RANDY | ISSUES THAT WERE RAISED BY THE LAND OWNER AND TO DEVELOP A COURSE OF ACTION |
| PLP-220-000009341 | PLP-220-000009341 | Deliberative Process | 5/31/2007 | MSG | Owen, Gib A MVN | Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Mickal, Sean P MVN<br>Wiggins, Elizabeth MVN | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012816 | PLP-220-000012816 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-220-000012818 | PLP-220-000012818 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| PLP-220-000012819 | PLP-220-000012819 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| PLP-220-000012820 | PLP-220-000012820 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| PLP-220-000012821 | PLP-220-000012821 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| PLP-220-000010376 | PLP-220-000010376 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN Boe, Richard E MVN Elmer, Ronald R MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Burdine, Carol S MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN | IHNC v USACE |
| PLP-220-000014287 | PLP-220-000014287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-220-000014288 | PLP-220-000014288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| PLP-220-000014289 | PLP-220-000014289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| PLP-220-000014290 | PLP-220-000014290 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| PLP-220-000014291 | PLP-220-000014291 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000014293 | PLP-220-000014293 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-220-000010390 | PLP-220-000010390 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-220-000015654 | PLP-220-000015654 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-220-000015655 | PLP-220-000015655 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-220-000010393 | PLP-220-000010393 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-220-000015665 | PLP-220-000015665 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000015666 | PLP-220-000015666 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| PLP-220-000015762 | PLP-220-000015762 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-220-000015763 | PLP-220-000015763 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-220-000015764 | PLP-220-000015764 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-220-000015765 | PLP-220-000015765 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-220-000010431 | PLP-220-000010431 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mislan, Angel MVN<br>Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-220-000014516 | PLP-220-000014516 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-220-000014517 | PLP-220-000014517 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010438 | PLP-220-000010438 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000014594 | PLP-220-000014594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-220-000014595 | PLP-220-000014595 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-220-000010444 | PLP-220-000010444 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-220-000014518 | PLP-220-000014518 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-220-000014519 | PLP-220-000014519 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| PLP-220-000014520 | PLP-220-000014520 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010446 | PLP-220-000010446 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' 'Jessica.O'Donnell@usdoj.gov' Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000014572 | PLP-220-000014572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENANCE DREDGING GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| PLP-220-000014573 | PLP-220-000014573 | Attorney-Client; Attorney Work Product | 4/7/2006 | PDF | RWB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; KJO / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CANAL EMERGENCY MAINTENANCE DREDGING (-30' MLG BY 125' WIDTH) |
| PLP-220-000010484 | PLP-220-000010484 | Deliberative Process | 5/4/2006 | MSG | Wiegand, Danny L MVN | Jessica.O'Donnell@usdoj.gov' Mathies, Linda G MVN Bacuta, George C MVN Boe, Richard E MVN Martinson, Robert J MVN Mach, Rodney F MVN Mislan, Angel MVN Hawkins, Gary L MVN Merchant, Randall C MVN 'rnorthey@cox.net' Frederick, Denise D MVN | RE: Revised draft summary judgment brief |
| PLP-220-000014976 | PLP-220-000014976 | Deliberative Process | 5/1/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANTS CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| PLP-220-000014977 | PLP-220-000014977 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010488 | PLP-220-000010488 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| PLP-220-000014586 | PLP-220-000014586 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-220-000010517 | PLP-220-000010517 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-220-000015583 | PLP-220-000015583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES CIVIL CODE ANCILLARIES |
| PLP-220-000010810 | PLP-220-000010810 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm E MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| PLP-220-000013836 | PLP-220-000013836 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000013837 | PLP-220-000013837 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| PLP-220-000013838 | PLP-220-000013838 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| PLP-220-000010935 | PLP-220-000010935 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-220-000014862 | PLP-220-000014862 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-220-000014863 | PLP-220-000014863 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000014864 | PLP-220-000014864 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-220-000011557 | PLP-220-000011557 | Deliberative Process | 12/5/2005 | MSG | Loss, David C MVN-Contractor | Hartzog, Larry M MVN Boe, Richard E MVN Wagner, Kevin G MVN | PIR Amendment for St. Bernard |
| PLP-220-000015489 | PLP-220-000015489 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-220-000015490 | PLP-220-000015490 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-220-000015491 | PLP-220-000015491 | Deliberative Process | 10/18/2005 | PDF | LOWE MICHAEL H / MVN EMERGENCY OPERATIONS/CEMVN-OD-R ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; BARNETT J L / ; / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ; LOPEZ GEORGE E / ; SPENCER STEVEN / ORLEANS LEVEE DISTRICT ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; STOCKTON STEVEN L / USACE ; HECKER EDWARD J / HQ02 ; RODRIGUEZ HENRY / ST. BERNARD PARISH OFFICE OF THE PARISH PRESIDENT ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; KINSEY MARY | WAGNER JOCY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH HAHN EMMETT / MVD SETLIFF LEWIS F / MVS SILLS DAVID W / MVD SMITH JERRY L / MVD STOCKTON STEVEN L / CECW-ZB/HQ02 BOLTEN JOSHUA / OMB KINSEY MARY V / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE / SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 2 |
| PLP-220-000015494 | PLP-220-000015494 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-220-000015495 | PLP-220-000015495 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000001049 | PLP-221-000001049 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | N/A | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000004760 | PLP-221-000004760 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-221-000001102 | PLP-221-000001102 | Deliberative Process | 12/11/2005 | MSG | Dickson, Edwin M MVN | N/A | READ AHEAD: PRB - Monday, 12 December 1pm in DARM |
| PLP-221-000004855 | PLP-221-000004855 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004856 | PLP-221-000004856 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004857 | PLP-221-000004857 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004858 | PLP-221-000004858 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004859 | PLP-221-000004859 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004860 | PLP-221-000004860 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004861 | PLP-221-000004861 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004862 | PLP-221-000004862 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004863 | PLP-221-000004863 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000004864 | PLP-221-000004864 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000001185 | PLP-221-000001185 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | N/A | Collection and Release of Katrina-Related Records |
| PLP-221-000004977 | PLP-221-000004977 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-221-000004978 | PLP-221-000004978 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-221-000004979 | PLP-221-000004979 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-221-000001275 | PLP-221-000001275 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000005118 | PLP-221-000005118 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-221-000005119 | PLP-221-000005119 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-221-000005120 | PLP-221-000005120 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-221-000002012 | PLP-221-000002012 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Seghers, George M MVN | N/A | IHNC Status |
| PLP-221-000006822 | PLP-221-000006822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000002058 | PLP-221-000002058 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | PURRINGTON JACKIE B; NORTHEY ROBERT D; SORGENTE NATALIA; BROWN CHRISTOPHER/TELC; DOODY EDWIN J; HENSHAW STEPHEN R; KOHL BARRY | SORGENTE NATALIA ODONNELL JESSICA MATHIES LINDA G BACUTA GEORGE C MACH RODNEY F WIEGAND DANNY L BURDINE CAROL S LEBLANC JULIE Z BOE, RICHARD E HICKS BILLY J ELMER RONALD R DELOACH PAMELA A EISENMENGER JAMESON L FREDERICK DENISE D | HOLY CROSS NEIGHBORHOOD ASSN V. USACE |
| PLP-221-000006981 | PLP-221-000006981 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000006982 | PLP-221-000006982 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-221-000006983 | PLP-221-000006983 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-221-000006984 | PLP-221-000006984 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-221-000002694 | PLP-221-000002694 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Wilson-Prater, Tawanda R MVN | N/A | RE: INK Grant agreement |
| PLP-221-000006699 | PLP-221-000006699 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Boe, Richard E MVN | N/A | IHNC Lock Playgrounds |
| PLP-221-000006700 | PLP-221-000006700 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000002776 | PLP-221-000002776 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Kilroy, Maurya MVN | N/A | FW: Farmer's Market Meeting - Notes & Agenda |
| PLP-221-000006443 | PLP-221-000006443 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | IHNC LOCK PROJECT FARMERS MARKET INITIATIVE THE CBMC JULY 15, 2004 RECOMMENDATIONS FOR A COMMUNITY FARMERS' MARKET |
| PLP-221-000006444 | PLP-221-000006444 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000002784 | PLP-221-000002784 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Wilson-Prater, Tawanda R MVN | N/A | FW: Farmer's Market Meeting - Notes & Agenda |
| PLP-221-000006529 | PLP-221-000006529 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | IHNC LOCK PROJECT FARMERS MARKET INITIATIVE THE CBMC JULY 15, 2004 RECOMMENDATIONS FOR A COMMUNITY FARMERS' MARKET |
| PLP-221-000006530 | PLP-221-000006530 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | IHNC LOCK PROJECT FARMERS MARKET INITIATIVE THE CBMC JULY 15, 2004 RECOMMENDATIONS FOR A COMMUNITY FARMERS' MARKET |
| PLP-221-000006531 | PLP-221-000006531 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000006532 | PLP-221-000006532 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000002822 | PLP-221-000002822 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Zack, Michael MVN | N/A | RE: Vacant Lots Committment Letter |
| PLP-221-000006624 | PLP-221-000006624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000002885 | PLP-221-000002885 | Deliberative Process | 3/4/2005 | MSG | Wilson-Prater, Tawanda R MVN | N/A | RE: scope and proposal for the farmers market |
| PLP-221-000005854 | PLP-221-000005854 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000003064 | PLP-221-000003064 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | N/A | FW: IHNC partnering agreement |
| PLP-221-000005539 | PLP-221-000005539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |
| PLP-221-000003093 | PLP-221-000003093 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | N/A | FW: Inner Harbor Navigation Canal (IHNC) |
| PLP-221-000005309 | PLP-221-000005309 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000005311 | PLP-221-000005311 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000003104 | PLP-221-000003104 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | N/A | IHNC v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000005405 | PLP-221-000005405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-221-000005406 | PLP-221-000005406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| PLP-221-000005407 | PLP-221-000005407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| PLP-221-000005408 | PLP-221-000005408 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| PLP-221-000005409 | PLP-221-000005409 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| PLP-221-000005410 | PLP-221-000005410 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| PLP-221-000003105 | PLP-221-000003105 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | N/A | Holy Cross Neighborhood Assn. v. USACE |
| PLP-221-000005315 | PLP-221-000005315 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-221-000003109 | PLP-221-000003109 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Northey, Robert D MVN | N/A | FW: Holy Cross v USACE |
| PLP-221-000005326 | PLP-221-000005326 | Attorney-Client; Attorney Work Product | 7/19/2004 | PDF | BROWN CHRISTOPHER R / TULANE UNIVERSITY | SORGENTE NATALIA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | HOLY CROSS NEIGHBORHOOD ASSOCIATION, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, CAUSE NO. 03-0370: PROPOSED SETTLEMENT OFFER OF JUNE 17, 2004 |
| PLP-221-000005327 | PLP-221-000005327 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | CONSENT ORDER |
| PLP-221-000003110 | PLP-221-000003110 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | N/A | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| PLP-221-000005335 | PLP-221-000005335 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| PLP-221-000005336 | PLP-221-000005336 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | N/A | FW: Holy Cross v USACE |
| PLP-221-000005337 | PLP-221-000005337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |
| PLP-221-000005338 | PLP-221-000005338 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | N/A | RE: Holy Cross v USACE |
| PLP-221-000005339 | PLP-221-000005339 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | N/A | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000005340 | PLP-221-000005340 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | N/A | RE: Holy Cross v USACE |
| PLP-221-000005341 | PLP-221-000005341 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | N/A | RE: Holy Cross vs USACE |
| PLP-221-000007038 | PLP-221-000007038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| PLP-221-000007039 | PLP-221-000007039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| PLP-221-000007040 | PLP-221-000007040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| PLP-221-000007041 | PLP-221-000007041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| PLP-221-000007042 | PLP-221-000007042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| PLP-221-000003112 | PLP-221-000003112 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Northey, Robert D MVN | N/A | HCNA v USACE |
| PLP-221-000005356 | PLP-221-000005356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000005357 | PLP-221-000005357 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-221-000003156 | PLP-221-000003156 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Bacuta, George C MVN | N/A | Re: Final SAP IHNC Lock Replacement |
| PLP-221-000005394 | PLP-221-000005394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | METALS AND CYANIDE |
| PLP-221-000005395 | PLP-221-000005395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000005396 | PLP-221-000005396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1. SUBDIVISION OF DREDGING AREA |
| PLP-221-000005397 | PLP-221-000005397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| PLP-221-000003169 | PLP-221-000003169 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | N/A | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-221-000005310 | PLP-221-000005310 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-221-000005312 | PLP-221-000005312 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| PLP-221-000003194 | PLP-221-000003194 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Northey, Robert D MVN | N/A | Carlton Dufrechou |
| PLP-221-000005572 | PLP-221-000005572 | Attorney-Client; Attorney Work Product | 1/4/2005 | PDF | ODONNELL JESSICA / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BAUMY WALTER O / MVN | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM PAINE WHITON NORTHEY ROBERT D DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | HOLY CROSS NEIGHBORHOOD ASSN, V. U.S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |
| PLP-221-000003195 | PLP-221-000003195 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Northey, Robert D MVN | N/A | Carlton Dufrechou |
| PLP-221-000005580 | PLP-221-000005580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000003317 | PLP-221-000003317 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | NORTHEY ROBERT D; ODONNELL JESSICA; BABICH ADAM | MATHIES LINDA G STEEVENS JEFFERY A WIEGAND DANNY L MACH RODNEY F BURDINE CAROL S SLOAN G ROGERS SORGENTE NATALIA FREDERICK DENISE D | NEW HOLY CROSS MOTION |
| PLP-221-000005694 | PLP-221-000005694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000005695 | PLP-221-000005695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000003442 | PLP-221-000003442 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; WIEGAND DANNY L | MATHIES LINDA G BURDINE CAROL S WIEGAND DANNY L ODONNELL JESSICA NORTHEY ROBERT D BREAUX MICHAEL W | HCNA V. USACE |
| PLP-221-000005554 | PLP-221-000005554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-221-000008048 | PLP-221-000008048 | Deliberative Process | 9/26/2007 | MSG | Marshall, Eric S CPT MVN | Lucore, Marti M MVN Waits, Stuart MVN Synovitz, Steve R MVN-Contractor Morehiser, Mervin B MVN Hoffman, Robert E MVR Ashley, John A MVN Wich, Robert F MVS Hoppmeyer, Calvin C MVN-Contractor Sundeen, Clarice D MVM Contractor Towns, Cleveland C MVN-Contractor Vignes, Julie D MVN Dirks, Richard G MVN-Contractor Bolinger, Daniel L MVN-Contractor Caldwell, Ben S MVK Wingate, Mark R MVN Ford, Andamo E LTC MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | PDD content update |
| PLP-221-000031380 | PLP-221-000031380 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008095 | PLP-221-000008095 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Martin, August W MVN Burdine, Carol S MVN Naomi, Alfred C MVN Herr, Brett H MVN Holley, Soheila N MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Labure, Linda C MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Klock, Todd M MVN Vignes, Julie D MVN Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| PLP-221-000031235 | PLP-221-000031235 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| PLP-221-000031238 | PLP-221-000031238 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 20 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 2A, PARISH OF JEFFERSON |
| PLP-221-000031239 | PLP-221-000031239 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA EXECUTIVE DEPARTMENT | N/A | EXECUTIVE ORDER NO. KBB 2007 - 21 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANAL FLOODWALL, CONTRACT 3A, PARISH OF JEFFERSON |
| PLP-221-000008436 | PLP-221-000008436 | Deliberative Process | 9/7/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Dirks, Richard G MVN-Contractor Podany, Thomas J MVN | FW: Final OAS |
| PLP-221-000031426 | PLP-221-000031426 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000008790 | PLP-221-000008790 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN Burdine, Carol S MVN | FW: MRGO O & M Plan (Lake Borgne) |
| PLP-221-000032271 | PLP-221-000032271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-221-000032272 | PLP-221-000032272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP** |
| PLP-221-000032273 | PLP-221-000032273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| PLP-221-000009688 | PLP-221-000009688 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN Patev, Robert C NAE Powell, Nancy J MVN Jones, Heath E MVN Baumy, Walter O MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| PLP-221-000031006 | PLP-221-000031006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044597 | PLP-221-000044597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 FIGURES FOR CW1 TO CW8 |
| PLP-221-000044598 | PLP-221-000044598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| PLP-221-000044599 | PLP-221-000044599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044600 | PLP-221-000044600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044601 | PLP-221-000044601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044602 | PLP-221-000044602 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR CW_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044603 | PLP-221-000044603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044604 | PLP-221-000044604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR HA1 TO HA10 |
| PLP-221-000044605 | PLP-221-000044605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| PLP-221-000044606 | PLP-221-000044606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP |
| PLP-221-000044607 | PLP-221-000044607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044608 | PLP-221-000044608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044609 | PLP-221-000044609 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044610 | PLP-221-000044610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044611 | PLP-221-000044611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR JE01 TO JE09 |
| PLP-221-000044612 | PLP-221-000044612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| PLP-221-000044613 | PLP-221-000044613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044614 | PLP-221-000044614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044615 | PLP-221-000044615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044616 | PLP-221-000044616 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR JE_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044617 | PLP-221-000044617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044618 | PLP-221-000044618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR NOE1 TO NOE29 |
| PLP-221-000044619 | PLP-221-000044619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-221-000044620 | PLP-221-000044620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044621 | PLP-221-000044621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044622 | PLP-221-000044622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044623 | PLP-221-000044623 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR NOE_BOUNDARY_REACHES_FINALIZED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044624 | PLP-221-000044624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044625 | PLP-221-000044625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR OM1 TO OM27 AND JE07 |
| PLP-221-000044626 | PLP-221-000044626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-221-000044627 | PLP-221-000044627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044628 | PLP-221-000044628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044629 | PLP-221-000044629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044630 | PLP-221-000044630 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR OM_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044631 | PLP-221-000044631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044632 | PLP-221-000044632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR PL1 TO PL27 |
| PLP-221-000044633 | PLP-221-000044633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-221-000044634 | PLP-221-000044634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044635 | PLP-221-000044635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044636 | PLP-221-000044636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044637 | PLP-221-000044637 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR PL_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044638 | PLP-221-000044638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044639 | PLP-221-000044639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR STB01 TO STB09 |
| PLP-221-000044640 | PLP-221-000044640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| PLP-221-000044641 | PLP-221-000044641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044642 | PLP-221-000044642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000044643 | PLP-221-000044643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044644 | PLP-221-000044644 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SB_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044645 | PLP-221-000044645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044646 | PLP-221-000044646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| PLP-221-000044647 | PLP-221-000044647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| PLP-221-000044648 | PLP-221-000044648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044649 | PLP-221-000044649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044650 | PLP-221-000044650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044651 | PLP-221-000044651 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044652 | PLP-221-000044652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044653 | PLP-221-000044653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |
| PLP-221-000044654 | PLP-221-000044654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| PLP-221-000044655 | PLP-221-000044655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| PLP-221-000044656 | PLP-221-000044656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000044657 | PLP-221-000044657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| PLP-221-000044658 | PLP-221-000044658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |
| PLP-221-000044659 | PLP-221-000044659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| PLP-221-000009967 | PLP-221-000009967 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| PLP-221-000032699 | PLP-221-000032699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| PLP-221-000032700 | PLP-221-000032700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000032701 | PLP-221-000032701 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| PLP-221-000010581 | PLP-221-000010581 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | NORTHEY ROBERT D; WIEGAND DANNY L | ODONNELL JESSICA BURDINE CAROL S MATHIES LINDA G WIEGAND DANNY L BREAUX MICHAEL W Burdine, Carol S MVN Mathies, Linda G MVN Wiegand, Danny L MVN | HCNA V. USACE |
| PLP-221-000035415 | PLP-221-000035415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| PLP-221-000010689 | PLP-221-000010689 | Attorney-Client; Attorney Work Product | 6/20/2002 | MSG | Dicharry, Gerald J MVN | Carol Burdine Edward Usner Purrington, Jackie B MVN Tawanda Wilson-Prater | FW: Cost Share & CEFMS Shut down |
| PLP-221-000036039 | PLP-221-000036039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000010761 | PLP-221-000010761 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD<br>Bryant, Cecil R MVD<br>Naomi, Alfred C MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Benavides, Ada L MVN<br>Weber, Brenda L MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Morehiser, Mervin B MVN<br>Lucore, Martha M MVN<br>Woods, Sylvester MVN<br>Saia, John P MVN<br>Kuhn, Philip MVD<br>Ashley, John A MVD<br>Wilson-Prater, Tawanda R MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Campos, Robert MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | RE: Mad Mouse |
| PLP-221-000034444 | PLP-221-000034444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000011761 | PLP-221-000011761 | Deliberative Process | 2/22/2005 | MSG | Coates, Allen R MVN | Hingle, Pierre M MVN<br>Boudreaux, Jules D MVN<br>Meiners, Bill G MVN<br>Marlborough, Dwayne A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN | FW: Order of Work, Algiers East, HWY 23 to Algiers Lock |
| PLP-221-000036036 | PLP-221-000036036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000011762 | PLP-221-000011762 | Deliberative Process | 2/22/2005 | MSG | Pilie, Ellsworth J MVN | Hingle, Pierre M MVN<br>Boudreaux, Jules D MVN<br>Coates, Allen R MVN<br>Meiners, Bill G MVN<br>Marlborough, Dwayne A MVN<br>Burdine, Carol S MVN<br>Crumholt, Kenneth W MVN | Order of Work, Algiers East, HWY 23 to Algiers Lock |
| PLP-221-000036038 | PLP-221-000036038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000012412 | PLP-221-000012412 | Deliberative Process | 2/15/2006 | MSG | CALICO RACHEL B; WIGGINS ELIZABETH; DEMMA MARCIA A; MONTAVI ZOLTAN L; JACKSON GLENDA; PODANY THOMAS J; WIGGINS ELIZABETH; HITCHINGS DANIEL H | MCCROSSEN JASON P BURDINE CAROL S CALICO RACHEL B PURRINGTON JACKIE B NAOMI ALFRED C MOREHISER MERVIN B GREEN STANLEY B DEMMA MARCIA A PODANY THOMAS J HULL FALCOLM E WINGATE MARK R WARD JIM O WIGGINS ELIZABETH WAGENAAR RICHARD P STARKEL MURRAY P BREERWOOD GREGORY E CONSTANCE TROY G MILLER GREGORY B POINDEXTER LARRY CAMPOS ROBERT GREENUP RODNEY D HERR BRETT H FREDERICK DENISE D GLORIOSO DARYL G KINSEY MARY V FLORENT RANDY D HITCHINGS DANIEL H MAZZANTI MARK L JACKSON GLENDA WILBANKS RAYFORD E RUFF GREG HUSTON KIP R | NOLA J SHEETS" STATUS/DELIVERY (UNCLASSIFIED) HQ FINAL" |
| PLP-221-000035190 | PLP-221-000035190 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035191 | PLP-221-000035191 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035192 | PLP-221-000035192 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035193 | PLP-221-000035193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035194 | PLP-221-000035194 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035195 | PLP-221-000035195 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035196 | PLP-221-000035196 | Deliberative Process | 02/XX/2006 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) APPROPRIATION |
| PLP-221-000035197 | PLP-221-000035197 | Deliberative Process | 2/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Burdine, Carol S MVN | RE: Tasker: PAC Letter Reports |
| PLP-221-000012646 | PLP-221-000012646 | Deliberative Process | 10/7/2004 | MSG | Rush, Freddie S MVD | Burdine, Carol S MVN | FW: (Privileged Communication)  New Orleans to Venice, Louisiana (Proposed LDS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036520 | PLP-221-000036520 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | AERIAL VIEW/MAP OF LOUISIANA |
| PLP-221-000036521 | PLP-221-000036521 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000036522 | PLP-221-000036522 | Deliberative Process | 10/6/2004 | DOC | N/A | N/A | DRAFTING SERVICE: NEW ORLEANS TO VENICE, LOUISIANA |
| PLP-221-000036523 | PLP-221-000036523 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000012739 | PLP-221-000012739 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Usner, Edward G MVN | Burdine, Carol S MVN | FW: Ch 13, Accounting for Cost Share Projects |
| PLP-221-000035388 | PLP-221-000035388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-221-000035389 | PLP-221-000035389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-221-000035390 | PLP-221-000035390 | Attorney-Client; Attorney Work Product | 7/10/2002 | MSG | Kinsey, Mary V MVN | Robinson, Sylvia J MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Sloan, G-Rogers MVN Zack, Michael MVN Kuz, Annette B MVD Merritt, James E MVD Lewis, William C MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | RE: Comments on Draft Chapter 13, ER 37 -1-30 |
| PLP-221-000044784 | PLP-221-000044784 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | KINSEY MARY V | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| PLP-221-000013157 | PLP-221-000013157 | Attorney-Client; Attorney Work Product | 5/30/2003 | MSG | Wilson-Prater, Tawanda R MVN | Martinson, Robert J MVN Burdine, Carol S MVN Derickson, W Kenneth MVN Salyer, Michael R MVN Northey, Robert D MVN | RE: Port of Iberia, LA Feasibility Study |
| PLP-221-000034805 | PLP-221-000034805 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013250 | PLP-221-000013250 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Frederick, Denise D MVN Bland, Stephen S MVN | Port of Iberia (POI) |
| PLP-221-000034860 | PLP-221-000034860 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Wilson-Prater, Tawanda R MVN | oscar.pena@shawgrp.com' Wilson-Prater, Tawanda R MVN | POI |
| PLP-221-000034861 | PLP-221-000034861 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Glorioso, Daryl G MVN | Salyer, Michael R MVN Wilson-Prater, Tawanda R MVN Bland, Stephen S MVN | RE: POI |
| PLP-221-000034862 | PLP-221-000034862 | Attorney-Client; Attorney Work Product | 5/10/2004 | DOC | PONTIFF ROY / THE PORT OF IBERIA | WILSONPRATER TAWANDA / USACE MALBROUGH ONEL P / SCI PENA OSCAR F / SCI | QUESTIONS CONCERNING ZZZZZEASEMENTS AND LAND FEE'SZZZZZ LOCAL SPONSOR' RESPONSIBILITIES OF THE OMRR&R PORT OF IBERIA ACADIANA GULF OF MEXICO ACCESS CHANNEL SCI PROJECT NO. 1883 |
| PLP-221-000034863 | PLP-221-000034863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PORT OF IBERIA POSITION PAPER ON THE OPERATION & MAINTENANCE OF ROCK REVETMENT ALONG GIWW AND FRESHWATER BAYOU SEGMENTS OF ACADIANA GULF OF MEXICO ACCESS CHANNEL |
| PLP-221-000034864 | PLP-221-000034864 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000044765 | PLP-221-000044765 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044766 | PLP-221-000044766 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Lachney, Fay V MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Bland, Stephen S MVN | RE: Port of Iberia |
| PLP-221-000013269 | PLP-221-000013269 | Deliberative Process | 6/23/2004 | MSG | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: Final HQ cmts on Port of Iberia, LA - AFB |
| PLP-221-000035060 | PLP-221-000035060 | Deliberative Process | 6/23/2007 | DOC | MCINTYRE ROBERT M ; CECW-PC | N/A | HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-221-000035062 | PLP-221-000035062 | Deliberative Process | 6/23/2004 | DOC | LAMONT DOUGLAS W / POLICY AND POLICY COMPLIANCE DIVISION ; CECW-PC ; CONE S R / POLICY AND POLICY COMPLIANCE DIVISION ; MCINTYRE / CECW-PC ; WARREN / CECW-PC ; EINARSEN / CECW-PC ; LAMONT / CECW-PC | CECW-P<br>CECW-PC FILE<br>COLOSIMO ROBYN / CECW-MVD | MEMORANDUM FOR CECW-MVD (ATTN: ROBYN COLOSIMO) HQUSACE POLICY COMPLIANCE REVIEW PORT OF IBERIA, LOUISIANA NAVIGATION FEASIBILITY STUDY AFB PACKAGE (MAY 2004) |
| PLP-221-000035065 | PLP-221-000035065 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013271 | PLP-221-000013271 | Deliberative Process | 6/8/2004 | MSG | Wilson-Prater, Tawanda R MVN | Colosimo, Robyn S HQ02<br>Waguespack, Leslie S MVD<br>Lucyshyn, John HQ02<br>McIntyre, Robert M HQ02<br>Warren, James E HQ02<br>Montvai, Zoltan L HQ02<br>Arnold, William MVD<br>Lamont, Douglas W HQ02<br>Einarsen, Forester HQ02<br>Cone, Steve R HQ02<br>Furry, John C HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Fowler, Kirby B HQ02<br>'rmcbets@comcast.net'<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Salyer, Michael R MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE:  Port of Iberia, LA Feasibility Study - Policy Compliance Comments on AFB Read Aheads |
| PLP-221-000035011 | PLP-221-000035011 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PORT OF IBERIA FEASIBILITY STUDY INITIAL CONSTRUCTION COSTS CALCULATION |
| PLP-221-000035012 | PLP-221-000035012 | Deliberative Process | 6/8/2004 | DOC | /CEMVN-PM-E | N/A | CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-221-000035013 | PLP-221-000035013 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000035014 | PLP-221-000035014 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013362 | PLP-221-000013362 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Waguespack, Leslie S MVD | Burdine, Carol S MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-221-000033080 | PLP-221-000033080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013400 | PLP-221-000013400 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Wilson-Prater, Tawanda R MVN | Kilgo, Larry MVD<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: Port of Iberia - WRDA Language Alternatives |
| PLP-221-000033233 | PLP-221-000033233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVISED ALTERNATIVE LANGUAGE-CEMVN |
| PLP-221-000033234 | PLP-221-000033234 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013403 | PLP-221-000013403 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-221-000033280 | PLP-221-000033280 | Attorney-Client; Attorney Work Product | 9/27/2004 | DOC | N/A | N/A | DRAFTING SERVICE: PORT OF IBERIA LOUISIANA |
| PLP-221-000033281 | PLP-221-000033281 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013450 | PLP-221-000013450 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | Wilson-Prater, Tawanda R MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Rowan, Peter J Col MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | RE: Port of Iberia |
| PLP-221-000033390 | PLP-221-000033390 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013454 | PLP-221-000013454 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Wilson-Prater, Tawanda R MVN | Wiggins, Elizabeth MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Kilgo, Larry MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Saia, John P MVN<br>Wilson-Prater, Tawanda R MVN | POI Draft Language |
| PLP-221-000033961 | PLP-221-000033961 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000013525 | PLP-221-000013525 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | RE: WRDA Fact Sheet |
| PLP-221-000033286 | PLP-221-000033286 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A | N/A | WRDA 2004 FACT SHEET RE PORT OF IBERIA, LOUISIANA |
| PLP-221-000033287 | PLP-221-000033287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000033288 | PLP-221-000033288 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013541 | PLP-221-000013541 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVD | Ashley, John A MVD Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Gautreaux, Jim H MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Hale, Lamar F MVN-Contractor Vicknair, Shawn M MVN Bosenberg, Robert H MVN Burdine, Carol S MVN Campos, Robert MVN Green, Stanley B MVN Herr, Brett H MVN LeBlanc, Julie Z MVN Naomi, Alfred C MVN Poindexter, Larry MVN Wagner, Kevin G MVN Wingate, Mark R MVN | RE: WRDA Facts Sheet Requests - Boustany |
| PLP-221-000033517 | PLP-221-000033517 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | N/A / CEMVN-OD-D | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-221-000033518 | PLP-221-000033518 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | MVN | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000033519 | PLP-221-000033519 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-221-000033520 | PLP-221-000033520 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A / CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COASTAL AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-221-000033521 | PLP-221-000033521 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF VERMILION, LA |
| PLP-221-000033522 | PLP-221-000033522 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-OD-D | N/A | ATCHAFALAYA BASIN, LEVEE SURFACING MATERIALS |
| PLP-221-000033523 | PLP-221-000033523 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| PLP-221-000033524 | PLP-221-000033524 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| PLP-221-000033525 | PLP-221-000033525 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-221-000033526 | PLP-221-000033526 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF VERMILION, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000033527 | PLP-221-000033527 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-221-000033528 | PLP-221-000033528 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-221-000033529 | PLP-221-000033529 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-221-000044726 | PLP-221-000044726 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-221-000044727 | PLP-221-000044727 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | VICKNAIR SHAWN / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CITY OF CARENCRO, LOUISIANA, SECTION 205 |
| PLP-221-000044728 | PLP-221-000044728 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-221-000013726 | PLP-221-000013726 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Terranova, Jake A MVN<br>Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Palmieri, Michael M MVN<br>Salyer, Michael R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Port of Iberia |
| PLP-221-000035458 | PLP-221-000035458 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN | POI - Comments from HQ |
| PLP-221-000035459 | PLP-221-000035459 | Attorney-Client; Attorney Work Product | 8/24/2004 | MSG | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN | POI |
| PLP-221-000044776 | PLP-221-000044776 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Russell, Juanita K MVN | Wilson-Prater, Tawanda R MVN | FW: Port of Iberia Discussion |
| PLP-221-000044777 | PLP-221-000044777 | Attorney-Client; Attorney Work Product | 6/8/2004 | DOC | /CE-MVN-PM-E | N/A | MEMORANDUM CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| PLP-221-000044778 | PLP-221-000044778 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044781 | PLP-221-000044781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000044782 | PLP-221-000044782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000044783 | PLP-221-000044783 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000014846 | PLP-221-000014846 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Wilson-Prater, Tawanda R MVN | Burdine, Carol S MVN; Zack, Michael MVN; Wilson-Prater, Tawanda R MVN | RE: WRDA Fact Sheet |
| PLP-221-000033585 | PLP-221-000033585 | Attorney-Client; Attorney Work Product | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| PLP-221-000016231 | PLP-221-000016231 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Dayan, Nathan S MVN | Frederick, Denise D MVN; Bland, Stephen S MVN; Owen, Gib A MVN; Burdine, Carol S MVN; Wiggins, Elizabeth MVN | Imminent threat letter sent for Gib Owen |
| PLP-221-000036375 | PLP-221-000036375 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | WAGENAAR RICHARD P / MVN | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| PLP-221-000016962 | PLP-221-000016962 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: WRDA 2000, Section 209 - New PCA language for development & implementation of floodplain management plans |
| PLP-221-000039388 | PLP-221-000039388 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039389 | PLP-221-000039389 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017342 | PLP-221-000017342 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |
| PLP-221-000039084 | PLP-221-000039084 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039085 | PLP-221-000039085 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| PLP-221-000017514 | PLP-221-000017514 | Deliberative Process | 8/30/2006 | MSG | ClydeMartin@dotd.la.gov | Gerald Spohrer Wagenaar, Richard P Col MVN Glorioso, Daryl G MVN Robert.Creer@us.army.mil RTurner355@aol.com MichaelStack@dotd.la.gov seth@swbno.org sspencer@orleanslevee.com Burdine, Carol S MVN ClydeMartin@dotd.louisiana.gov EdPreau@dotd.louisiana.gov EnnisJohnson@dotd.louisiana.gov Purrington, Jackie B MVN Bland, Stephen S MVN | Re:AMENDMENT II |
| PLP-221-000039665 | PLP-221-000039665 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017516 | PLP-221-000017516 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Poche, Rene G MVN<br>Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| PLP-221-000039680 | PLP-221-000039680 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| PLP-221-000017522 | PLP-221-000017522 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | Fw: |
| PLP-221-000039737 | PLP-221-000039737 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| PLP-221-000017524 | PLP-221-000017524 | Deliberative Process | 8/29/2006 | MSG | Gerald Spohrer | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>EnnisJohnson@dotd.louisiana.gov<br>ClydeMartin@dotd.louisiana.gov | |
| PLP-221-000039754 | PLP-221-000039754 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017752 | PLP-221-000017752 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000039093 | PLP-221-000039093 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000017754 | PLP-221-000017754 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000039245 | PLP-221-000039245 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000017755 | PLP-221-000017755 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000040797 | PLP-221-000040797 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000017784 | PLP-221-000017784 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Labure, Linda C MVN | Saffran, Michael PM1 MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Barton, Charles B MVD | FW: 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000039404 | PLP-221-000039404 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-221-000039405 | PLP-221-000039405 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-221-000039406 | PLP-221-000039406 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-221-000039407 | PLP-221-000039407 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-221-000039408 | PLP-221-000039408 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-221-000039409 | PLP-221-000039409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | / HQUSACE CECW-ZA CEMVD-PD-N | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| PLP-221-000018035 | PLP-221-000018035 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Green, Stanley B MVN | Naomi, Alfred C MVN Vignes, Julie D MVN Burdine, Carol S MVN Holley, Soheila N MVN Wingate, Lori B MVN | FW: FCCE Funds memo: MVD-PD to MVN-PM |
| PLP-221-000038321 | PLP-221-000038321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000038322 | PLP-221-000038322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000018279 | PLP-221-000018279 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| PLP-221-000038085 | PLP-221-000038085 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000038086 | PLP-221-000038086 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000038087 | PLP-221-000038087 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000038088 | PLP-221-000038088 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-221-000038089 | PLP-221-000038089 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000038090 | PLP-221-000038090 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-221-000018299 | PLP-221-000018299 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-221-000037959 | PLP-221-000037959 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000037960 | PLP-221-000037960 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000037961 | PLP-221-000037961 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-221-000037962 | PLP-221-000037962 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-221-000037963 | PLP-221-000037963 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| PLP-221-000037964 | PLP-221-000037964 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018516 | PLP-221-000018516 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-221-000036791 | PLP-221-000036791 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-221-000036792 | PLP-221-000036792 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-221-000036793 | PLP-221-000036793 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000036794 | PLP-221-000036794 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-221-000036795 | PLP-221-000036795 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-221-000036796 | PLP-221-000036796 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-221-000036797 | PLP-221-000036797 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-221-000036798 | PLP-221-000036798 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-221-000036799 | PLP-221-000036799 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-221-000036800 | PLP-221-000036800 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036801 | PLP-221-000036801 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-221-000036802 | PLP-221-000036802 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-221-000036804 | PLP-221-000036804 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-221-000019357 | PLP-221-000019357 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Vignes, Julie D MVN Burdine, Carol S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Kinsey, Mary V MVN | RE: Local Sponsor Coordination Meeting and Point Paper (UNCLASSIFIED) |
| PLP-221-000039768 | PLP-221-000039768 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |
| PLP-221-000044939 | PLP-221-000044939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOCAL SPONSOR COORDINATION MEETING POINT PAPER |
| PLP-221-000019453 | PLP-221-000019453 | Deliberative Process | 1/26/2007 | MSG | Brouse, Gary S MVN | wjld@wjld.com epreau@dotd.louisiana.gov Thomson, Robert J MVN Burdine, Carol S MVN Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Harvey Canal - Reach 2B - Revised ROE Request (UNCLASSIFIED) |
| PLP-221-000038665 | PLP-221-000038665 | Deliberative Process | 11/1/2006 | PDF | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| PLP-221-000038666 | PLP-221-000038666 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 2 OF 5 |
| PLP-221-000038667 | PLP-221-000038667 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINITY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |
| PLP-221-000038668 | PLP-221-000038668 | Deliberative Process | 11/1/2006 | DGN | MKA / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; AFG / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; WE / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG. 3 OF 5 |
| PLP-221-000038669 | PLP-221-000038669 | Deliberative Process | 11/1/2006 | PDF | / MVN | N/A | WBV 2B WESTBANK AND VICINTY NEW ORLEANS, HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000038670 | PLP-221-000038670 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 5 |
| PLP-221-000038671 | PLP-221-000038671 | Deliberative Process | 11/1/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 4 OF 4 |
| PLP-221-000038672 | PLP-221-000038672 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN DWG 5 OF 5 |
| PLP-221-000038673 | PLP-221-000038673 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT RYDER TERRY MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| PLP-221-000038674 | PLP-221-000038674 | Deliberative Process | XX/XX/2007 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| PLP-221-000038675 | PLP-221-000038675 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT RYDER TERRY / OFFICE OF THE GOVERNOR MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| PLP-221-000038676 | PLP-221-000038676 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | GULF INTERCOASTAL HARVEY CANAL WATERWAY |
| PLP-221-000038677 | PLP-221-000038677 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| PLP-221-000038678 | PLP-221-000038678 | Deliberative Process | 11/1/2006 | DGN | / USACE ; / LINFIELD, HUNTER & JUNIUS, INC. | N/A | RIGHTS-OF-WAY CONTRACT 2B BOOM TOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000038679 | PLP-221-000038679 | Deliberative Process | 11/1/2006 | DGN | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG 5 OF 5 |
| PLP-221-000038680 | PLP-221-000038680 | Deliberative Process | 1/23/2007 | PDF | / MVN | N/A | WBV-2B, WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT CONTRACT BOOMTOWN CASINO TO HERO PUMP STATION PAST I - HARVEY CANAL - FLOODWALL JEFFERSON PARISH, LOUISIANA STAGING AREA |
| PLP-221-000019584 | PLP-221-000019584 | Deliberative Process | 1/23/2007 | MSG | Herr, Brett H MVN | Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Barnes, Tomma K MVN-Contractor Rauber, Gary W MVN Miller, Gregory B MVN Constance, Troy G MVN Daigle, Michelle C MVN Inman, Brad L MVN-Contractor Wingate, Mark R MVN McCrossen, Jason P MVN Elzey, Durund MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor StGermain, James J MVN Bastian, David F MVN | FW: VTC Fact Sheets for 4th Supplemental Work (UNCLASSIFIED) |
| PLP-221-000039006 | PLP-221-000039006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000039007 | PLP-221-000039007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| PLP-221-000039009 | PLP-221-000039009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| PLP-221-000039011 | PLP-221-000039011 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| PLP-221-000039012 | PLP-221-000039012 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-221-000039013 | PLP-221-000039013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000039014 | PLP-221-000039014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| PLP-221-000039016 | PLP-221-000039016 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000039018 | PLP-221-000039018 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-221-000039019 | PLP-221-000039019 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| PLP-221-000039020 | PLP-221-000039020 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000039021 | PLP-221-000039021 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| PLP-221-000019803 | PLP-221-000019803 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN Vignes, Julie D MVN Burdine, Carol S MVN Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036914 | PLP-221-000036914 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-221-000036915 | PLP-221-000036915 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| PLP-221-000019808 | PLP-221-000019808 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Frederick, Denise D MVN Burdine, Carol S MVN Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| PLP-221-000036632 | PLP-221-000036632 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| PLP-221-000036633 | PLP-221-000036633 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-221-000020058 | PLP-221-000020058 | Deliberative Process | 4/12/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | Fw: 4th Supp VTC Fact Sheet Supplemental Info |
| PLP-221-000039759 | PLP-221-000039759 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000039760 | PLP-221-000039760 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT IMPACT |
| PLP-221-000020155 | PLP-221-000020155 | Deliberative Process | 4/27/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM Wagner, Kevin G MVN Wilson-Prater, Tawanda R MVN Nester, Marlene I SAM Gilmore, Christopher E MVN Meador, John A MVN Vignes, Julie D MVN Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Burdine, Carol S MVN | 100 yr level LPV WBV VTC Fact Sheet |
| PLP-221-000038705 | PLP-221-000038705 | Deliberative Process | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| PLP-221-000020264 | PLP-221-000020264 | Deliberative Process | 4/23/2007 | MSG | Wagner, Kevin G MVN | Bergerson, Inez R SAM Herr, Brett H MVN Gilmore, Christopher E MVN Vignes, Julie D MVN Martin, August W MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: 100-year waiver paper (UNCLASSIFIED) |
| PLP-221-000038099 | PLP-221-000038099 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000038100 | PLP-221-000038100 | Deliberative Process | 12/19/2007 | DOC | WILSONPRATER TAWANDA R; WAGNER KEVIN G | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |
| PLP-221-000020399 | PLP-221-000020399 | Deliberative Process | 5/31/2007 | MSG | Podany, Thomas J MVN | Naomi, Alfred C MVN Burdine, Carol S MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036810 | PLP-221-000036810 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISANA |
| PLP-221-000020409 | PLP-221-000020409 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-221-000036694 | PLP-221-000036694 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISANA |
| PLP-221-000021606 | PLP-221-000021606 | Deliberative Process | 2/22/2005 | MSG | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Order of Work, Algiers East, HWY 23 to Algiers Lock |
| PLP-221-000043090 | PLP-221-000043090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000021607 | PLP-221-000021607 | Deliberative Process | 2/22/2005 | MSG | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Order of Work, Algiers East, HWY 23 to Algiers Lock |
| PLP-221-000043096 | PLP-221-000043096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000021663 | PLP-221-000021663 | Deliberative Process | 3/28/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-221-000043974 | PLP-221-000043974 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-221-000043975 | PLP-221-000043975 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000043976 | PLP-221-000043976 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000021719 | PLP-221-000021719 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'jerry spohrer' | FW: West Bank |
| PLP-221-000044323 | PLP-221-000044323 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044324 | PLP-221-000044324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-221-000021720 | PLP-221-000021720 | Deliberative Process | 4/25/2005 | MSG | Burdine, Carol S MVN | 'Garret_Graves@vitter.senate.gov' Demma, Marcia A MVN Bland, Stephen S MVN Dickson, Edwin M MVN | West Bank |
| PLP-221-000044339 | PLP-221-000044339 | Deliberative Process | 5/1/1995 | PDF | WILLIAMS ARTHUR E / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF THE HARVAY CANAL) |
| PLP-221-000044340 | PLP-221-000044340 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) |
| PLP-221-000022888 | PLP-221-000022888 | Attorney-Client; Attorney Work Product | 12/17/2004 | MSG | Klein, Kathleen S MVN | Green, Stanley B MVN Holley, Soheila N MVN Wingate, Lori B MVN Falk, Tracy A MVN Morgan, Robert W MVN Constance, Troy G MVN Wagner, Kevin G MVN Russo, Edmond J MVN Miller, Gregory B MVN Wingate, Mark R MVN Poindexter, Larry MVN Brouse, Gary S MVN Burdine, Carol S MVN Waits, Stuart MVN Usner, Edward G MVN Carr, Connie R MVN Monnerjahn, Christopher J MVN Powell, Amy E MVN Browning, Gay B MVN Morgan, Robert W MVN Bivona, Bruce J MVN Burke, Carol V MVN Criswell, Deborah L MVN Hebert, Mary G MVN LeBlanc, Julie Z MVN Boe, Sheila H MVN Williams, Veronica Z MVN StGermain, James J MVN Frederick, Denise D MVN Florent, Randy D MVN Greenup, Rodney D MVN | Project projections from Dec 04 thru Sept 05 |
| PLP-221-000044515 | PLP-221-000044515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000023421 | PLP-221-000023421 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Bland, Stephen S MVN | Demma, Marcia A MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN Bland, Stephen S MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-221-000043593 | PLP-221-000043593 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043594 | PLP-221-000043594 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA THE ONLY FEATURES OF THE BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA PROJECT THAT HAD NOT BEEN CONSTRUCTED WERE DEAUTHORIZED ON OR BEFORE JANUARY 1, 1990. |
| PLP-221-000043595 | PLP-221-000043595 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| PLP-221-000043596 | PLP-221-000043596 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| PLP-221-000043597 | PLP-221-000043597 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| PLP-221-000043598 | PLP-221-000043598 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| PLP-221-000043600 | PLP-221-000043600 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| PLP-221-000043601 | PLP-221-000043601 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES |
| PLP-221-000043602 | PLP-221-000043602 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | MUJICA JOAQUIN / CEMVN-OD-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-221-000043603 | PLP-221-000043603 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE RPOJECT |
| PLP-221-000043604 | PLP-221-000043604 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-221-000043605 | PLP-221-000043605 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-221-000043606 | PLP-221-000043606 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| PLP-221-000043607 | PLP-221-000043607 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-221-000043608 | PLP-221-000043608 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| PLP-221-000043609 | PLP-221-000043609 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-221-000043611 | PLP-221-000043611 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| PLP-221-000043612 | PLP-221-000043612 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| PLP-221-000043613 | PLP-221-000043613 | Attorney-Client; Attorney Work Product | 3/25/2005 | RTF | LUCYSHYN JOHN / HQ02 | ASHLEY JOHN A / MVD HUGHES SUSAN B / HQ02 DEMMA MARCIA A / MVN RASGUS JANICE E / HQ02 | WRDA FACTS SHEET REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000023444 | PLP-221-000023444 | Deliberative Process | 3/28/2005 | MSG | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-221-000044200 | PLP-221-000044200 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL WEST BANK AND VICINITY, NEW ORLEANS, LA (HURRICANE PROTECTION) |
| PLP-221-000044201 | PLP-221-000044201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-221-000044202 | PLP-221-000044202 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000044203 | PLP-221-000044203 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023489 | PLP-221-000023489 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-221-000042172 | PLP-221-000042172 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-221-000042173 | PLP-221-000042173 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042174 | PLP-221-000042174 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042175 | PLP-221-000042175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042176 | PLP-221-000042176 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042177 | PLP-221-000042177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042178 | PLP-221-000042178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042179 | PLP-221-000042179 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042180 | PLP-221-000042180 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| PLP-221-000042181 | PLP-221-000042181 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000023490 | PLP-221-000023490 | Deliberative Process | 3/23/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-221-000042186 | PLP-221-000042186 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNTITLED TABLE REGARDING PROJECTS |
| PLP-221-000042187 | PLP-221-000042187 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042188 | PLP-221-000042188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042189 | PLP-221-000042189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042190 | PLP-221-000042190 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042191 | PLP-221-000042191 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042192 | PLP-221-000042192 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042193 | PLP-221-000042193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000042194 | PLP-221-000042194 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042195 | PLP-221-000042195 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000023526 | PLP-221-000023526 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: First spreadsheet with Members Requests CEMVN 3/18/05 |
| PLP-221-000042307 | PLP-221-000042307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUEST ID SUBCOMMITTEE NAME AGENCY NAME ACCOUNT NAME MEMBER LAST NAME MEMBER FIRST NAME ROOM PHONE PARTY STATE REQUESTOR IP ENTRY DATE STAFF CONTRACT SECONDARY SIGNATURES PROJECT NAME PRIORITY NEW PROJECT PROJECT DESCRIPTION LEGAL AUTHORIZATION FY05 FUNDING PRESIDENTS BUDGET AMT REQUEST AMOUNT LANGUAGE REQUIRED PROPOSED LANGUAGE |
| PLP-221-000042308 | PLP-221-000042308 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START COMPREHENSIVE STUDY OF LOUISIANA'S INLAND WATERWAY SYSTEM, LA |
| PLP-221-000042309 | PLP-221-000042309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL EAST BATON ROUGE PARISH, LA (ENVIRONMENTAL INFRASTRUCTURE) |
| PLP-221-000042310 | PLP-221-000042310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL EAST BATON ROUGE PARISH, LA |
| PLP-221-000042311 | PLP-221-000042311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL GULF INTRACOASTAL WATERWAY, LOUISIANA AND TEXAS |
| PLP-221-000042312 | PLP-221-000042312 | Attorney-Client; Attorney Work Product | 10/22/1976 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL INNER HARBOAR NAVIGATION CANAL LOCK, LA |
| PLP-221-000042313 | PLP-221-000042313 | Attorney-Client; Attorney Work Product | 3/7/1974 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL LAKE PONTCHARTRAIN AND VICINITY, LA (HURRICANE PROTECTION) |
| PLP-221-000042314 | PLP-221-000042314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA |
| PLP-221-000042315 | PLP-221-000042315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-221-000042316 | PLP-221-000042316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES CONSTRUCTION MISSISSIPPI RIVER LEVEES, LOUSIANA |
| PLP-221-000042317 | PLP-221-000042317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MONTVAI ZOLTAN / CECW-MVD ; DAWSON W / MVD | N/A | FACT SHEET CONSTRUCTION, GENERAL SOUTHEAST LOUISIANA, LA |
| PLP-221-000023569 | PLP-221-000023569 | Deliberative Process | 3/17/2005 | MSG | Harden, Michael MVD | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-221-000043314 | PLP-221-000043314 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN / CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023576 | PLP-221-000023576 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Bland, Stephen S MVN | FW: Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet ALSO, NOtoV? |
| PLP-221-000043250 | PLP-221-000043250 | Deliberative Process | 3/17/2005 | MSG | Burdine, Carol S MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043251 | PLP-221-000043251 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN Demma, Marcia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-221-000043252 | PLP-221-000043252 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-221-000045041 | PLP-221-000045041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (EAST OF HARVEY CANAL) SECTION 328 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999 (113 STAT. 304-305) IS AMENDED |
| PLP-221-000045042 | PLP-221-000045042 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000045043 | PLP-221-000045043 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000045044 | PLP-221-000045044 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000045045 | PLP-221-000045045 | Deliberative Process | 3/17/2005 | DOC | BURDINE CAROL ; CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000023580 | PLP-221-000023580 | Deliberative Process | 3/17/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN Demma, Marcia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-221-000043394 | PLP-221-000043394 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000024413 | PLP-221-000024413 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Herr, Brett H MVN Bergez, Richard A MVN Campos, Robert MVN Duarte, Francisco M MVN Burdine, Carol S MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-221-000044439 | PLP-221-000044439 | Attorney-Client; Attorney Work Product | XX/XX/2001 | XLS | N/A | N/A | LINE # DIV DIS EROC APPROP AP CCS PWI PROJECT NAME PRIMARY STATE OTHER STATES STATUS CODE STATUS PURPOSE CODE PURPOSE AUTH DATE MOST RECENT FY OF OBLIGATION EXIST LIST MEET DEAUTH IN BUDGET COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000025075 | PLP-221-000025075 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | NORTHEY ROBERT | HALL JOHN W RIECKE SCOTT A NAPOLITANO ELENA M MARINO ANNE M BURDINE CAROL S MATHIES LINDA G BRUNS KASEY L Marino, Anne M MVN Burdine, Carol S MVN Mathies, Linda G MVN Northey, Robert D MVN Bruns, Kasey L MVN | NR/SAMPLING |
| PLP-221-000043758 | PLP-221-000043758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000026417 | PLP-221-000026417 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-221-000042336 | PLP-221-000042336 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-221-000042337 | PLP-221-000042337 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-221-000042338 | PLP-221-000042338 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-221-000027248 | PLP-221-000027248 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Ulm, Michelle S MVN | Burdine, Carol S MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000043182 | PLP-221-000043182 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043183 | PLP-221-000043183 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-221-000043184 | PLP-221-000043184 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-221-000027249 | PLP-221-000027249 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000043197 | PLP-221-000043197 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-221-000043198 | PLP-221-000043198 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-221-000043199 | PLP-221-000043199 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-221-000027252 | PLP-221-000027252 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Barr, Jim MVN | Burdine, Carol S MVN | Fw: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000043317 | PLP-221-000043317 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-221-000043318 | PLP-221-000043318 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-221-000043319 | PLP-221-000043319 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-221-000027254 | PLP-221-000027254 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Usner, Edward G MVN | Burdine, Carol S MVN Purrington, Jackie B MVN | FW: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000041882 | PLP-221-000041882 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| PLP-221-000041883 | PLP-221-000041883 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-221-000041884 | PLP-221-000041884 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-221-000027466 | PLP-221-000027466 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042878 | PLP-221-000042878 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000027543 | PLP-221-000027543 | Deliberative Process | 2/22/2006 | MSG | Green, Stanley B MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Burdine, Carol S MVN Naomi, Alfred C MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    HQ FINAL" |
| PLP-221-000041571 | PLP-221-000041571 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS TO VENICE HPP |
| PLP-221-000041572 | PLP-221-000041572 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027720 | PLP-221-000027720 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany | updated spreadsheet indicating MVN work load |
| PLP-221-000043717 | PLP-221-000043717 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-221-000043718 | PLP-221-000043718 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-221-000043719 | PLP-221-000043719 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| PLP-221-000027788 | PLP-221-000027788 | Deliberative Process | 2/9/2006 | MSG | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Ward, Jim O MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   HQ FINAL" |
| PLP-221-000042979 | PLP-221-000042979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042980 | PLP-221-000042980 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042981 | PLP-221-000042981 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042983 | PLP-221-000042983 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042984 | PLP-221-000042984 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042985 | PLP-221-000042985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000042986 | PLP-221-000042986 | Deliberative Process | 02/XX/2006 | DOC | /MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) APPROPRIATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042988 | PLP-221-000042988 | Deliberative Process | 2/8/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Tasker: PAC Letter Reports |
| PLP-221-000028283 | PLP-221-000028283 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| PLP-221-000044274 | PLP-221-000044274 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| PLP-221-000028336 | PLP-221-000028336 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Green, Stanley B MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Morehiser, Mervin B MVN | Sample Report--Adv Toward Comp |
| PLP-221-000041727 | PLP-221-000041727 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SUPPLEMENTAL DOCUMENTATION FOR USE OF FUNDS UNDER FLOOD CONTROL AND COASTAL EMERGENCY FOR JEFFERSON AND ORLEANS PARISHES, LA |
| PLP-221-000028454 | PLP-221-000028454 | Deliberative Process | 3/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042245 | PLP-221-000042245 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME MVN PRIORITY TOTAL FUNDING FY06/FY07 APPROPRIATION FY 06 FUNDING FY07 FUNDING PM ED OD CD RE CT G&A |
| PLP-221-000028620 | PLP-221-000028620 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Purrington, Jackie B MVN | 'jamesfrederick@dotd.louisiana.gov' Gerald Spohrer 'epreau@dotd.louisiana.gov' 'jamesfrederick@dotd.louisiana.gov' Vignes, Julie D MVN Burdine, Carol S MVN Stack, Michael J MVN Brouse, Gary S MVN Bland, Stephen S MVN Labure, Linda C MVN Kinsey, Mary V MVN Frederick, Denise D MVN Dunn, Kelly G MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000043049 | PLP-221-000043049 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | WBVdraftLCA2 |
| PLP-221-000045040 | PLP-221-000045040 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000028623 | PLP-221-000028623 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Purrington, Jackie B MVN Frederick, Denise D MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Bland, Stephen S MVN | West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| PLP-221-000042934 | PLP-221-000042934 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | WBVdraftLCA2 |
| PLP-221-000045034 | PLP-221-000045034 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-221-000028625 | PLP-221-000028625 | Deliberative Process | 8/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Crescioni, Lisa P MVN Kinsey, Mary V MVN Purrington, Jackie B MVN | FW: 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000043154 | PLP-221-000043154 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-221-000043155 | PLP-221-000043155 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-221-000043156 | PLP-221-000043156 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-221-000043157 | PLP-221-000043157 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-221-000043158 | PLP-221-000043158 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-221-000043159 | PLP-221-000043159 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-221-000028631 | PLP-221-000028631 | Deliberative Process | 8/14/2006 | MSG | Saffran, Michael PM1 MVN | Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wingate, Mark R MVN<br>Podany, Thomas J MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-221-000042884 | PLP-221-000042884 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-221-000042885 | PLP-221-000042885 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-221-000042886 | PLP-221-000042886 | Deliberative Process | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-221-000042887 | PLP-221-000042887 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-221-000042888 | PLP-221-000042888 | Deliberative Process | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-221-000042889 | PLP-221-000042889 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-221-000028633 | PLP-221-000028633 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | Saffran, Michael PM1 MVN | Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Owen, Gib A MVN | 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000042927 | PLP-221-000042927 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT |
| PLP-221-000042928 | PLP-221-000042928 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT |
| PLP-221-000042929 | PLP-221-000042929 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN CEMVN-PM-E | N/A | NEW ORLEANS TO VENICE, LA HURRICANE PRODUCTION PROJECT |
| PLP-221-000042930 | PLP-221-000042930 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT |
| PLP-221-000042931 | PLP-221-000042931 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / MVN ; CEMVN-PM-W | N/A | WEST BANK & VICINITY, N.O., LA HURRICANE PROTECTION PROJECT |
| PLP-221-000042932 | PLP-221-000042932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATION) |
| PLP-221-000029243 | PLP-221-000029243 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Waits, Stuart MVN | Crumholt, Kenneth W MVN Yorke, Lary W MVN Gonski, Mark H MVN Burdine, Carol S MVN Barr, Jim MVN Guillory, Lee A MVN Jacquet, Todd J MVN Bland, Stephen S MVN Zack, Michael MVN | Harvey Sector Gate Navigation Opening meeting with Houma Industries |
| PLP-221-000043042 | PLP-221-000043042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000029579 | PLP-221-000029579 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-221-000040778 | PLP-221-000040778 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000040779 | PLP-221-000040779 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| PLP-221-000044975 | PLP-221-000044975 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| PLP-221-000044976 | PLP-221-000044976 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| PLP-221-000044977 | PLP-221-000044977 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| PLP-221-000044978 | PLP-221-000044978 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| PLP-221-000030059 | PLP-221-000030059 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kilroy, Maurya MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN | FW: mrc low water04 draft response Congressman Tauzin |
| PLP-221-000041438 | PLP-221-000041438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000041440 | PLP-221-000041440 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-221-000041441 | PLP-221-000041441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030061 | PLP-221-000030061 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: mrc low water04 draft response Congressman Tauzin |
| PLP-221-000041479 | PLP-221-000041479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000041480 | PLP-221-000041480 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/ USACE MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY/US HOUSE OF REPRESENTATIVES | RESPONSE TO COMMENTS ON MR-GO, HURRICANE PROTECTION PROJECT, NAVIGATION CHANNELS, LOUSIANA COASTAL AREA |
| PLP-221-000041481 | PLP-221-000041481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030096 | PLP-221-000030096 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Basurto, Renato M MVN | Burdine, Carol S MVN<br>Dykes, Robin O MVN | FW: Tentative Depositions Schedule - Ronald Adams v. U.S. - Fed. Cl. 03-2771C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000041084 | PLP-221-000041084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030245 | PLP-221-000030245 | Deliberative Process | 10/1/2004 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Addison, James D MVN<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD | RE: FY2004 Program Execution |
| PLP-221-000040782 | PLP-221-000040782 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030342 | PLP-221-000030342 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | FW: draft  FW: Got funds? |
| PLP-221-000041702 | PLP-221-000041702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030343 | PLP-221-000030343 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | draft  FW: Got funds? |
| PLP-221-000041393 | PLP-221-000041393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-221-000030575 | PLP-221-000030575 | Attorney-Client; Attorney Work Product | 3/28/2001 | MSG | Burdine, Carol S MVN | Duarte, Francisco M MVN<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Gonzales, Howard H MVN<br>Beer, Rachel L MVN<br>Wiegand, Danny L MVN<br>Dykes, Joseph L MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Cali, Joseph C MVN<br>Gilmore, Christopher E MVN<br>Podany, Thomas J MVN<br>Axtman, Timothy J MVN | FW: WRDA 2000, Sec 209 - New PCA language for dev & implementation of floodplain management plans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000040013 | PLP-221-000040013 | Attorney-Client; Attorney Work Product | 12/8/1997 | PDF | FUHRMAN RUSSELL L / USA ; CECW-A ; CECW-P | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS POLICY GUIDANCE LETTER PGL NO. 52, FLOOD PLAIN MANAGEMENT PLANS |
| PLP-221-000040014 | PLP-221-000040014 | Attorney-Client; Attorney Work Product | 3/2/2001 | PDF | JOHNSON JAMES F / USACE DEPARTMENT OF THE ARMY ; CECW-PD ; / USCA | / MISSISSIPPI VALLEY DIVISION / NORTHWESTERN DIVISION / NORTH ATLANTIC DIVISION / GREAT LAKES AND OHIO RIVER DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / PACIFIC OCEAN DIVISION / SOUTHWESTERN DIVISION / MISSOURI RIVER REGIONAL HEADQUARTERS / GREAT LAKES REGIONAL HEADQUARTERS / MEMPHIS DISTRICT / NEW ORLEANS DISTRICT / ST. LOUIS DISTRICT / VICKSBURG DISTRICT / ROCK ISLAND DISTRICT / ST. PAUL DISTRICT / PORTLAND DISTRICT / SEATTLE DISTRICT / WALLA WALLA DISTRICT / KANSAS CITY DISTRICT / OMAHA DISTRICT / BALTIMORE DISTRICT / NEW YORK DISTRICT / NORFOLK DISTRICT / PHILADELPHIA DISTRICT / NEW ENGLAND DISTRICT / HUNTINGTON DISTRICT / LOUISVILLE DISTRICT / NASHVILLE DISTRICT | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICT COMMANDS IMPLEMENTATION OF SECTION 209, FLOODPLAIN MANAGEMENT REQUIREMENTS, OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-222-000001147 | PLP-222-000001147 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| PLP-222-000003556 | PLP-222-000003556 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| PLP-224-000000495 | PLP-224-000000495 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | HEBERT LISEANNE C/MVN | STGERMAIN JAMES J/MVN<br>DILLON DOUGLAS L/MVN<br>LANDRY VICTOR A/MVN<br>ZAMMIT CHARLES R/MVN<br>ROTH TIMOTHY J/MVN, COLLETTI JERRY A/MVN<br>CONSTANTINE DONALD A/MVN<br>MOSRIE SAMI J/MVN<br>WINER HARLEY S/MVN<br>DANFLOUS LOUIS E/MVN<br>SANCHEZ MIKE A/MVN | ALL HAZARDS CONTINGENCY PLAN |
| PLP-224-000007899 | PLP-224-000007899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-224-000000955 | PLP-224-000000955 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | HEBERT LISEANNE C/MVN | STGERMAIN JAMES J/MVN<br>DILLON DOUGLAS L/MVN<br>LANDRY VICTOR A/MVN<br>ZAMMIT CHARLES R/MVN<br>ROTH TIMOTHY J/MVN, COLLETTI JERRY A/MVN<br>CONSTANTINE DONALD A/MVN<br>MOSRIE SAMI J/MVN<br>WINER HARLEY S/MVN<br>DANFLOUS LOUIS E/MVN<br>SANCHEZ MIKE A/MVN | ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000011543 | PLP-224-000011543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-224-000002198 | PLP-224-000002198 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| PLP-224-000014687 | PLP-224-000014687 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| PLP-224-000002706 | PLP-224-000002706 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-224-000014091 | PLP-224-000014091 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-224-000014093 | PLP-224-000014093 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-224-000014095 | PLP-224-000014095 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-224-000002721 | PLP-224-000002721 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000014543 | PLP-224-000014543 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-224-000014544 | PLP-224-000014544 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-224-000014545 | PLP-224-000014545 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-224-000003009 | PLP-224-000003009 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Hays, Mike M MVN Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| PLP-224-000013352 | PLP-224-000013352 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000013353 | PLP-224-000013353 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| PLP-224-000013354 | PLP-224-000013354 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |
| PLP-224-000013355 | PLP-224-000013355 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| PLP-224-000013356 | PLP-224-000013356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| PLP-224-000013357 | PLP-224-000013357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| PLP-224-000013358 | PLP-224-000013358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| PLP-224-000013359 | PLP-224-000013359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| PLP-224-000013360 | PLP-224-000013360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| PLP-224-000013361 | PLP-224-000013361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000013362 | PLP-224-000013362 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| PLP-224-000013363 | PLP-224-000013363 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| PLP-224-000003016 | PLP-224-000003016 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: WBV-1, R/R CRA Act of Subordination and Release and Cover letters NOGCRR and UP |
| PLP-224-000008056 | PLP-224-000008056 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000008057 | PLP-224-000008057 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000008058 | PLP-224-000008058 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| PLP-224-000008059 | PLP-224-000008059 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003018 | PLP-224-000003018 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: WBV-1, R/R CRA |
| PLP-224-000008037 | PLP-224-000008037 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| PLP-224-000008038 | PLP-224-000008038 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY INC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| PLP-224-000008039 | PLP-224-000008039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNION PACIFIC RAILROAD COMPANY, INC. ; N/A / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| PLP-224-000008040 | PLP-224-000008040 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000003021 | PLP-224-000003021 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Bland, Stephen S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN | CRA Cover Letters |
| PLP-224-000008045 | PLP-224-000008045 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000008046 | PLP-224-000008046 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| PLP-224-000003550 | PLP-224-000003550 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000010107 | PLP-224-000010107 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| PLP-224-000010108 | PLP-224-000010108 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| PLP-225-000000987 | PLP-225-000000987 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| PLP-225-000008192 | PLP-225-000008192 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-225-000008193 | PLP-225-000008193 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| PLP-225-000008194 | PLP-225-000008194 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| PLP-225-000001100 | PLP-225-000001100 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Harden, Michael MVD | Cottone, Elizabeth W MVN Kinsey, Mary V MVN Sills, Kathie P MVN Simmons, Billy E MVD Bryant, Cecil R MVD Naomi, Alfred C MVN Dicharry, Gerald J MVN Nachman, Gwendolyn B MVN Benavides, Ada L MVN Weber, Brenda L MVN Burdine, Carol S MVN Usner, Edward G MVN Morehiser, Mervin B MVN Lucore, Martha M MVN Woods, Sylvester MVN Saia, John P MVN Kuhn, Philip MVD Ashley, John A MVD Wilson-Prater, Tawanda R MVN Hull, Falcolm E MVN Earl, Carolyn H MVN Dykes, Joseph L MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Campos, Robert MVN Wingate, Mark R MVN Podany, Thomas J MVN Reeves, Gloria J MVN | RE: Mad Mouse |
| PLP-225-000008503 | PLP-225-000008503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-225-000001517 | PLP-225-000001517 | Attorney-Client; Attorney Work Product | 3/4/2004 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: RR Swing Gate |
| PLP-225-000007407 | PLP-225-000007407 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | / MISSOURI PACIFIC RAILROAD COMPANY | N/A | ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000007408 | PLP-225-000007408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF |
| PLP-225-000002360 | PLP-225-000002360 | Deliberative Process | 11/12/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Revisions to the Backflow Prevention MFR |
| PLP-225-000011445 | PLP-225-000011445 | Deliberative Process | 9/1/2006 | PDF | BLEAKLEY ALBERT M / MVD | WAGENAAR RICHARD / MVN<br>STARKEL MURRAY P / MVN<br>NAOMI ALFRED C / MVN | DRAFT PROCESS FOR REVISING PIRS AND APIRS |
| PLP-225-000011446 | PLP-225-000011446 | Deliberative Process | 11/7/2007 | MSG | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Revisions to the Backflow Prevention MFR |
| PLP-225-000012152 | PLP-225-000012152 | Deliberative Process | 11/XX/2007 | DOC | ANDERSON CARL E / MVN | N/A | REVISION 1 MEMORANDUM FOR RECORD (MFR) ABBREVIATED PROJECT INFORMATION REPORT (APIR) ACCELERATED COMPLETION OF THE CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000004069 | PLP-225-000004069 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: LPV map question |
| PLP-225-000010508 | PLP-225-000010508 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | LANDRY B | N/A | MISSISSIPPI RIVER VALLEY DIVISION WORK LAKE PONTCHARTRAIN & WEST BANK, AND VICINITY HURRICANE PROTECTION PROJECTS |
| PLP-225-000004970 | PLP-225-000004970 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| PLP-225-000009539 | PLP-225-000009539 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL<br>CELMV-PM-E<br>KAUFFMAN GEORGE<br>CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| PLP-225-000009540 | PLP-225-000009540 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| PLP-225-000009541 | PLP-225-000009541 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005035 | PLP-225-000005035 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| PLP-225-000009938 | PLP-225-000009938 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| PLP-225-000009939 | PLP-225-000009939 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| PLP-225-000009940 | PLP-225-000009940 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-225-000009941 | PLP-225-000009941 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| PLP-225-000009942 | PLP-225-000009942 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| PLP-225-000009943 | PLP-225-000009943 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-225-000009944 | PLP-225-000009944 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| PLP-225-000009945 | PLP-225-000009945 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| PLP-225-000009946 | PLP-225-000009946 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000009947 | PLP-225-000009947 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009950 | PLP-225-000009950 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| PLP-225-000009951 | PLP-225-000009951 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| PLP-225-000009952 | PLP-225-000009952 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| PLP-225-000005327 | PLP-225-000005327 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN Diehl, Edwin H MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Kendrick, Richmond R MVN Griffith, Rebecca PM5 MVN Frederick, Denise D MVN | RE: |
| PLP-225-000009008 | PLP-225-000009008 | Attorney-Client; Attorney Work Product | 9/3/2006 | MSG | Griffith, Rebecca PM5 MVN | Bordelon, Henry J MVN-Contractor Rauber, Gary W MVN Labure, Linda C MVN Cruppi, Janet R MVN Ashley, John A MVN Saffran, Michael PM1 MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Barr, Jim MVN Johnson, Richard R MVD Sloan, G Rogers MVD Kendrick, Richmond R MVN Ruff, Greg MVD Urbine, Anthony W MVN-Contractor Hartzog, Larry M MVN Owen, Gib A MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Second Cut at 4th supplemental waiver/draft guidance |
| PLP-225-000012107 | PLP-225-000012107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| PLP-225-000005700 | PLP-225-000005700 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Monica Salins | 'Dwight Poirrier' Mona Nosari steve Morehiser, Mervin B MVN Tony Cunningham 'Kelly Poche' | FW: Draft Amendatory Project Cooperative Agreement for PLD |
| PLP-225-000010853 | PLP-225-000010853 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000005789 | PLP-225-000005789 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | FW: Amended Assurance Agreement StB APIR 19July2006.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010640 | PLP-225-000010640 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ALRIO ALAN / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000010641 | PLP-225-000010641 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005798 | PLP-225-000005798 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN Diehl, Edwin H MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Bilbo, Diane D MVN | Amended Assurance Agreement StB APIR 19July2006.doc |
| PLP-225-000009442 | PLP-225-000009442 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ALRIO ALAN / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000009443 | PLP-225-000009443 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| PLP-225-000005860 | PLP-225-000005860 | Deliberative Process | 7/11/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | Draft Amendment to Assurance Agreements with PLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009081 | PLP-225-000009081 | Deliberative Process | XX/XX/2006 | DOC | N/A / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; N/A / BOARD OF COMMISSIONERS OF THE PONCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMARICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. CHARLES PARISH, LOUISIANA |
| PLP-225-000006149 | PLP-225-000006149 | Deliberative Process | 5/30/2006 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN Green, Stanley B MVN Morehiser, Mervin B MVN Wingate, Mark R MVN Couture, Kasey D MVN Constance, Troy G MVN Miller, Gregory B MVN Marshall, Jim L MVN-Contractor Hardy, Rixby MVN Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-225-000011047 | PLP-225-000011047 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000011048 | PLP-225-000011048 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| PLP-225-000011049 | PLP-225-000011049 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000011050 | PLP-225-000011050 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-225-000011051 | PLP-225-000011051 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| PLP-225-000011052 | PLP-225-000011052 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000011053 | PLP-225-000011053 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000011054 | PLP-225-000011054 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-225-000011055 | PLP-225-000011055 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| PLP-225-000011056 | PLP-225-000011056 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| PLP-225-000006213 | PLP-225-000006213 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | APIR Verret to Caernarvon (St. Bernard) |
| PLP-225-000011185 | PLP-225-000011185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006230 | PLP-225-000006230 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier<br>Carol Burdine<br>Carol Burke<br>Connie Carr<br>Edward Usner<br>Edwin Diehl<br>Gary Brouse<br>Larry Poindexter<br>Lori Wingate<br>Mervin Morehiser<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Rachel Calico<br>Raymond Floyd<br>Shelia Boe<br>Soheila Holley<br>Stanley Green<br>Sylvester Woods | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| PLP-225-000010800 | PLP-225-000010800 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-225-000010801 | PLP-225-000010801 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-225-000010802 | PLP-225-000010802 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-225-000006707 | PLP-225-000006707 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Burke, Carol V MVN | Morehiser, Mervin B MVN | FW: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009026 | PLP-225-000009026 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-225-000009027 | PLP-225-000009027 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-225-000009028 | PLP-225-000009028 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-225-000006725 | PLP-225-000006725 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| PLP-225-000008923 | PLP-225-000008923 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-225-000008924 | PLP-225-000008924 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000008925 | PLP-225-000008925 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| PLP-225-000006768 | PLP-225-000006768 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-225-000010450 | PLP-225-000010450 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| PLP-225-000006769 | PLP-225-000006769 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000010519 | PLP-225-000010519 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-225-000010520 | PLP-225-000010520 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-225-000010521 | PLP-225-000010521 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006773 | PLP-225-000006773 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Earl, Carolyn H MVN | Anderson, Carl E MVN<br>Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Bergez, Richard A MVN<br>Bosenberg, Robert H MVN<br>Brouse, Gary S MVN<br>Broussard, Darrel M MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Campos, Robert MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Couture, Kasey D MVN<br>Delaune, Curtis W MVN<br>Diehl, Edwin H MVN<br>Duarte, Francisco M MVN<br>Duplantier, Bobby MVN<br>Elzey, Durund MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Gannon, Brian J MVN<br>Georges, Rebecca H MVN<br>Gilmore, Christopher E MVN<br>Goodman, Melanie L MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hull, Falcolm E MVN<br>Laigast, Mireya L MVN<br>Landry, Victor A MVN<br>Lanier, Joan R MVN | FW: Draft SFDR Model |
| PLP-225-000010884 | PLP-225-000010884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-225-000010888 | PLP-225-000010888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-225-000010889 | PLP-225-000010889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-225-000010890 | PLP-225-000010890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-225-000010891 | PLP-225-000010891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| PLP-225-000006844 | PLP-225-000006844 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN | FW: CORPS - ROE Reach 1 3rd Lift |
| PLP-225-000011319 | PLP-225-000011319 | Attorney-Client; Attorney Work Product | 1/7/2005 | PNG | BOSSETTA PATRICK T / BOARD OF LEBEE COMMISSIONERS OF THE CAST JEFFERSON LEBEE DISTRICT | CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS, DISTRICT, CORPS OF ENGINEERS<br>/ BOARD OF COMMISSIONERS<br>LACOUR ROBERT<br>GRILLE GENEVA<br>NAOMI AL<br>BAKER JAMES<br>PREAU ED<br>STACK MICHAEL | LEVEE ACCESS LETTER #04-11-17001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000011320 | PLP-225-000011320 | Attorney-Client; Attorney Work Product | 1/7/2005 | JPG | BOSSETTA PATRICK T / BOARD OF LEBEE COMMISSIONERS OF THE EAST JEFFERSON LEBEE DISTRICT | CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS, DISTRICT, CORPS OF ENGINEERS / BOARD OF COMMISSIONERS LACOUR ROBERT GRILLE GENEVA NAOMI AL BAKER JAMES PREAU ED STACK MICHAEL | LEVEE ACCESS LETTER #04-11-17001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN LOUISIANA AND VICINITY JEFFERSON PARISH LAKEFRONT HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT |
| RFP-292-000000061 | RFP-292-000000061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-002-000000433 | RLP-002-000000433 | Deliberative Process | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN Hale, Lamar F MVN-Contractor Hays, Mike M MVN Jones, Heath E MVN McCasland, Elizabeth L MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN Shepherd, Patrick J MVN Walker, Deanna E MVN Wingate, Mark R MVN | Henderson PDT Meeting Minutes |
| RLP-002-000001971 | RLP-002-000001971 | Deliberative Process | 10/26/2006 | DOC | N/A | HALE L NORD B POLLMAN H WINGATE M MCCASLAND B WALKER D BINET J JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| RLP-002-000001973 | RLP-002-000001973 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-010-000000078 | RLP-010-000000078 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-010-000000079 | RLP-010-000000079 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-010-000000080 | RLP-010-000000080 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-010-000000081 | RLP-010-000000081 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-011-000003658 | RLP-011-000003658 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Vojkovich, Frank J MVN Bivona, Bruce J MVN Wallace, Frederick W MVN Hassenboehler, Thomas G MVN | FW: Message from Wallace, Frederick W MVN |
| RLP-011-000003659 | RLP-011-000003659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004106 | RLP-011-000004106 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Martin, Denise B ERDC-ITL-MS Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Brooks, Robert L MVN Bivona, John C MVN | FW: Risk Database - 100 year Input Data |
| RLP-011-000004107 | RLP-011-000004107 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| RLP-011-000004108 | RLP-011-000004108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000004109 | RLP-011-000004109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| RLP-011-000004110 | RLP-011-000004110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-011-000004111 | RLP-011-000004111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-011-000004112 | RLP-011-000004112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-011-000004113 | RLP-011-000004113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000004114 | RLP-011-000004114 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-011-000004161 | RLP-011-000004161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-011-000004162 | RLP-011-000004162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-011-000004163 | RLP-011-000004163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-011-000004164 | RLP-011-000004164 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-011-000004165 | RLP-011-000004165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-011-000004166 | RLP-011-000004166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007266 | RLP-011-000007266 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-011-000009318 | RLP-011-000009318 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-011-000009319 | RLP-011-000009319 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| RLP-011-000010837 | RLP-011-000010837 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| RLP-011-000010838 | RLP-011-000010838 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-011-000010839 | RLP-011-000010839 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-011-000010840 | RLP-011-000010840 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| RLP-011-000010841 | RLP-011-000010841 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000010842 | RLP-011-000010842 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| RLP-011-000012363 | RLP-011-000012363 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Brooks, Robert L MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-011-000012364 | RLP-011-000012364 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| RLP-011-000012365 | RLP-011-000012365 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-011-000012366 | RLP-011-000012366 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| RLP-011-000012367 | RLP-011-000012367 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-011-000012368 | RLP-011-000012368 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-011-000012369 | RLP-011-000012369 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-011-000012370 | RLP-011-000012370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-011-000012371 | RLP-011-000012371 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| RLP-011-000012372 | RLP-011-000012372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-011-000013623 | RLP-011-000013623 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-011-000013624 | RLP-011-000013624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000014819 | RLP-011-000014819 | Deliberative Process | 4/25/2006 | MSG | Brooks, Robert L MVN | Pinner, Richard B MVN Vojkovich, Frank J MVN Baumy, Walter O MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-011-000014820 | RLP-011-000014820 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-011-000014821 | RLP-011-000014821 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015595 | RLP-011-000015595 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-011-000015596 | RLP-011-000015596 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-011-000015597 | RLP-011-000015597 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000015603 | RLP-011-000015603 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Fairless, Robert T MVN-Contractor | SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-011-000015604 | RLP-011-000015604 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015605 | RLP-011-000015605 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015606 | RLP-011-000015606 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-011-000015607 | RLP-011-000015607 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015608 | RLP-011-000015608 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015850 | RLP-011-000015850 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| RLP-011-000015851 | RLP-011-000015851 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015852 | RLP-011-000015852 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015853 | RLP-011-000015853 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| RLP-011-000015854 | RLP-011-000015854 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015855 | RLP-011-000015855 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015856 | RLP-011-000015856 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |
| RLP-011-000015857 | RLP-011-000015857 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015858 | RLP-011-000015858 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015859 | RLP-011-000015859 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| RLP-011-000015860 | RLP-011-000015860 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015861 | RLP-011-000015861 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015862 | RLP-011-000015862 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-011-000015863 | RLP-011-000015863 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015864 | RLP-011-000015864 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015865 | RLP-011-000015865 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-011-000015866 | RLP-011-000015866 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-011-000015867 | RLP-011-000015867 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015868 | RLP-011-000015868 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015869 | RLP-011-000015869 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-011-000015870 | RLP-011-000015870 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015871 | RLP-011-000015871 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000015989 | RLP-011-000015989 | Attorney-Client; Attorney Work Product | 12/10/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Frederick, Denise D MVN<br>Brooks, Robert L MVN | FW: interim observations on CERCLA-regulated substances |
| RLP-011-000015990 | RLP-011-000015990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| RLP-011-000017950 | RLP-011-000017950 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Gatewood, Richard H MVN<br>Pinner, Richard B MVN | FW: Message from Wallace, Frederick W MVN |
| RLP-011-000017951 | RLP-011-000017951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-011-000020690 | RLP-011-000020690 | Deliberative Process | 11/21/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 20 Nov 05 |
| RLP-011-000020691 | RLP-011-000020691 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-011-000020692 | RLP-011-000020692 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-011-000020693 | RLP-011-000020693 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-013-000001699 | RLP-013-000001699 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-013-000001954 | RLP-013-000001954 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-013-000001955 | RLP-013-000001955 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-013-000001956 | RLP-013-000001956 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-013-000002766 | RLP-013-000002766 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN Hawkins, Gary L MVN Ruppert, Timothy M MVN Dupuy, Michael B MVN Naomi, Alfred C MVN Martin, August W MVN Scheid, Ralph A MVN Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-013-000002767 | RLP-013-000002767 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-013-000002768 | RLP-013-000002768 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-013-000002769 | RLP-013-000002769 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-016-000003857 | RLP-016-000003857 | Deliberative Process | 10/6/2005 | MSG | Dauenhauer, Rob M MVN | Studdard, Charles A MVN Meiners, Bill G MVN Waits, Stuart MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN | IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000003858 | RLP-016-000003858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE STATION 0+00 TO STATION 40+00 |
| RLP-016-000003859 | RLP-016-000003859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000003860 | RLP-016-000003860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-016-000003861 | RLP-016-000003861 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-016-000003862 | RLP-016-000003862 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000003863 | RLP-016-000003863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000003864 | RLP-016-000003864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-016-000003865 | RLP-016-000003865 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000003866 | RLP-016-000003866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02111 - TEMPORARY FLOOD PROTECTION |
| RLP-016-000003867 | RLP-016-000003867 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-016-000003868 | RLP-016-000003868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000003869 | RLP-016-000003869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02315 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-016-000004143 | RLP-016-000004143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-016-000004144 | RLP-016-000004144 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02320 - STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-016-000004145 | RLP-016-000004145 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-016-000004146 | RLP-016-000004146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02365 - PRESTRESSED CONCRETE PILES |
| RLP-016-000004147 | RLP-016-000004147 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000004148 | RLP-016-000004148 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02383 - STONE AND BEDDING CONSTRUCTION |
| RLP-016-000004149 | RLP-016-000004149 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02731 - SURFACING (GRANULAR) |
| RLP-016-000004150 | RLP-016-000004150 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000004151 | RLP-016-000004151 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000004152 | RLP-016-000004152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-016-000004153 | RLP-016-000004153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-016-000004154 | RLP-016-000004154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000004155 | RLP-016-000004155 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER415-1-10) |
| RLP-016-000005796 | RLP-016-000005796 | Deliberative Process | 4/8/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: IHNC 02 ¿ W. Side South of France Rd. 770' N. of Benefit St. Gate Sta. 0+00 to Sta. 13+00 Attorney's Opinion |
| RLP-016-000005797 | RLP-016-000005797 | Deliberative Process | 2/22/2006 | MSG | Butler, Richard A MVN | Danflous, Louis E MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN | Entergy's powerlines |
| RLP-016-000005798 | RLP-016-000005798 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS, CRANES, & UTILITY POLES IN AREA |
| RLP-016-000005799 | RLP-016-000005799 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-016-000005800 | RLP-016-000005800 | Deliberative Process | 2/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | France Rd & Entergy |
| RLP-016-000005801 | RLP-016-000005801 | Deliberative Process | 10/9/2005 | PDF | / USACE MVN | N/A | RFP NO. W912P8-05-R-0069 LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS- I.H.N.C. WEST SIDE SOUTH OF FRANCE ROAD RAMP TO 770' NORTH OF BENEFIT STREET GATE STATION 0+00.0 W/L TO STATION 13+00.00 W/L NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-016-000005802 | RLP-016-000005802 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-016-000005803 | RLP-016-000005803 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TRACKS AND REPAIRS BEING MADE |
| RLP-016-000005804 | RLP-016-000005804 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | DOWNED POWER LINES WITH RAILROADTRACKS |
| RLP-016-000005805 | RLP-016-000005805 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com' Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-016-000005806 | RLP-016-000005806 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-016-000005807 | RLP-016-000005807 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-016-000005808 | RLP-016-000005808 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE SOUTH OF FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 5+56.0 W/L BENEFIT ST. NORTH 700' STA. 6+00.0 W/L STA. 13+00.0 W/L |
| RLP-016-000010075 | RLP-016-000010075 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-016-000010076 | RLP-016-000010076 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000010077 | RLP-016-000010077 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-016-000010078 | RLP-016-000010078 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-016-000012092 | RLP-016-000012092 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN Varuso, Rich J MVN | FW: Order to preserve evidence |
| RLP-016-000012093 | RLP-016-000012093 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000015026 | RLP-016-000015026 | Deliberative Process | 10/16/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Revised 4th supplemental Factsheets |
| RLP-016-000015027 | RLP-016-000015027 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| RLP-016-000015028 | RLP-016-000015028 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| RLP-016-000015029 | RLP-016-000015029 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| RLP-016-000015030 | RLP-016-000015030 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| RLP-016-000015031 | RLP-016-000015031 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| RLP-016-000015032 | RLP-016-000015032 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| RLP-016-000015033 | RLP-016-000015033 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| RLP-016-000015301 | RLP-016-000015301 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| RLP-016-000015302 | RLP-016-000015302 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| RLP-016-000015303 | RLP-016-000015303 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000015304 | RLP-016-000015304 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| RLP-016-000015305 | RLP-016-000015305 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| RLP-016-000015306 | RLP-016-000015306 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |
| RLP-016-000015398 | RLP-016-000015398 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-016-000015399 | RLP-016-000015399 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-016-000017867 | RLP-016-000017867 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-016-000017868 | RLP-016-000017868 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-016-000018032 | RLP-016-000018032 | Deliberative Process | 4/7/2006 | MSG | Dauenhauer, Rob M MVN | Fairless, Robert T MVN-Contractor | RE: BCOE Documentation--IHNC01, -03, -04. |
| RLP-016-000018033 | RLP-016-000018033 | Deliberative Process | 10/11/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | IHNC - Hayne BLVD. to U.S. 90 - West Side repairs |
| RLP-016-000018034 | RLP-016-000018034 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -IHNC HURRICANE PROTECTION LEVEE HAYNE BOULEVARD TO HWY. 90 |
| RLP-016-000018035 | RLP-016-000018035 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | IHNC WEST, HAYNES BLVD TO HWY 90 STRUCTURES BRANCH COMMENTS |
| RLP-016-000018036 | RLP-016-000018036 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -IHNC HURRICANE PROTECTION LEVEE HAYNE BOULEVARD TO HWY. 90 |
| RLP-016-000018037 | RLP-016-000018037 | Deliberative Process | 10/11/2005 | MSG | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | RE: IHNC West with Geotech Review comments (Haynes to Hiway 90) |
| RLP-016-000018038 | RLP-016-000018038 | Deliberative Process | 10/11/2005 | MSG | Murphy, Thomas D MVN | Dauenhauer, Rob M MVN | RE: IHNC West with Geotech |
| RLP-016-000018039 | RLP-016-000018039 | Deliberative Process | 10/14/2005 | MSG | Bertucci, Anthony J MVN | Dauenhauer, Rob M MVN | RE: INHC West (Hwy 90 to Lake) - Final P&S |
| RLP-016-000018040 | RLP-016-000018040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000018041 | RLP-016-000018041 | Deliberative Process | 10/14/2005 | MSG | Meiners, Bill G MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN Murphy, Thomas D MVN Hassenboehler, Thomas G MVN Studdard, Charles A MVN Normand, Darrell M MVN Gutierrez, Judith Y MVN Bertucci, Anthony J MVN Allen, Dianne MVN McGrath, Jeffrey L MVP | RE: INHC West (Hwy 90 to Lake) - Final P&S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000018042 | RLP-016-000018042 | Deliberative Process | 10/18/2005 | MSG | Varuso, Rich J MVN | Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>'john_gribar@urscorp.com' | RE: RE: Supplemental Relief Wells, IHNC Levees, Hwy 90 to Hayne Blvd |
| RLP-016-000018043 | RLP-016-000018043 | Deliberative Process | 10/17/2005 | MSG | Varuso, Rich J MVN | Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Hassenboehler, Thomas G MVN | RE: Supplemental Relief Wells, IHNC Levees, Hwy 90 to Hayne Blvd |
| RLP-016-000022846 | RLP-016-000022846 | Deliberative Process | 12/3/2005 | MSG | Dauenhauer, Rob M MVN | Riza Pagan (Riza.Pagan@aaa.army.mil)<br>Robert Chambers Jr<br>(robert.chambers@aaa.army.mil)<br>Waits, Stuart MVN | Advertised Set of P&S |
| RLP-016-000022847 | RLP-016-000022847 | Deliberative Process | 10/18/2005 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN | Fw: Solicitation No. W912P8-05-R-0057, N. Claiborne to Florida Ave. |
| RLP-016-000022848 | RLP-016-000022848 | Deliberative Process | 10/7/2005 | MSG | Dauenhauer, Rob M MVN | Cataldo, Ione M MVN<br>Waits, Stuart MVN<br>Hassenboehler, Thomas G MVN | IHNC East Side (Claiborne to Florida Ave) P&S |
| RLP-016-000022849 | RLP-016-000022849 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE STATION 0+00 TO STATION 40+00 |
| RLP-016-000022850 | RLP-016-000022850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| RLP-016-000022851 | RLP-016-000022851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-016-000022852 | RLP-016-000022852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-016-000022853 | RLP-016-000022853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022854 | RLP-016-000022854 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022855 | RLP-016-000022855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-016-000022856 | RLP-016-000022856 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022857 | RLP-016-000022857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02111 - TEMPORARY FLOOD PROTECTION |
| RLP-016-000022888 | RLP-016-000022888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-016-000022889 | RLP-016-000022889 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022890 | RLP-016-000022890 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02315 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-016-000022891 | RLP-016-000022891 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-016-000022892 | RLP-016-000022892 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02320 - STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-016-000022893 | RLP-016-000022893 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-016-000022894 | RLP-016-000022894 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02365 - PRESTRESSED CONCRETE PILES |
| RLP-016-000022895 | RLP-016-000022895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| RLP-016-000022896 | RLP-016-000022896 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02383 - STONE AND BEDDING CONSTRUCTION |
| RLP-016-000022897 | RLP-016-000022897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02731 - SURFACING (GRANULAR) |
| RLP-016-000022898 | RLP-016-000022898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022899 | RLP-016-000022899 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022900 | RLP-016-000022900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-016-000022901 | RLP-016-000022901 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-016-000022902 | RLP-016-000022902 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022903 | RLP-016-000022903 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022904 | RLP-016-000022904 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022905 | RLP-016-000022905 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022906 | RLP-016-000022906 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022907 | RLP-016-000022907 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022943 | RLP-016-000022943 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000022944 | RLP-016-000022944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER415-1-10) |
| RLP-016-000022945 | RLP-016-000022945 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022946 | RLP-016-000022946 | Deliberative Process | XX/XX/XXXX | PDF | /BCG | N/A | ALTERNATIVE H PILE DETAILS REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022947 | RLP-016-000022947 | Deliberative Process | XX/XX/XXXX | PDF | /BCG | N/A | REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022948 | RLP-016-000022948 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022949 | RLP-016-000022949 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000022950 | RLP-016-000022950 | Deliberative Process | 10/8/2005 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN Hassenboehler, Thomas G MVN | IHNC East side (Claiborne to Florida) |
| RLP-016-000022951 | RLP-016-000022951 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 0+00 TO STA. 5+50 |
| RLP-016-000022952 | RLP-016-000022952 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 5+50 TO STA. 12+00 |
| RLP-016-000022953 | RLP-016-000022953 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 12+00 TO STA. 19+00 |
| RLP-016-000022954 | RLP-016-000022954 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 19+00 TO STA. 26+00 |
| RLP-016-000022955 | RLP-016-000022955 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 26+00 TO STA. 32+75 |
| RLP-016-000022956 | RLP-016-000022956 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | PROFILE - EXISTING SURFACE REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIB. AVE. TO FLA. AVE. STA. 32+75 TO STA. 40+00 |
| RLP-016-000022957 | RLP-016-000022957 | Deliberative Process | XX/XX/XXXX | PDF | /URS | N/A | LOCATION AND VICINITY MAP REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022958 | RLP-016-000022958 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | ALTERNATIVE H PILE DETAILS REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022959 | RLP-016-000022959 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022960 | RLP-016-000022960 | Deliberative Process | XX/XX/XXXX | PDF | /BCG; /URS | N/A | REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000022961 | RLP-016-000022961 | Deliberative Process | 10/XX/2005 | PDF | N/A | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. EAST SIDE N. CLAIBORNE AVE. TO FLA. AVE. STA. 0+00.0 TO STA. 40+00.0 |
| RLP-016-000023002 | RLP-016-000023002 | Deliberative Process | 10/6/2005 | MSG | Dauenhauer, Rob M MVN | Studdard, Charles A MVN Meiners, Bill G MVN Waits, Stuart MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN | IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000023003 | RLP-016-000023003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE STATION 0+00 TO STATION 40+00 |
| RLP-016-000023004 | RLP-016-000023004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023005 | RLP-016-000023005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-016-000023006 | RLP-016-000023006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-016-000023007 | RLP-016-000023007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000023008 | RLP-016-000023008 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023009 | RLP-016-000023009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-016-000023010 | RLP-016-000023010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023011 | RLP-016-000023011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02111 - TEMPORARY FLOOD PROTECTION |
| RLP-016-000023012 | RLP-016-000023012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-016-000023013 | RLP-016-000023013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023014 | RLP-016-000023014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02315 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-016-000023015 | RLP-016-000023015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-016-000023016 | RLP-016-000023016 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02320 - STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-016-000023017 | RLP-016-000023017 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-016-000023018 | RLP-016-000023018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02365 - PRESTRESSED CONCRETE PILES |
| RLP-016-000023019 | RLP-016-000023019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| RLP-016-000023020 | RLP-016-000023020 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02383 - STONE AND BEDDING CONSTRUCTION |
| RLP-016-000023054 | RLP-016-000023054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02731 - SURFACING (GRANULAR) |
| RLP-016-000023055 | RLP-016-000023055 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023056 | RLP-016-000023056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023057 | RLP-016-000023057 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-016-000023058 | RLP-016-000023058 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-016-000023059 | RLP-016-000023059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023060 | RLP-016-000023060 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER415-1-10) |
| RLP-016-000023061 | RLP-016-000023061 | Deliberative Process | 10/9/2005 | MSG | Dauenhauer, Rob M MVN | 'yokumla@bellsouth.net' | IHNC East T-wall |
| RLP-016-000023062 | RLP-016-000023062 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT 1 |
| RLP-016-000023063 | RLP-016-000023063 | Deliberative Process | 10/9/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC EAST SIDE - LOCK TO FLA AVE. N. ROCHEBLAVE ST TO VIC FLORIDA AVE STA. 0+00.0 W/L TO STA. 7+10.0 |
| RLP-016-000023064 | RLP-016-000023064 | Deliberative Process | 10/10/2005 | MSG | John Boscareno | Mike_Housey(URS) BOB YOKUM Dauenhauer, Rob M MVN David_Lapene@URSCorp.com | Ihnc mod. east side clai to florida |
| RLP-016-000023065 | RLP-016-000023065 | Deliberative Process | 10/10/2005 | PDF | /BCG; /URS | N/A | ALTERNATIVE H PILE DETAILS REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000023066 | RLP-016-000023066 | Deliberative Process | 10/10/2005 | PDF | /BCG; /URS | N/A | REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000023067 | RLP-016-000023067 | Deliberative Process | 10/10/2005 | PDF | /BCG; /URS | N/A | REPAIRS TO BREACHED AREAS I.H.N.C. EAST SIDE - N. CLAIBORNE AVE. TO FLA. AVE. |
| RLP-016-000023068 | RLP-016-000023068 | Deliberative Process | 10/8/2005 | MSG | Dauenhauer, Rob M MVN | 'David_Lapene@URSCorp.com' rgannuch@bcgnola.com ryokum@bcgnola.com Stephen_Bourg@URSCorp.com Hassenboehler, Thomas G MVN Bonura, Darryl C MVN Waits, Stuart MVN | RE: IHNC East Side (Claiborne to Florida) |
| RLP-016-000023069 | RLP-016-000023069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE STATION 0+00 TO STATION 40+00 |
| RLP-016-000023070 | RLP-016-000023070 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| RLP-016-000023071 | RLP-016-000023071 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-016-000023106 | RLP-016-000023106 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000023107 | RLP-016-000023107 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023108 | RLP-016-000023108 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023109 | RLP-016-000023109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-016-000023110 | RLP-016-000023110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023111 | RLP-016-000023111 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02111 - TEMPORARY FLOOD PROTECTION |
| RLP-016-000023112 | RLP-016-000023112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-016-000023113 | RLP-016-000023113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023114 | RLP-016-000023114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02315 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-016-000023115 | RLP-016-000023115 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-016-000023116 | RLP-016-000023116 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02320 - STRUCTURAL EXCAVATION AND BACKFILL |
| RLP-016-000023117 | RLP-016-000023117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-016-000023118 | RLP-016-000023118 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02365 - PRESTRESSED CONCRETE PILES |
| RLP-016-000023119 | RLP-016-000023119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| RLP-016-000023120 | RLP-016-000023120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02383 - STONE AND BEDDING CONSTRUCTION |
| RLP-016-000023121 | RLP-016-000023121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02731 - SURFACING (GRANULAR) |
| RLP-016-000023122 | RLP-016-000023122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023123 | RLP-016-000023123 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023124 | RLP-016-000023124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-016-000023125 | RLP-016-000023125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| RLP-016-000023160 | RLP-016-000023160 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-016-000023161 | RLP-016-000023161 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER415-1-10) |
| RLP-016-000023162 | RLP-016-000023162 | Deliberative Process | 10/10/2005 | MSG | Bob Yokum | Dauenhauer, Rob M MVN | RE: IHNC East T-wall |
| RLP-016-000023163 | RLP-016-000023163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 09940 - PAINTING: COAL TAR EPOXY |
| RLP-016-000023164 | RLP-016-000023164 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT 1 |
| RLP-016-000023165 | RLP-016-000023165 | Deliberative Process | 10/9/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC EAST SIDE - LOCK TO FLA AVE. N. ROCHEBLAVE ST TO VIC FLORIDA AVE STA. 0+00.0 W/L TO STA. 7+10.0 |
| RLP-016-000023166 | RLP-016-000023166 | Deliberative Process | 10/19/2005 | MSG | Nicholas, Cindy A MVN | Waits, Stuart MVN Cataldo, Ione M MVN Dauenhauer, Rob M MVN | RE: Solicitation No. W912P8-05-R-0057, N. Claiborne to Florida Ave. |
| RLP-016-000023167 | RLP-016-000023167 | Deliberative Process | 10/10/2005 | MSG | Meiners, Bill G MVN | Dauenhauer, Rob M MVN Cataldo, Ione M MVN Waits, Stuart MVN Normand, Darrell M MVN Guichet, Robert L MVN Barr, Jim MVN Smith, Aline L MVN Allen, Dianne MVN Hassenboehler, Thomas G MVN | RE: Verbiage for bid items - IHNC East (Claiborne to Florida Ave) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012002 | RLP-017-000012002 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN Mislan, Angel MVN Mathies, Linda G MVN Hawes, Suzanne R MVN Ettinger, John F MVN-Contractor Mach, Rodney F MVN Miller, Gregory B MVN Lanier, Joan R MVN Constance, Troy G MVN Wagner, Kevin G MVN Baird, Bruce H MVN Fredine, Jack MVN Behrens, Elizabeth H MVN Carney, David F MVN Thibodeaux, Burnell J MVN LeBlanc, Julie Z MVN Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| RLP-017-000012003 | RLP-017-000012003 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-017-000012004 | RLP-017-000012004 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| RLP-017-000012446 | RLP-017-000012446 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-017-000012447 | RLP-017-000012447 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-017-000012448 | RLP-017-000012448 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012449 | RLP-017-000012449 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-017-000012695 | RLP-017-000012695 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-017-000012696 | RLP-017-000012696 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-017-000012697 | RLP-017-000012697 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012698 | RLP-017-000012698 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-017-000014358 | RLP-017-000014358 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-All Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-017-000014359 | RLP-017-000014359 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-017-000014360 | RLP-017-000014360 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-017-000014361 | RLP-017-000014361 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-017-000015950 | RLP-017-000015950 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-017-000015951 | RLP-017-000015951 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-017-000015952 | RLP-017-000015952 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-017-000016203 | RLP-017-000016203 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-017-000016204 | RLP-017-000016204 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016207 | RLP-017-000016207 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| RLP-017-000016208 | RLP-017-000016208 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-017-000016209 | RLP-017-000016209 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-017-000016210 | RLP-017-000016210 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-017-000016211 | RLP-017-000016211 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-017-000016212 | RLP-017-000016212 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-017-000016213 | RLP-017-000016213 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| RLP-017-000017437 | RLP-017-000017437 | Deliberative Process | 9/7/2006 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN<br>Gannon, Brian J MVN<br>McDaniel, David P MVN<br>Napolitano, Marilyn K MVN<br>Nunez, Christie L MVN<br>Ramirez, David A MVN<br>Ruppert, Timothy M MVN<br>Teckemeyer, Walter F MVN<br>Villa, April J MVN | FW: MVD Staff Comments on IPET Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000017691 | RLP-017-000017691 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-017-000018176 | RLP-017-000018176 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-017-000018434 | RLP-017-000018434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| RLP-017-000018435 | RLP-017-000018435 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| RLP-017-000018436 | RLP-017-000018436 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| RLP-017-000018437 | RLP-017-000018437 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| RLP-017-000018438 | RLP-017-000018438 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| RLP-017-000018439 | RLP-017-000018439 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| RLP-017-000018440 | RLP-017-000018440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-017-000018441 | RLP-017-000018441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| RLP-017-000018442 | RLP-017-000018442 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-017-000018443 | RLP-017-000018443 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| RLP-017-000018444 | RLP-017-000018444 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-017-000018445 | RLP-017-000018445 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-017-000018446 | RLP-017-000018446 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018182 | RLP-017-000018182 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| RLP-017-000018183 | RLP-017-000018183 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-017-000018184 | RLP-017-000018184 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-017-000018185 | RLP-017-000018185 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| RLP-017-000018186 | RLP-017-000018186 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-017-000018187 | RLP-017-000018187 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-017-000018188 | RLP-017-000018188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| RLP-017-000018373 | RLP-017-000018373 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-017-000018374 | RLP-017-000018374 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-017-000018375 | RLP-017-000018375 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018376 | RLP-017-000018376 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-017-000018377 | RLP-017-000018377 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-017-000018378 | RLP-017-000018378 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-017-000018379 | RLP-017-000018379 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-017-000025288 | RLP-017-000025288 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter Bivona, John Brantley, Gerard Caver, William Felger, Glenn Flock, James Foret, William Guggenheimer, Carl Hassenboehler, Thomas Laurent, Arthur Barton, Ernest Danflous, Louis Deloach, Pamela Dupuy, Michael Elmer, Ronald McDaniel, David O'cain, Keith Rawson, Donald Strecker, Dennis Thibodeaux, Burnell Wagner, Herbert Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |
| RLP-017-000025289 | RLP-017-000025289 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025763 | RLP-017-000025763 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-017-000025764 | RLP-017-000025764 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-017-000026137 | RLP-017-000026137 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| RLP-017-000026138 | RLP-017-000026138 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-017-000026139 | RLP-017-000026139 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Page 438

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000001290 | RLP-019-000001290 | Deliberative Process | 9/6/2006 | MSG | Baumy, Walter O MVN | Hawkins, Gary L MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Dupuy, Michael B MVN<br>Grieshaber, John B MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-019-000001291 | RLP-019-000001291 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-019-000001767 | RLP-019-000001767 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-019-000004808 | RLP-019-000004808 | Deliberative Process | 9/13/2005 | MSG | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: |
| RLP-019-000004809 | RLP-019-000004809 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-019-000004810 | RLP-019-000004810 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-019-000004811 | RLP-019-000004811 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-019-000004812 | RLP-019-000004812 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-019-000004813 | RLP-019-000004813 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-019-000004814 | RLP-019-000004814 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-019-000004815 | RLP-019-000004815 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-019-000004866 | RLP-019-000004866 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-019-000004867 | RLP-019-000004867 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-019-000004868 | RLP-019-000004868 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-019-000004869 | RLP-019-000004869 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-019-000004870 | RLP-019-000004870 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000004871 | RLP-019-000004871 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-019-000004872 | RLP-019-000004872 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-020-000000911 | RLP-020-000000911 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-020-000000912 | RLP-020-000000912 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-020-000000913 | RLP-020-000000913 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-020-000000914 | RLP-020-000000914 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-020-000001569 | RLP-020-000001569 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-020-000001570 | RLP-020-000001570 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-020-000001571 | RLP-020-000001571 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000001572 | RLP-020-000001572 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-020-000002809 | RLP-020-000002809 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-020-000002810 | RLP-020-000002810 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-020-000002811 | RLP-020-000002811 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000002812 | RLP-020-000002812 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-020-000003508 | RLP-020-000003508 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-020-000003509 | RLP-020-000003509 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-020-000003510 | RLP-020-000003510 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000003511 | RLP-020-000003511 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-022-000006372 | RLP-022-000006372 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-022-000006373 | RLP-022-000006373 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-022-000006374 | RLP-022-000006374 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-022-000006375 | RLP-022-000006375 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-022-000006376 | RLP-022-000006376 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-022-000006377 | RLP-022-000006377 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006378 | RLP-022-000006378 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-022-000006379 | RLP-022-000006379 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-022-000006380 | RLP-022-000006380 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-022-000006381 | RLP-022-000006381 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-022-000006444 | RLP-022-000006444 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| RLP-022-000006445 | RLP-022-000006445 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORGENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-022-000006502 | RLP-022-000006502 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Boe, Richard E MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN | |
| RLP-022-000006503 | RLP-022-000006503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| RLP-022-000006504 | RLP-022-000006504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| RLP-022-000007817 | RLP-022-000007817 | Attorney-Client; Attorney Work Product | 2/11/2003 | MSG | Bacuta, George C MVN | Matsuyama, Glenn MVN | Upcoming issues on IHNC Lock Replacement |
| RLP-022-000007818 | RLP-022-000007818 | Attorney-Client; Attorney Work Product | 2/6/2003 | MSG | Purrington, Jackie B MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN | FW: Holy Cross/Tulane lawsuit vs. lock |
| RLP-022-000007819 | RLP-022-000007819 | Attorney-Client; Attorney Work Product | 1/30/2003 | MSG | Purrington, Jackie B MVN | 'carlton@saveourlake.org' Mathies, Linda G MVN Mach, Rodney F MVN Burdine, Carol S MVN Wiegand, Danny L MVN Boe, Richard E MVN Northey, Robert D MVN Mabry, Reuben C MVN Bacuta, George C MVN Elmer, Ronald R MVN | IHNC sediments testing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000007820 | RLP-022-000007820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-025-000007612 | RLP-025-000007612 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-025-000007870 | RLP-025-000007870 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-025-000007871 | RLP-025-000007871 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-025-000007872 | RLP-025-000007872 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000012206 | RLP-025-000012206 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000012207 | RLP-025-000012207 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-025-000012208 | RLP-025-000012208 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000014729 | RLP-025-000014729 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-025-000014730 | RLP-025-000014730 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-025-000014731 | RLP-025-000014731 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| RLP-025-000020176 | RLP-025-000020176 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Davis, Donald  C MVN<br>Smith, Aline L MVN<br>Gonski, Mark H MVN | WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-025-000020177 | RLP-025-000020177 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-025-000020178 | RLP-025-000020178 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-025-000020179 | RLP-025-000020179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000020180 | RLP-025-000020180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-025-000020181 | RLP-025-000020181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-025-000020182 | RLP-025-000020182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-025-000020183 | RLP-025-000020183 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| RLP-025-000020184 | RLP-025-000020184 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-025-000020185 | RLP-025-000020185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-025-000020186 | RLP-025-000020186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-025-000020187 | RLP-025-000020187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-025-000020188 | RLP-025-000020188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-025-000020189 | RLP-025-000020189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-025-000020190 | RLP-025-000020190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-025-000020191 | RLP-025-000020191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-025-000020443 | RLP-025-000020443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-025-000020444 | RLP-025-000020444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-025-000020445 | RLP-025-000020445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-025-000020446 | RLP-025-000020446 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-025-000020447 | RLP-025-000020447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-025-000020448 | RLP-025-000020448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-025-000020449 | RLP-025-000020449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-025-000020450 | RLP-025-000020450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-025-000020451 | RLP-025-000020451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-025-000020452 | RLP-025-000020452 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-025-000020453 | RLP-025-000020453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000020454 | RLP-025-000020454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-025-000020455 | RLP-025-000020455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-025-000020456 | RLP-025-000020456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| RLP-025-000020457 | RLP-025-000020457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-025-000020458 | RLP-025-000020458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-026-000004268 | RLP-026-000004268 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP-All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-026-000004269 | RLP-026-000004269 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-026-000004270 | RLP-026-000004270 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-027-000004337 | RLP-027-000004337 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Waguespack, Leslie S MVD Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Bacuta, George C MVN Elmer, Ronald R MVN Boe, Richard E MVN Guillory, Lee A MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Eisenmenger, Jameson L MVN Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| RLP-027-000004338 | RLP-027-000004338 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000004590 | RLP-027-000004590 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | |
| RLP-027-000004591 | RLP-027-000004591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| RLP-027-000004592 | RLP-027-000004592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| RLP-027-000005018 | RLP-027-000005018 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Eisenmenger, Jameson L MVN<br>Purrington, Jackie B MVN<br>Guillory, Lee A MVN<br>Balint, Carl O MVN<br>Serio, Pete J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-027-000005019 | RLP-027-000005019 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| RLP-027-000005020 | RLP-027-000005020 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | FW: Holy Cross v USACE |
| RLP-027-000005248 | RLP-027-000005248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-027-000005249 | RLP-027-000005249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000005250 | RLP-027-000005250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000005251 | RLP-027-000005251 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-027-000005252 | RLP-027-000005252 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-027-000005253 | RLP-027-000005253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| RLP-027-000005254 | RLP-027-000005254 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| RLP-027-000005255 | RLP-027-000005255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| RLP-027-000005256 | RLP-027-000005256 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Northey, Robert D MVN | RE: Holy Cross vs USACE |
| RLP-027-000005257 | RLP-027-000005257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| RLP-027-000005925 | RLP-027-000005925 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Thibodeaux, Burnell J MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-027-000005926 | RLP-027-000005926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000008478 | RLP-027-000008478 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Hicks, Billy J MVN Elmer, Ronald R MVN Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-027-000008479 | RLP-027-000008479 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-027-000008480 | RLP-027-000008480 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-027-000008481 | RLP-027-000008481 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-027-000008482 | RLP-027-000008482 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-027-000008483 | RLP-027-000008483 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-027-000008484 | RLP-027-000008484 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-027-000008485 | RLP-027-000008485 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-027-000008486 | RLP-027-000008486 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-027-000008487 | RLP-027-000008487 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-030-000000344 | RLP-030-000000344 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-030-000002613 | RLP-030-000002613 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-030-000002614 | RLP-030-000002614 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-030-000002615 | RLP-030-000002615 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-030-000000345 | RLP-030-000000345 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-030-000002628 | RLP-030-000002628 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-030-000002630 | RLP-030-000002630 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-030-000001279 | RLP-030-000001279 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-030-000003162 | RLP-030-000003162 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-030-000003163 | RLP-030-000003163 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-030-000003164 | RLP-030-000003164 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-032-000003760 | RLP-032-000003760 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-032-000011196 | RLP-032-000011196 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-032-000011198 | RLP-032-000011198 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000011199 | RLP-032-000011199 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-032-000005635 | RLP-032-000005635 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Johnson, Craig MVN-Contractor Merchant, Randall C MVN | RE: 17th street sheet pull matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000009298 | RLP-032-000009298 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-032-000006993 | RLP-032-000006993 | Deliberative Process | 4/25/2007 | MSG | Grego-Delgado, Noel MVN | Woodward, Mark L MVN Pinner, Richard B MVN Chiu, Shung K MVN Danflous, Louis E MVN Vossen, Jean MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-032-000010916 | RLP-032-000010916 | Deliberative Process | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| RLP-032-000007050 | RLP-032-000007050 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-032-000010830 | RLP-032-000010830 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-032-000007097 | RLP-032-000007097 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-032-000011520 | RLP-032-000011520 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-032-000011521 | RLP-032-000011521 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000011523 | RLP-032-000011523 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-034-000000479 | RLP-034-000000479 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-034-000006490 | RLP-034-000006490 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-034-000006491 | RLP-034-000006491 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000006493 | RLP-034-000006493 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-034-000000480 | RLP-034-000000480 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-034-000006506 | RLP-034-000006506 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-034-000006507 | RLP-034-000006507 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000006508 | RLP-034-000006508 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-034-000000685 | RLP-034-000000685 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-034-000007109 | RLP-034-000007109 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-034-000007113 | RLP-034-000007113 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000007114 | RLP-034-000007114 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-034-000002481 | RLP-034-000002481 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com' 'bhoward@sfwmd.gov' Camillo, Charles A MVD Chiu, Shung K MVN Desoto, Angela L MVN Jaeger, John J LRH 'lcooley@bcdgeo.com' Leach, Jamie W ERDC-ITL-MS Mabry, Reuben C MVN Martin, Denise B ERDC-ITL-MS Powell, Nancy J MVN 'steve.fitzgerald@hcfcd.org' Young, James A MVD | Executive Summary |
| RLP-034-000006274 | RLP-034-000006274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004519 | RLP-034-000004519 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Chryssoverges, Joseph E MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Pinner, Richard B MVN<br>Rachel, Chad M MVN<br>Radding, Rose MVN<br>Richard, Leeland J MVN<br>Rome, Charles J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-034-000008446 | RLP-034-000008446 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-035-000000698 | RLP-035-000000698 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Bivona, John C MVN | Banks, Larry E MVD | FW: 17th St Canal Floodwall movement upon failure -history |
| RLP-035-000001654 | RLP-035-000001654 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000001655 | RLP-035-000001655 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th Canal updates via emails & other info ...and London |
| RLP-035-000001656 | RLP-035-000001656 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000001659 | RLP-035-000001659 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001660 | RLP-035-000001660 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001661 | RLP-035-000001661 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001662 | RLP-035-000001662 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000001664 | RLP-035-000001664 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD<br>Pezza, David A HQ02<br>Young, Frederick S MVN<br>Klaus, Ken MVD<br>Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000001665 | RLP-035-000001665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001666 | RLP-035-000001666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000001667 | RLP-035-000001667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001668 | RLP-035-000001668 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000001669 | RLP-035-000001669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001670 | RLP-035-000001670 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000001671 | RLP-035-000001671 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000001672 | RLP-035-000001672 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000001673 | RLP-035-000001673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001674 | RLP-035-000001674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001675 | RLP-035-000001675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000000719 | RLP-035-000000719 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Bivona, John C MVN | Perry, Allen L MVD | FW: 17th St Canal Floodwall movement upon failure |
| RLP-035-000001490 | RLP-035-000001490 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000001491 | RLP-035-000001491 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th St Canal updates via emails & other info ...and London |
| RLP-035-000001492 | RLP-035-000001492 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000001630 | RLP-035-000001630 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001631 | RLP-035-000001631 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001632 | RLP-035-000001632 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001633 | RLP-035-000001633 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000001637 | RLP-035-000001637 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD Pezza, David A HQ02 Young, Frederick S MVN Klaus, Ken MVD Grieshaber, John B MVN | 17th St Canal soil sample |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000001638 | RLP-035-000001638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001639 | RLP-035-000001639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001640 | RLP-035-000001640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001641 | RLP-035-000001641 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000001642 | RLP-035-000001642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001643 | RLP-035-000001643 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000001644 | RLP-035-000001644 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000001645 | RLP-035-000001645 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000001646 | RLP-035-000001646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001647 | RLP-035-000001647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000001648 | RLP-035-000001648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000000886 | RLP-035-000000886 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Bivona, John C MVN | Chow, Joseph L MVN | Smartbook UP - FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-035-000001384 | RLP-035-000001384 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |
| RLP-035-000001385 | RLP-035-000001385 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-035-000002178 | RLP-035-000002178 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal Floodwall movement upon failure -history |
| RLP-035-000006904 | RLP-035-000006904 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000006906 | RLP-035-000006906 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th St Canal updates via emails & other info ...and London |
| RLP-035-000006908 | RLP-035-000006908 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN; Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007533 | RLP-035-000007533 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007534 | RLP-035-000007534 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007535 | RLP-035-000007535 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007536 | RLP-035-000007536 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000007659 | RLP-035-000007659 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD; Pezza, David A HQ02; Young, Frederick S MVN; Klaus, Ken MVD; Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007660 | RLP-035-000007660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007661 | RLP-035-000007661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007662 | RLP-035-000007662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007663 | RLP-035-000007663 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007664 | RLP-035-000007664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007665 | RLP-035-000007665 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN; Chiu, Shung K MVN; Radding, Rose MVN; Waguespack, Thomas G MVN; Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007666 | RLP-035-000007666 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN; Knox, Stephen F MVN; Waugaman, Craig B MVN; Salamone, Benjamin E MVN; Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007667 | RLP-035-000007667 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007668 | RLP-035-000007668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007681 | RLP-035-000007681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007682 | RLP-035-000007682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002199 | RLP-035-000002199 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Vojkovich, Frank J MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000006644 | RLP-035-000006644 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal Floodwall movement upon failure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007530 | RLP-035-000007530 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000007531 | RLP-035-000007531 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th St Canal updates via emails & other info ...and London |
| RLP-035-000007532 | RLP-035-000007532 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007677 | RLP-035-000007677 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007678 | RLP-035-000007678 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007679 | RLP-035-000007679 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007680 | RLP-035-000007680 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000007693 | RLP-035-000007693 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD Pezza, David A HQ02 Young, Frederick S MVN Klaus, Ken MVD Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007694 | RLP-035-000007694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007695 | RLP-035-000007695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007696 | RLP-035-000007696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007697 | RLP-035-000007697 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007698 | RLP-035-000007698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007699 | RLP-035-000007699 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007700 | RLP-035-000007700 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007701 | RLP-035-000007701 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007702 | RLP-035-000007702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007706 | RLP-035-000007706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007707 | RLP-035-000007707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002200 | RLP-035-000002200 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000006321 | RLP-035-000006321 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal Floodwall movement upon failure |
| RLP-035-000007519 | RLP-035-000007519 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000007520 | RLP-035-000007520 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th St Canal updates via emails & other info ...and London |
| RLP-035-000007521 | RLP-035-000007521 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007683 | RLP-035-000007683 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD Pezza, David A HQ02 Young, Frederick S MVN Klaus, Ken MVD Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007684 | RLP-035-000007684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007685 | RLP-035-000007685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007686 | RLP-035-000007686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007687 | RLP-035-000007687 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007688 | RLP-035-000007688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007689 | RLP-035-000007689 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007690 | RLP-035-000007690 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007691 | RLP-035-000007691 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007692 | RLP-035-000007692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007704 | RLP-035-000007704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007705 | RLP-035-000007705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007708 | RLP-035-000007708 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007709 | RLP-035-000007709 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007710 | RLP-035-000007710 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007711 | RLP-035-000007711 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000002202 | RLP-035-000002202 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal Floodwall movement upon failure |
| RLP-035-000006100 | RLP-035-000006100 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000006102 | RLP-035-000006102 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN | FW: 17th St Canal updates via emails & other info ...and London |
| RLP-035-000006103 | RLP-035-000006103 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007471 | RLP-035-000007471 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007472 | RLP-035-000007472 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007473 | RLP-035-000007473 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007474 | RLP-035-000007474 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000007476 | RLP-035-000007476 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD Pezza, David A HQ02 Young, Frederick S MVN Klaus, Ken MVD Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007477 | RLP-035-000007477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007478 | RLP-035-000007478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007479 | RLP-035-000007479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007480 | RLP-035-000007480 | Attorney-Client; Attorney Work Product | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007481 | RLP-035-000007481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007482 | RLP-035-000007482 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007483 | RLP-035-000007483 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007484 | RLP-035-000007484 | Attorney-Client; Attorney Work Product | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007485 | RLP-035-000007485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007674 | RLP-035-000007674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007675 | RLP-035-000007675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002204 | RLP-035-000002204 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-035-000005988 | RLP-035-000005988 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000005990 | RLP-035-000005990 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000005992 | RLP-035-000005992 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000005996 | RLP-035-000005996 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-035-000002265 | RLP-035-000002265 | Deliberative Process | 5/20/2006 | MSG | Bivona, John C MVN | Bivona, John C MVN | complete  17th St Canal updates via emails & other info ...and London Ave Floodwall |
| RLP-035-000007148 | RLP-035-000007148 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ORLEANS LEVEE BOARD CANAL DREDGING DIAGRAM |
| RLP-035-000007149 | RLP-035-000007149 | Deliberative Process | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD<br>Pezza, David A HQ02<br>Young, Frederick S MVN<br>Klaus, Ken MVD<br>Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007150 | RLP-035-000007150 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007152 | RLP-035-000007152 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007153 | RLP-035-000007153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007155 | RLP-035-000007155 | Deliberative Process | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007156 | RLP-035-000007156 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007158 | RLP-035-000007158 | Deliberative Process | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007159 | RLP-035-000007159 | Deliberative Process | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007160 | RLP-035-000007160 | Deliberative Process | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007163 | RLP-035-000007163 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007669 | RLP-035-000007669 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007670 | RLP-035-000007670 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002272 | RLP-035-000002272 | Deliberative Process | 5/8/2006 | MSG | Bivona, John C MVN | Bivona, John C MVN | FW: 17th St Canal updates via emails & other info ...and London Ave Floodwall |
| RLP-035-000007113 | RLP-035-000007113 | Deliberative Process | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD<br>Pezza, David A HQ02<br>Young, Frederick S MVN<br>Klaus, Ken MVD<br>Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000007114 | RLP-035-000007114 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007115 | RLP-035-000007115 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007116 | RLP-035-000007116 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007117 | RLP-035-000007117 | Deliberative Process | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000007118 | RLP-035-000007118 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007119 | RLP-035-000007119 | Deliberative Process | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007120 | RLP-035-000007120 | Deliberative Process | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ???? FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007121 | RLP-035-000007121 | Deliberative Process | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000007122 | RLP-035-000007122 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007537 | RLP-035-000007537 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007538 | RLP-035-000007538 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002274 | RLP-035-000002274 | Deliberative Process | 5/8/2006 | MSG | Bivona, John C MVN | Halpin, Eric C HQ02<br>Berezniak, John N HQ02 | FW: 17th St Canal updates via emails & other info ...and London Ave Floodwall |
| RLP-035-000006894 | RLP-035-000006894 | Deliberative Process | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD<br>Pezza, David A HQ02<br>Young, Frederick S MVN<br>Klaus, Ken MVD<br>Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000006895 | RLP-035-000006895 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006896 | RLP-035-000006896 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006897 | RLP-035-000006897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006898 | RLP-035-000006898 | Deliberative Process | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000006899 | RLP-035-000006899 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000006900 | RLP-035-000006900 | Deliberative Process | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000006901 | RLP-035-000006901 | Deliberative Process | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000006902 | RLP-035-000006902 | Deliberative Process | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000006903 | RLP-035-000006903 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007528 | RLP-035-000007528 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007529 | RLP-035-000007529 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002276 | RLP-035-000002276 | Deliberative Process | 5/7/2006 | MSG | Bivona, John C MVN | Berezniak, John N HQ02<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Klaus, Ken MVD | 17th St Canal updates via emails & other info ...and London Ave Floodwall |
| RLP-035-000006860 | RLP-035-000006860 | Deliberative Process | 4/24/2006 | MSG | Bivona, John C MVN | Young, James A MVD<br>Pezza, David A HQ02<br>Young, Frederick S MVN<br>Klaus, Ken MVD<br>Grieshaber, John B MVN | 17th St Canal soil sample |
| RLP-035-000006861 | RLP-035-000006861 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006862 | RLP-035-000006862 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006863 | RLP-035-000006863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006864 | RLP-035-000006864 | Deliberative Process | 11/XX/1992 | PDF | CONVAY W B / MODJESKI & MASTERS INC ; FS ; PMR ; MLS ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN 17TH STREET CANAL EXCAVATION AND FLOODWALL PROTECTION CAPPING OF FLOODWALLS EAST SIDE LEVEE IMPROVEMENTS LEVEE TYPICAL SECTIONS-2 SOLICITATION NO. DACW29-93-B-0025 DWG. 7 OF 16 |
| RLP-035-000006865 | RLP-035-000006865 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000006866 | RLP-035-000006866 | Deliberative Process | 4/26/2006 | MSG | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000006867 | RLP-035-000006867 | Deliberative Process | 4/20/2006 | MSG | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000006868 | RLP-035-000006868 | Deliberative Process | 7/9/1998 | PDF | / THE CASTEEL GROUP, INC. | N/A | COLD-FORMED SHEET PILING |
| RLP-035-000006869 | RLP-035-000006869 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007525 | RLP-035-000007525 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000007526 | RLP-035-000007526 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-035-000002550 | RLP-035-000002550 | Deliberative Process | 5/31/2007 | MSG | Bivona, John C MVN | Matsuyama, Glenn MVN<br>Thurmond, Danny L MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-035-000006728 | RLP-035-000006728 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000002850 | RLP-035-000002850 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Bivona, John C MVN | 'Miller, Kara K. (CIV)' 'Bowman, Tara (CIV)' Labourdette, Jennifer A MVN Dyer, David R MVN | RE: levee expertise - resume & latest case as a witness |
| RLP-035-000004547 | RLP-035-000004547 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Meiners, Bill G MVN | Baumy, Walter O MVN Bivona, John C MVN | PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-035-000004548 | RLP-035-000004548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BIVONA JOHN C | N/A | RESUME OF JOHN C. BIVONA |
| RLP-035-000007139 | RLP-035-000007139 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |
| RLP-035-000007141 | RLP-035-000007141 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-035-000002853 | RLP-035-000002853 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Dyer, David R MVN | Bivona, John C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labourdette, Jennifer A MVN Marzoni, Nicholas C MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-035-000004567 | RLP-035-000004567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-035-000004568 | RLP-035-000004568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-035-000003185 | RLP-035-000003185 | Deliberative Process | 8/27/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-DIST-A | Talking points and questions and answers |
| RLP-035-000006283 | RLP-035-000006283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006284 | RLP-035-000006284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006285 | RLP-035-000006285 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006286 | RLP-035-000006286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006287 | RLP-035-000006287 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006288 | RLP-035-000006288 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006289 | RLP-035-000006289 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | ORLEANS AVENUE CANAL PUMP ISSUES TALKING POINTS |
| RLP-035-000006290 | RLP-035-000006290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-035-000006291 | RLP-035-000006291 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| RLP-035-000003411 | RLP-035-000003411 | Deliberative Process | 9/6/2006 | MSG | Baumy, Walter O MVN | Hawkins, Gary L MVN Bivona, John C MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-035-000005421 | RLP-035-000005421 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-035-000003504 | RLP-035-000003504 | Deliberative Process | 4/23/2007 | MSG | Banks, Larry E MVD | Bivona, John C MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-035-000004735 | RLP-035-000004735 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-035-000004311 | RLP-035-000004311 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bivona, John C MVN | Chiu, Shung K MVN | FW: Release info London Load Test -- important consideration |
| RLP-035-000006129 | RLP-035-000006129 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN Bivona, John C MVN | FW: Release of info - London Ave. Load Test |
| RLP-035-000006140 | RLP-035-000006140 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bivona, John C MVN | Schwanz, Neil T MVP Conroy, James M NWO Alvey, Mark S MVS Pezza, David A HQ02 | FW: Selected site for London Ave Canal Load Test and safe water |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000006142 | RLP-035-000006142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-035-000007468 | RLP-035-000007468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-035-000007469 | RLP-035-000007469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-035-000004312 | RLP-035-000004312 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Baumy, Walter O MVN Pinner, Richard B MVN | Release info London Load Test -- important consideration |
| RLP-035-000006328 | RLP-035-000006328 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN Bivona, John C MVN | FW: Release of info - London Ave. Load Test |
| RLP-035-000006329 | RLP-035-000006329 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bivona, John C MVN | Schwanz, Neil T MVP Conroy, James M NWO Alvey, Mark S MVS Pezza, David A HQ02 | FW: Selected site for London Ave Canal Load Test and safe water |
| RLP-035-000006330 | RLP-035-000006330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-035-000007489 | RLP-035-000007489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-035-000007491 | RLP-035-000007491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-036-000000153 | RLP-036-000000153 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-036-000001055 | RLP-036-000001055 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-036-000001057 | RLP-036-000001057 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000001058 | RLP-036-000001058 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-036-000000701 | RLP-036-000000701 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN; Starkel, Murray P LTC MVN; Hibner, Daniel H MAJ MVN; Young, Frederick S MVN; Garcia, Barbara L MVN; Brooks, Robert L MVN; Mlakar, Paul F ERDC-GSL-MS; Mayer, Eddie L MVN; Bernard, Edward A MVN; Kinsey, Mary V MVN; Taylor, James H MVN; Purrington, Jackie B MVN; Purdum, Ward C MVN; Roth, Timothy J MVN; Lefort, Lane J MVN; Saffran, Michael J LRL; Bonura, Darryl C MVN; Plaisance, Larry H MVN; Pinner, Richard B MVN; Baumy, Walter O MVN; Mabry, Reuben C MVN; Jackson, Susan J MVN; Breerwood, Gregory E MVN; Danflous, Louis E MVN; Keen, Steve E MVN; Walton, Victor CPT MVN; Johnson, Craig MVN-Contractor; Merchant, Randall C MVN | RE: 17th street sheet pull matrix |

Page 472

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000001681 | RLP-036-000001681 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-036-000002065 | RLP-036-000002065 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Grego-Delgado, Noel MVN | Woodward, Mark L MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-036-000008447 | RLP-036-000008447 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| RLP-036-000002220 | RLP-036-000002220 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Hassenboehler, Thomas G MVN<br>Gonski, Mark H MVN<br>Brandstetter, Charles P MVN<br>Garcia, Barbara L MVN<br>Mickal, Larry E MVN<br>Grubb, Bob MVN<br>Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-036-000008545 | RLP-036-000008545 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-036-000004631 | RLP-036-000004631 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-036-000010844 | RLP-036-000010844 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004790 | RLP-036-000004790 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-036-000006487 | RLP-036-000006487 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-036-000006009 | RLP-036-000006009 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-036-000006603 | RLP-036-000006603 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-036-000006606 | RLP-036-000006606 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006608 | RLP-036-000006608 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-036-000006609 | RLP-036-000006609 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-036-000006610 | RLP-036-000006610 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com'<br>Butler, Richard A MVN | FW: 17th Street Canal Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000006611 | RLP-036-000006611 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |
| RLP-036-000006613 | RLP-036-000006613 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006615 | RLP-036-000006615 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006618 | RLP-036-000006618 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-036-000011975 | RLP-036-000011975 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-037-000000879 | RLP-037-000000879 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Matsuyama, Glenn MVN | Pinner, Richard B MVN Varuso, Rich J MVN Powell, Nancy J MVN Bonura, Darryl C MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-037-000011674 | RLP-037-000011674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-037-000011675 | RLP-037-000011675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-037-000001500 | RLP-037-000001500 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Chiu, Shung K MVN | Bonura, Darryl C MVN | FW: Message from Black, Timothy MVN |
| RLP-037-000012835 | RLP-037-000012835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-037-000002588 | RLP-037-000002588 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN Pilie, Ellsworth J MVN Bonura, Darryl C MVN Jolissaint, Donald E MVN | FW: Lake Pontchartrain PIR's |
| RLP-037-000014769 | RLP-037-000014769 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| RLP-037-000014770 | RLP-037-000014770 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| RLP-037-000014771 | RLP-037-000014771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000014772 | RLP-037-000014772 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| RLP-037-000002589 | RLP-037-000002589 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN Pilie, Ellsworth J MVN Bonura, Darryl C MVN Jolissaint, Donald E MVN Lucore, Marti M MVN | FW: Lake Pontchartrain PIR's |
| RLP-037-000013690 | RLP-037-000013690 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| RLP-037-000013691 | RLP-037-000013691 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| RLP-037-000013692 | RLP-037-000013692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-037-000013693 | RLP-037-000013693 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| RLP-037-000002627 | RLP-037-000002627 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Felger, Glenn M MVN | Coates, Allen R MVN Pilie, Ellsworth J MVN Jolissaint, Donald E MVN Bonura, Darryl C MVN | FW: Lake Pontchartrain PIR's |
| RLP-037-000014719 | RLP-037-000014719 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| RLP-037-000014720 | RLP-037-000014720 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| RLP-037-000014721 | RLP-037-000014721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-037-000014722 | RLP-037-000014722 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000006900 | RLP-037-000006900 | Deliberative Process | 10/13/2005 | MSG | Young, Frederick S MVN | Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-037-000010879 | RLP-037-000010879 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| RLP-037-000010880 | RLP-037-000010880 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-037-000010881 | RLP-037-000010881 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| RLP-037-000010882 | RLP-037-000010882 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| RLP-037-000010884 | RLP-037-000010884 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| RLP-037-000010885 | RLP-037-000010885 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| RLP-037-000010886 | RLP-037-000010886 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| RLP-038-000001427 | RLP-038-000001427 | Deliberative Process | 8/17/2004 | MSG | Holley, Soheila N MVN | Lambert, Dawn M MVN<br>Bonura, Darryl C MVN | FW: Suburban Canal, Damage Claim # 00-C-0020-086, Galliano, 4704 Lake Villa Dr. |
| RLP-038-000004364 | RLP-038-000004364 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-038-000004365 | RLP-038-000004365 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000004065 | RLP-039-000004065 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN<br>Albert, Herbert C MVN<br>Bivona, John C MVN<br>Blackhorse, Robert MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Corcoran, Leigh A MVN<br>Creasy, Timothy C MVN<br>Desselles, Valerie H MVN<br>Dillon, Douglas L MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Hardouin, Julian J MVN<br>Herndon, Gary T MVN<br>Jolissaint, Robert E MVN<br>Joseph, Jay L MVN<br>Lawrence, Ronald J MVN<br>Lefort, Kelly M MVN<br>Lemoine, Sean A MVN<br>Leufroy, Vernon J MVN<br>Lewis, Mark A MVN<br>Mabile, Eddie J MVN<br>McCrory, James MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Pinner, Richard B MVN | FW: Request from HSGAC |
| RLP-039-000005967 | RLP-039-000005967 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-039-000005972 | RLP-039-000005972 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| RLP-039-000005973 | RLP-039-000005973 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| RLP-039-000007559 | RLP-039-000007559 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Wurtzel, David R MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN | FW: Lake Cata PS to Segnette WBV 15a.1 |
| RLP-039-000008409 | RLP-039-000008409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-039-000008410 | RLP-039-000008410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-039-000008411 | RLP-039-000008411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| RLP-039-000008412 | RLP-039-000008412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-040-000001527 | RLP-040-000001527 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Schulz, Alan D MVN | Montz, Madonna H MVN<br>Chiu, Shung K MVN | FW: Message from Black, Timothy MVN |
| RLP-040-000004993 | RLP-040-000004993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-040-000002663 | RLP-040-000002663 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Grego-Delgado, Noel MVN | Woodward, Mark L MVN Pinner, Richard B MVN Chiu, Shung K MVN Danflous, Louis E MVN Vossen, Jean MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| RLP-040-000003683 | RLP-040-000003683 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| RLP-041-000000062 | RLP-041-000000062 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-041-000004743 | RLP-041-000004743 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-041-000004744 | RLP-041-000004744 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-041-000004746 | RLP-041-000004746 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-041-000000678 | RLP-041-000000678 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Powell, Nancy J MVN | Foley, Gina C MVN | comments from last BCOE Simmesport Boat Ramp |
| RLP-041-000005201 | RLP-041-000005201 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P&S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000005202 | RLP-041-000005202 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | POWELL NANCY J / FTL ;  / CEMVN-ED-HH | CARROLL CLARK / CD QM<br>CAMPOS ROBERT /<br>BARR KEN / CD LA<br>AARNOLD DEAN / ED G | MEMORANDUM FOR: CHIEF CONSTRUCTION DIVISION, ATTN: CLARK CARROLL, CD-QM |
| RLP-041-000000904 | RLP-041-000000904 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-041-000005769 | RLP-041-000005769 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-041-000005770 | RLP-041-000005770 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-041-000005771 | RLP-041-000005771 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-041-000003079 | RLP-041-000003079 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-041-000011428 | RLP-041-000011428 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-041-000011429 | RLP-041-000011429 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000011430 | RLP-041-000011430 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-041-000003340 | RLP-041-000003340 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-041-000011589 | RLP-041-000011589 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-041-000011590 | RLP-041-000011590 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000011591 | RLP-041-000011591 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-043-000001451 | RLP-043-000001451 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-043-000010467 | RLP-043-000010467 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-043-000010468 | RLP-043-000010468 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000010469 | RLP-043-000010469 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-043-000006824 | RLP-043-000006824 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-043-000017925 | RLP-043-000017925 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-043-000017926 | RLP-043-000017926 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-043-000017927 | RLP-043-000017927 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-043-000006825 | RLP-043-000006825 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-043-000017932 | RLP-043-000017932 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-043-000017933 | RLP-043-000017933 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-044-000002528 | RLP-044-000002528 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-044-000006699 | RLP-044-000006699 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000006700 | RLP-044-000006700 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-044-000006701 | RLP-044-000006701 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-044-000002557 | RLP-044-000002557 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-044-000006261 | RLP-044-000006261 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-044-000006262 | RLP-044-000006262 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-044-000006263 | RLP-044-000006263 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-045-000000216 | RLP-045-000000216 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-045-000000653 | RLP-045-000000653 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-045-000000654 | RLP-045-000000654 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-045-000000655 | RLP-045-000000655 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-046-000000700 | RLP-046-000000700 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-046-000007144 | RLP-046-000007144 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-046-000007145 | RLP-046-000007145 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-046-000000701 | RLP-046-000000701 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-046-000007147 | RLP-046-000007147 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-046-000007148 | RLP-046-000007148 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-046-000007149 | RLP-046-000007149 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-046-000002428 | RLP-046-000002428 | Deliberative Process | 6/1/2007 | MSG | Thurmond, Danny L MVN | Marlborough, Dwayne A MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000011100 | RLP-046-000011100 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| RLP-046-000002870 | RLP-046-000002870 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Danielson, Mike R MVN Desoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Kelly G MVN Dunn, Ronald U MVN-Contractor Duplantier, Wayne A MVN Gonski, Mark H MVN Grubb, Bob MVN Hote, Janis M MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Miranda, Raul J MVN-Contractor Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN Purrington, Jackie B MVN Stack, Michael J MVN Thomson, Robert J MVN Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| RLP-046-000011179 | RLP-046-000011179 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-046-000011180 | RLP-046-000011180 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-046-000002922 | RLP-046-000002922 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Coates, Allen R MVN | Marlborough, Dwayne A MVN Montour, Christina M MVN | FW: Lake Pontchartrain PIR's |
| RLP-046-000010999 | RLP-046-000010999 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| RLP-046-000011000 | RLP-046-000011000 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| RLP-046-000011001 | RLP-046-000011001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000011004 | RLP-046-000011004 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| RLP-046-000003497 | RLP-046-000003497 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-046-000010498 | RLP-046-000010498 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-046-000010499 | RLP-046-000010499 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-046-000010500 | RLP-046-000010500 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-046-000003689 | RLP-046-000003689 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Pilie, Ellsworth J MVN Naquin, Wayne J MVN Brennan, Michael A MVN Wright, Thomas W MVN Binet, Jason A MVN Montour, Christina M MVN Heap, Jeff C MVN Marlborough, Dwayne A MVN | Pls read - FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-046-000011415 | RLP-046-000011415 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000011416 | RLP-046-000011416 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-046-000003928 | RLP-046-000003928 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| RLP-046-000010528 | RLP-046-000010528 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004508 | RLP-046-000004508 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-046-000009433 | RLP-046-000009433 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009434 | RLP-046-000009434 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-046-000004513 | RLP-046-000004513 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-046-000009285 | RLP-046-000009285 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-046-000009286 | RLP-046-000009286 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-047-000000369 | RLP-047-000000369 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-047-000001238 | RLP-047-000001238 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-047-000001239 | RLP-047-000001239 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-047-000001240 | RLP-047-000001240 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-050-000000523 | RLP-050-000000523 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-050-000001473 | RLP-050-000001473 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-050-000001474 | RLP-050-000001474 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000001477 | RLP-050-000001477 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-050-000000988 | RLP-050-000000988 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Johnson, Craig MVN-Contractor Merchant, Randall C MVN | RE: 17th street sheet pull matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000002459 | RLP-050-000002459 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-052-000000308 | RLP-052-000000308 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: K/r: Access to Construction Sites |
| RLP-052-000001184 | RLP-052-000001184 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| RLP-052-000001185 | RLP-052-000001185 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| RLP-052-000000989 | RLP-052-000000989 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-052-000001688 | RLP-052-000001688 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-052-000001689 | RLP-052-000001689 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-052-000001690 | RLP-052-000001690 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-052-000001691 | RLP-052-000001691 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-052-000001692 | RLP-052-000001692 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-052-000001693 | RLP-052-000001693 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-052-000001694 | RLP-052-000001694 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-052-000001695 | RLP-052-000001695 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-052-000001696 | RLP-052-000001696 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-052-000001697 | RLP-052-000001697 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-052-000001698 | RLP-052-000001698 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-052-000001699 | RLP-052-000001699 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-052-000001700 | RLP-052-000001700 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-052-000001701 | RLP-052-000001701 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-052-000000990 | RLP-052-000000990 | Deliberative Process | 9/13/2005 | MSG | Baumy, Walter MVN-ERO | Hawkins, Gary MVN-ERO | FW: |
| RLP-052-000001781 | RLP-052-000001781 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-052-000001782 | RLP-052-000001782 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-052-000001783 | RLP-052-000001783 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000001784 | RLP-052-000001784 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-052-000001785 | RLP-052-000001785 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-052-000001786 | RLP-052-000001786 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-052-000001787 | RLP-052-000001787 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-052-000001789 | RLP-052-000001789 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-052-000001790 | RLP-052-000001790 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-052-000001791 | RLP-052-000001791 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-052-000001792 | RLP-052-000001792 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-052-000001793 | RLP-052-000001793 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-052-000001794 | RLP-052-000001794 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-052-000001795 | RLP-052-000001795 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-052-000002667 | RLP-052-000002667 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Hawkins, Gary L MVN | Terranova, Jake A MVN Hawkins, Gary L MVN | FW: Holy Cross Order and Reason |
| RLP-052-000004410 | RLP-052-000004410 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-052-000004411 | RLP-052-000004411 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Wiegand, Danny L MVN | Hawkins, Gary L MVN Powell, Nancy J MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-052-000004412 | RLP-052-000004412 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Powell, Nancy J MVN | Hawkins, Gary L MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Wiegand, Danny L MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-052-000006685 | RLP-052-000006685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000002778 | RLP-052-000002778 | Deliberative Process | 9/6/2006 | MSG | Banks, Larry E MVD | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Halpin, Eric C HQ02<br>Webb, Jerry W HQ02<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Waddle, Jimmy MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Smith, Jerry L MVD<br>Hawkins, Gary L MVN<br>Powell, Nancy J MVN<br>Goldman, Ron C MVK<br>Thibodeaux, Burnell J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Brumfield, Kim M MVD Contractor<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Perry, Allen L MVD<br>Segrest, John C MVD<br>Baumy, Walter O MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-052-000006131 | RLP-052-000006131 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003261 | RLP-052-000003261 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-052-000004541 | RLP-052-000004541 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-052-000004542 | RLP-052-000004542 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| RLP-052-000003745 | RLP-052-000003745 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Dyer, David R MVN | Hawkins, Gary L MVN | Message from Dyer, David R MVN |
| RLP-052-000004243 | RLP-052-000004243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-052-000003746 | RLP-052-000003746 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Dyer, David R MVN | Hawkins, Gary L MVN | Message from Dyer, David R MVN |
| RLP-052-000004374 | RLP-052-000004374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-052-000003747 | RLP-052-000003747 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Dyer, David R MVN | Hawkins, Gary L MVN | Message from Dyer, David R MVN |
| RLP-052-000004405 | RLP-052-000004405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-052-000003874 | RLP-052-000003874 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN<br>Hawkins, Gary L MVN<br>Ruppert, Timothy M MVN<br>Dupuy, Michael B MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000004826 | RLP-052-000004826 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-052-000004828 | RLP-052-000004828 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-052-000004830 | RLP-052-000004830 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000003907 | RLP-052-000003907 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| RLP-052-000004566 | RLP-052-000004566 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| RLP-054-000001532 | RLP-054-000001532 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-054-000004197 | RLP-054-000004197 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-054-000004198 | RLP-054-000004198 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-054-000004199 | RLP-054-000004199 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-055-000004182 | RLP-055-000004182 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Pilie, Ellsworth J MVN | Wright, Thomas W MVN | FW: 10/31/2006 WBV PDT Meeting |
| RLP-055-000009243 | RLP-055-000009243 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000009245 | RLP-055-000009245 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-055-000004183 | RLP-055-000004183 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Pilie, Ellsworth J MVN | Wurtzel, David R MVN | FW: 10/30/2006 WBV PDT Meeting |
| RLP-055-000009266 | RLP-055-000009266 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000009267 | RLP-055-000009267 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-055-000004185 | RLP-055-000004185 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Pilie, Ellsworth J MVN | Danflous, Louis E MVN | FW: 10/31/2006 WBV PDT Meeting |
| RLP-055-000009467 | RLP-055-000009467 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000009468 | RLP-055-000009468 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-055-000005044 | RLP-055-000005044 | Deliberative Process | 2/27/2007 | MSG | Pilie, Ellsworth J MVN | Purrington, Jackie B MVN | FW: Accepted: Task Order 4 Weekly Conference Call |
| RLP-055-000006679 | RLP-055-000006679 | Deliberative Process | 1/31/2007 | MSG | Dan Kellerman [DKellerman@HNTB.com] | Richarme, Davis MVN Brian Rempel Sandi Blair | RE: Peter Richarme e-mail you sent last night |
| RLP-055-000006681 | RLP-055-000006681 | Deliberative Process | 1/30/2007 | MSG | Dan Kellerman [DKellerman@HNTB.com] | Richarme, Davis MVN John Siwula Michelle Mahoney Terry Flanagan | Task Order 0004 Mod 03 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000009474 | RLP-055-000009474 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION OF PLANS AND SPECIFICATIONS FOR LEVEE ENLARGEMENT, ENGINEERING DURING ADVERTISEMENT AND ENGINEERING DURING CONSTRUCTION FOR WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION LEVEES EAST OF ALGIERS CANAL HERO TO OAKVILLE LEVEE ENLARGEMENT PLAQUEMINES PARISH, LA |
| RLP-055-000009483 | RLP-055-000009483 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000009484 | RLP-055-000009484 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000009485 | RLP-055-000009485 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000009486 | RLP-055-000009486 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000005643 | RLP-055-000005643 | Deliberative Process | 5/31/2007 | MSG | Pilie, Ellsworth J MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000006296 | RLP-055-000006296 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| RLP-055-000009609 | RLP-055-000009609 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Kinsey, Mary V MVN | Pilie, Ellsworth J MVN | Message from Kinsey, Mary V MVN |
| RLP-055-000021411 | RLP-055-000021411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000010377 | RLP-055-000010377 | Deliberative Process | 10/18/2007 | MSG | Brouillette, Phillip K MVN | Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Eilts, Theodore B MVN<br>Benoit, Kinney R MVN<br>Garrett, Deborah F MVN<br>LeBlanc III, Edward L MVN<br>Siffert, James H MVN<br>Barr, Kenneth M MVN | West Atchafalaya Sector---WARL 4.8 Mile North of Krotz Springs |
| RLP-055-000023326 | RLP-055-000023326 | Deliberative Process | 10/18/2007 | MSG | Young, Herbert D MVN | Brouillette, Phillip K MVN | Emailing: 4.8 miles n of krotz springs.jpg |
| RLP-055-000023327 | RLP-055-000023327 | Deliberative Process | 10/16/2007 | MSG | Barr, Kenneth M MVN | Firmin, Randall J MVN<br>Brouillette, Phillip K MVN | Emailing: MOV00020, DSC00022, DSC00022, DSC00023, DSC00023, |
| RLP-055-000023971 | RLP-055-000023971 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023972 | RLP-055-000023972 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023973 | RLP-055-000023973 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023974 | RLP-055-000023974 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023975 | RLP-055-000023975 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023976 | RLP-055-000023976 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH TREES |
| RLP-055-000023977 | RLP-055-000023977 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023978 | RLP-055-000023978 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH TREES AND GRASS |
| RLP-055-000023979 | RLP-055-000023979 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023980 | RLP-055-000023980 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH MUD |
| RLP-055-000023981 | RLP-055-000023981 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023982 | RLP-055-000023982 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | ROADWAY |
| RLP-055-000023983 | RLP-055-000023983 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023984 | RLP-055-000023984 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023985 | RLP-055-000023985 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023986 | RLP-055-000023986 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012062 | RLP-055-000012062 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-055-000020601 | RLP-055-000020601 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000012802 | RLP-055-000012802 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-055-000018764 | RLP-055-000018764 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-055-000018765 | RLP-055-000018765 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| RLP-055-000013002 | RLP-055-000013002 | Deliberative Process | 2/27/2007 | MSG | Dan Kellerman [DKellerman@HNTB.com] | Pilie, Ellsworth J MVN<br>Michelle Mahoney<br>Therese Koutnik<br>John Siwula | RE: Accepted: Task Order 4 Weekly Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000018755 | RLP-055-000018755 | Deliberative Process | 1/31/2007 | MSG | Dan Kellerman [DKellerman@HNTB.com] | Richarme, Davis MVN Brian Rempel Sandi Blair | RE: Peter Richarme e-mail you sent last night |
| RLP-055-000018756 | RLP-055-000018756 | Deliberative Process | 1/30/2007 | MSG | Dan Kellerman [DKellerman@HNTB.com] | Richarme, Davis MVN John Siwula Michelle Mahoney Terry Flanagan | Task Order 0004 Mod 03 (UNCLASSIFIED) |
| RLP-055-000023823 | RLP-055-000023823 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION OF PLANS AND SPECIFICATIONS FOR LEVEE ENLARGEMENT, ENGINEERING DURING ADVERTISEMENT AND ENGINEERING DURING CONSTRUCTION FOR WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION LEVEES EAST OF ALGIERS CANAL HERO TO OAKVILLE LEVEE ENLARGEMENT PLAQUEMINES PARISH, LA |
| RLP-055-000023829 | RLP-055-000023829 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023830 | RLP-055-000023830 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023831 | RLP-055-000023831 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023832 | RLP-055-000023832 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000016133 | RLP-055-000016133 | Deliberative Process | 12/8/2005 | MSG | Vossen, Jean MVN | Brennan, Michael A MVN Pilie, Ellsworth J MVN Butler, Richard A MVN | FW: 20 Delta Pipeline Reroute across Levee at Nairn" |
| RLP-055-000018262 | RLP-055-000018262 | Deliberative Process | 12/1/2005 | MSG | Butler, Richard A MVN | Pilie, Ellsworth J MVN Cali, Peter R MVN Vossen, Jean MVN Butler, Richard A MVN | FW: Nairn Pipe Movement-Plaquemines Parish |
| RLP-055-000018263 | RLP-055-000018263 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000018264 | RLP-055-000018264 | Deliberative Process | XX/XX/XXXX | DWG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000018265 | RLP-055-000018265 | Deliberative Process | 12/5/2005 | PDF | N/A | N/A | PROPOSED REROUTE AT LEVEE CROSSING NEAR NAIRN STATION LOCATED IN SECTION 40 T195-R28E PLAQUEMINES PARISH, LOUISIANA |
| RLP-055-000023846 | RLP-055-000023846 | Deliberative Process | XX/XX/XXXX | TIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023847 | RLP-055-000023847 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023848 | RLP-055-000023848 | Deliberative Process | 12/1/2005 | MSG | Pimley, William J SPLC-DSD/22A [william.pimley@shell.com] | Butler, Richard A MVN | RE: Nairn Pipe Movement-Plaquemines Parish |
| RLP-055-000023849 | RLP-055-000023849 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000024006 | RLP-055-000024006 | Deliberative Process | 11/29/2005 | TIF | N/A | N/A | PROPOSED REROUTE AT LEVEE CROSSING NEAR NAIRN STATION LOCATED IN SECTION 40 T195-R28E PLAQUEMINES PARISH, LOUISIANA |
| RLP-055-000016444 | RLP-055-000016444 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-055-000018004 | RLP-055-000018004 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-055-000018005 | RLP-055-000018005 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000018006 | RLP-055-000018006 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-055-000017113 | RLP-055-000017113 | Deliberative Process | 10/18/2007 | MSG | Pilie, Ellsworth J MVN | Pinner, Richard B MVN Varuso, Rich J MVN Woodward, Mark L MVN | FW: West Atchafalaya Sector---WARL 4.8 Mile North of Krotz |
| RLP-055-000023247 | RLP-055-000023247 | Deliberative Process | 10/18/2007 | MSG | Young, Herbert D MVN | Brouillette, Phillip K MVN | Emailing: 4.8 miles n of krotz springs.jpg |
| RLP-055-000023248 | RLP-055-000023248 | Deliberative Process | 10/16/2007 | MSG | Barr, Kenneth M MVN | Firmin, Randall J MVN Brouillette, Phillip K MVN | Emailing: MOV00020, DSC00022, DSC00023, DSC00023, |
| RLP-055-000023953 | RLP-055-000023953 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023954 | RLP-055-000023954 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023955 | RLP-055-000023955 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023956 | RLP-055-000023956 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023957 | RLP-055-000023957 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023958 | RLP-055-000023958 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH TREES |
| RLP-055-000023959 | RLP-055-000023959 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023960 | RLP-055-000023960 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH TREES AND GRASS |
| RLP-055-000023961 | RLP-055-000023961 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023962 | RLP-055-000023962 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | TRENCH WITH MUD |
| RLP-055-000023963 | RLP-055-000023963 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023964 | RLP-055-000023964 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | ROADWAY |
| RLP-055-000023965 | RLP-055-000023965 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023966 | RLP-055-000023966 | Deliberative Process | XX/XX/XXXX | JPE | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023967 | RLP-055-000023967 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-055-000023968 | RLP-055-000023968 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000002568 | RLP-057-000002568 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher Amedee, Ernest Anderson, Carl Britsch, Louis Broussard, Darrel Chiu, Shung Demas, Osborn Elmer, Ronald Gagliano, Frank Glueck, Nicki Grieshaber, John Guggenheimer, Carl Hassenboehler, Thomas Hawkins, Gary Herr, Brett Honore, Ronald Leblanc, Julie Mabry, Reuben McDaniel, David Mislan, Angel Naquin, Wayne Pinner, Richard Terranova, Jake A MVN Wurtzel, David R MVN Flock, James Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-057-000004303 | RLP-057-000004303 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| RLP-057-000007757 | RLP-057-000007757 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bivona, John C MVN | Frederick, Denise D MVN Baumy, Walter O MVN Pinner, Richard B MVN | Release info London Load Test -- important consideration |
| RLP-057-000038946 | RLP-057-000038946 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Baumy, Walter O MVN | Pinner, Richard B MVN Bivona, John C MVN | FW: Release of info - London Ave. Load Test |
| RLP-057-000038947 | RLP-057-000038947 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bivona, John C MVN | Schwanz, Neil T MVP Conroy, James M NWO Alvey, Mark S MVS Pezza, David A HQ02 | FW: Selected site for London Ave Canal Load Test and safe water |
| RLP-057-000038948 | RLP-057-000038948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-057-000039710 | RLP-057-000039710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-057-000039711 | RLP-057-000039711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | VROMAN NOAH / ERDC ; BRANDON THOMAS / VPI ; SCHWANZ NEIL / MVP | N/A | LONDON AVENUE CANAL LOAD TEST - SMALL LOAD TEST SITE SELECTION |
| RLP-057-000008042 | RLP-057-000008042 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Matsuyama, Glenn MVN | Pinner, Richard B MVN Varuso, Rich J MVN Powell, Nancy J MVN Bonura, Darryl C MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-057-000038049 | RLP-057-000038049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |

Page 506

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000038050 | RLP-057-000038050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-057-000008276 | RLP-057-000008276 | Attorney-Client; Attorney Work Product | 7/14/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kinsey, Mary V MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Urbine, Anthony W MVN-Contractor<br>Halpin, Eric C HQ02<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Pezza, David A HQ02<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Holden, Kevin S MVR<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Wilkinson, Laura L MVN<br>Stout, Michael E MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Colletti, Jerry A MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |
| RLP-057-000036936 | RLP-057-000036936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000036937 | RLP-057-000036937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q'S & A'S ON HDCR |
| RLP-057-000036938 | RLP-057-000036938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| RLP-057-000036939 | RLP-057-000036939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTE 38:225 |
| RLP-057-000036940 | RLP-057-000036940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MEADOR JOHN A / MVN | VOSSEN JEAN / MVN<br>WATFORD EDWARD R / MVN<br>URBINE ANTHONY W<br>DURHAMAGUILERA KAREN L / MVN | BACKFILLING BORROW PITS |
| RLP-057-000036941 | RLP-057-000036941 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | HALPIN ERIC C | VOSSEN JEAN / MVN<br>HOLDEN KEVIN S / MVR<br>HALPIN ERIC C<br>URBINE ANTHONY W / MVN<br>MEADOR JOHN | HQ GUIDANCE |
| RLP-057-000036942 | RLP-057-000036942 | Attorney-Client; Attorney Work Product | 7/6/2007 | TXT | VOSSEN JEAN / MVN | URBINE ANTHONY W / MVN | LEVEE CERTIFICATION |
| RLP-057-000036943 | RLP-057-000036943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; CECW-HS | N/A | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS AND DISTRICTS SUPPLEMENT TO INTERIM VEGETATION GUIDANCE FOR CONTROL OF VEGETATION ON LEVEES |
| RLP-057-000036944 | RLP-057-000036944 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN<br>URBINE ANTHONY W / MVN | VEGETATION |
| RLP-057-000036945 | RLP-057-000036945 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | VOSSEN JEAN / MVN | BAUMY WALTER O / MVN<br>URBINE ANTHONY W / MVN | VEGETATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000036949 | RLP-057-000036949 | Attorney-Client; Attorney Work Product | 8/7/1995 | RTF | IEYOUB RICHARD P / STATE OF LOUISIANA ; BARBOR ROBERT B / STATE OF LOUISIANA | RAMSEY SCOTT / ST. MARY PARISH COUNCIL | OPINION NO. 95-106 |
| RLP-057-000008326 | RLP-057-000008326 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Chiu, Shung K MVN | Pinner, Richard B MVN | FW: RFA #45 - Levees |
| RLP-057-000036437 | RLP-057-000036437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-057-000036438 | RLP-057-000036438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| RLP-057-000008328 | RLP-057-000008328 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Bivona, John C MVN | Pinner, Richard B MVN Chiu, Shung K MVN | FW: RFA #45 - Levees |
| RLP-057-000036359 | RLP-057-000036359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-057-000036360 | RLP-057-000036360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| RLP-057-000008352 | RLP-057-000008352 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Matsuyama, Glenn MVN | Varuso, Rich J MVN Pinner, Richard B MVN Grego-Delgado, Noel MVN | FW: RFA #45 - Levees |
| RLP-057-000037723 | RLP-057-000037723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-057-000037724 | RLP-057-000037724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| RLP-057-000011096 | RLP-057-000011096 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Northey, Robert D MVN | Pinner, Richard B MVN | Message from Northey, Robert D MVN |
| RLP-057-000029104 | RLP-057-000029104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000013742 | RLP-057-000013742 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN Bonanno, Brian P MVN Callahan, Ian M MVN Chiu, Shung K MVN Chryssoverges, Joseph E MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Pinner, Richard B MVN Rachel, Chad M MVN Radding, Rose MVN Richard, Leeland J MVN Rome, Charles J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-057-000034822 | RLP-057-000034822 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-057-000015331 | RLP-057-000015331 | Deliberative Process | 9/7/2006 | MSG | Pinner, Richard B MVN | Young, Frederick S MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-057-000036005 | RLP-057-000036005 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000015920 | RLP-057-000015920 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| RLP-057-000028700 | RLP-057-000028700 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-057-000028701 | RLP-057-000028701 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-057-000028702 | RLP-057-000028702 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-057-000016295 | RLP-057-000016295 | Deliberative Process | 4/25/2006 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN | FW: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-057-000027816 | RLP-057-000027816 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-057-000027818 | RLP-057-000027818 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000016333 | RLP-057-000016333 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-057-000027616 | RLP-057-000027616 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-057-000027617 | RLP-057-000027617 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000016335 | RLP-057-000016335 | Deliberative Process | 4/24/2006 | MSG | Vojkovich, Frank J MVN | Brooks, Robert L MVN Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-057-000027756 | RLP-057-000027756 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-057-000027758 | RLP-057-000027758 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| RLP-057-000027759 | RLP-057-000027759 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| RLP-057-000027761 | RLP-057-000027761 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |
| RLP-057-000027762 | RLP-057-000027762 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| RLP-057-000027764 | RLP-057-000027764 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-057-000027765 | RLP-057-000027765 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000027766 | RLP-057-000027766 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-057-000027767 | RLP-057-000027767 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-057-000027768 | RLP-057-000027768 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000016338 | RLP-057-000016338 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Berczek, David J, LTC HQ02 Herr, Brett H MVN Gilmore, Christophor E MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Hawkins, Gary L MVN Mabry, Reuben C MVN Martin, Denise B ERDC-ITL-MS Fairless, Robert T MVN-Contractor | SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-057-000027996 | RLP-057-000027996 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000027997 | RLP-057-000027997 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-057-000027998 | RLP-057-000027998 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000027999 | RLP-057-000027999 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| RLP-057-000028000 | RLP-057-000028000 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028001 | RLP-057-000028001 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| RLP-057-000028002 | RLP-057-000028002 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028003 | RLP-057-000028003 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |
| RLP-057-000028004 | RLP-057-000028004 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028005 | RLP-057-000028005 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| RLP-057-000028006 | RLP-057-000028006 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028007 | RLP-057-000028007 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-057-000028008 | RLP-057-000028008 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028010 | RLP-057-000028010 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-057-000028012 | RLP-057-000028012 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-057-000028013 | RLP-057-000028013 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028014 | RLP-057-000028014 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-057-000028015 | RLP-057-000028015 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000028016 | RLP-057-000028016 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039377 | RLP-057-000039377 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039378 | RLP-057-000039378 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039379 | RLP-057-000039379 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039380 | RLP-057-000039380 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039382 | RLP-057-000039382 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039383 | RLP-057-000039383 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039384 | RLP-057-000039384 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-057-000039387 | RLP-057-000039387 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000019567 | RLP-057-000019567 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-057-000031257 | RLP-057-000031257 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-057-000019631 | RLP-057-000019631 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Chiu, Shung K MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: Request from HSGAC |
| RLP-057-000030434 | RLP-057-000030434 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-057-000030435 | RLP-057-000030435 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| RLP-057-000030436 | RLP-057-000030436 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000019632 | RLP-057-000019632 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN<br>Albert, Herbert C MVN<br>Bivona, John C MVN<br>Blackhorse, Robert MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Corcoran, Leigh A MVN<br>Creasy, Timothy C MVN<br>Desselles, Valerie H MVN<br>Dillon, Douglas L MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Hardouin, Julian J MVN<br>Herndon, Gary T MVN<br>Jolissaint, Robert E MVN<br>Joseph, Jay L MVN<br>Lawrence, Ronald J MVN<br>Lefort, Kelly M MVN<br>Lemoine, Sean A MVN<br>Leufroy, Vernon J MVN<br>Lewis, Mark A MVN<br>Mabile, Eddie J MVN<br>McCrory, James MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Pinner, Richard B MVN | FW: Request from HSGAC |
| RLP-057-000030371 | RLP-057-000030371 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-057-000030373 | RLP-057-000030373 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| RLP-057-000030374 | RLP-057-000030374 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| RLP-057-000020065 | RLP-057-000020065 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-057-000028973 | RLP-057-000028973 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-057-000028974 | RLP-057-000028974 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000028975 | RLP-057-000028975 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-057-000021599 | RLP-057-000021599 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Pinner, Richard B MVN | Varuso, Rich J MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-057-000028862 | RLP-057-000028862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-057-000028863 | RLP-057-000028863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-057-000021620 | RLP-057-000021620 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Pinner, Richard B MVN | Klaus, Ken MVD | FW: Opposition to USA's Motion to Dismiss |
| RLP-057-000028804 | RLP-057-000028804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-057-000028805 | RLP-057-000028805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-057-000021643 | RLP-057-000021643 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Pinner, Richard B MVN | Britsch, Louis D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Mosher, Reed L ERDC-GSL-MS | FW: Opposition to USA's Motion to Dismiss |
| RLP-057-000029063 | RLP-057-000029063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-057-000029065 | RLP-057-000029065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-057-000021745 | RLP-057-000021745 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Chiu, Shung K MVN Varuso, Rich J MVN | FW: RFA #45 - Levees |
| RLP-057-000028327 | RLP-057-000028327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-057-000028329 | RLP-057-000028329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000022361 | RLP-057-000022361 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Wallace, Frederick W MVN<br>Hassenboehler, Thomas G MVN | FW: Message from Wallace, Frederick W MVN |
| RLP-057-000034918 | RLP-057-000034918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-058-000001325 | RLP-058-000001325 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Matsuyama, Glenn MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Powell, Nancy J MVN<br>Bonura, Darryl C MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-058-000006830 | RLP-058-000006830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-058-000006831 | RLP-058-000006831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-058-000001407 | RLP-058-000001407 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Dyer, David R MVN | Matsuyama, Glenn MVN<br>Varuso, Rich J MVN<br>Liddle, Keith (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Marzoni, Nicholas C MVN<br>Baumy, Walter O MVN | FW: RFA #45 - Levees |
| RLP-058-000004491 | RLP-058-000004491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-058-000004492 | RLP-058-000004492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| RLP-058-000002264 | RLP-058-000002264 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Pinner, Richard B MVN | Varuso, Rich J MVN | FW: Opposition to USA's Motion to Dismiss |
| RLP-058-000006331 | RLP-058-000006331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-058-000006334 | RLP-058-000006334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-058-000002277 | RLP-058-000002277 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Pinner, Richard B MVN | Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Mosher, Reed L ERDC-GSL-MS | FW: Opposition to USA's Motion to Dismiss |
| RLP-058-000007382 | RLP-058-000007382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| RLP-058-000007383 | RLP-058-000007383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEA ROBERT | N/A | FIG 20: FACTOR FOR SAFETY (FS) FOR WEST BREACH SITE AS FUNCTION OF WATER LEVEL (ILIT 2006) |
| RLP-058-000002308 | RLP-058-000002308 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | FW: RFA #45 - Levees |
| RLP-058-000006058 | RLP-058-000006058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDI | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HIGH LEVEL PLAN DESIGN MEMORANDUM NO. 20, GENERAL DESIGN 17TH STREET OUTFALL CANAL APPENDIX A VOLUME I |
| RLP-058-000006061 | RLP-058-000006061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | SHEETPILE TIP PENETRATION EXTENDED TO EL-17.5 CUTOFF PEAT LAYERS GEOLOGICAL PROFILE |
| RLP-059-000000263 | RLP-059-000000263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-059-000001442 | RLP-059-000001442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-059-000001444 | RLP-059-000001444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-059-000000282 | RLP-059-000000282 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-059-000001673 | RLP-059-000001673 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-059-000001676 | RLP-059-000001676 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-059-000001677 | RLP-059-000001677 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-059-000000417 | RLP-059-000000417 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-059-000002808 | RLP-059-000002808 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-059-000002809 | RLP-059-000002809 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-059-000002810 | RLP-059-000002810 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-059-000000461 | RLP-059-000000461 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-059-000002170 | RLP-059-000002170 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-059-000002173 | RLP-059-000002173 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-059-000002174 | RLP-059-000002174 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-059-000004588 | RLP-059-000004588 | Deliberative Process | 9/7/2006 | MSG | Ramirez, David A MVN | Barre, Clyde J MVN Bass, Robert H MVN Vossen, David J MVN Broussard, Reynold D MVN Jones, Heath E MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-059-000005757 | RLP-059-000005757 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-060-000000437 | RLP-060-000000437 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE | /DLL-MVN-EOC-KATRINA | IMMEDIATE DATA ACCESS |
| RLP-060-000001742 | RLP-060-000001742 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-060-000001743 | RLP-060-000001743 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-060-000001744 | RLP-060-000001744 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-060-000001745 | RLP-060-000001745 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000001747 | RLP-060-000001747 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-060-000001748 | RLP-060-000001748 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-060-000001749 | RLP-060-000001749 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-060-000001751 | RLP-060-000001751 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-060-000001752 | RLP-060-000001752 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-060-000001753 | RLP-060-000001753 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-060-000001754 | RLP-060-000001754 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-060-000001755 | RLP-060-000001755 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-060-000001756 | RLP-060-000001756 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-060-000001757 | RLP-060-000001757 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-060-000002326 | RLP-060-000002326 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Wiegand, Danny L MVN | Jones, Heath E MVN Mislan, Angel MVN Powell, Nancy J MVN | FW: FOIA Request from Richard Matheny (UNCLASSIFIED) |
| RLP-060-000009557 | RLP-060-000009557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-060-000003590 | RLP-060-000003590 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Wiegand, Danny L MVN | Campbell, Mavis MVN Baumy, Walter O MVN Mislan, Angel MVN Powell, Nancy J MVN | RE: Danny Wiegand's Battelle Presentation 1-24-07 |
| RLP-060-000009337 | RLP-060-000009337 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | POWELL NANCY ; BAUMY WALTER O ; CEMVN-ED-H | N/A | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR CONFERENCE ATTENDANCE - FOURTH INTERNATIONAL CONFERENCE ON REMEDIATION OF CONTAMINATED SEDIMENTS |
| RLP-060-000009338 | RLP-060-000009338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-060-000004423 | RLP-060-000004423 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Wiegand, Danny L MVN | Nunez, Christie L MVN Powell, Nancy J MVN Mislan, Angel MVN Henville, Amena M MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-060-000009503 | RLP-060-000009503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION / OFFICE BRANCH / SECTION START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE |
| RLP-060-000009504 | RLP-060-000009504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000005106 | RLP-060-000005106 | Deliberative Process | 3/5/2007 | MSG | Huston, Kip R HQ02 | Gunter, Gregory J LTC HQ02<br>Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Pietrowsky, Robert A IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Hardesty, Gary M HQ02<br>Huston, Kip R HQ02<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Durham-Aguilera, Karen L NWD<br>Waters, Thomas W HQ02<br>Colella, Samuel J COL MVN<br>Sully, Thomas B MVP<br>Ruff, Greg MVD<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02<br>Brown, Stacey E HQ02<br>Berczek, David J, LTC HQ02<br>Miles, Moody K HQ02<br>Hecker, Edward J HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lucyshyn, John HQ02<br>'Ed Link'<br>Fournier, Suzanne M HQ02<br>Nee, Susan G HQ02<br>Greenwood, Susan HQ02<br>Bishop, Gregory W LTC HQ02<br>Corrales, Robert C MAJ MVN | New Orleans - Significant Actions |
| RLP-060-000007735 | RLP-060-000007735 | Deliberative Process | 2/15/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 15 FEB 07 |
| RLP-060-000006326 | RLP-060-000006326 | Deliberative Process | 4/25/2007 | MSG | Banks, Larry E MVD | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Goldman, Ron C MVK<br>Smith, John B MVK | FW: MVD Staff Comments on IPET Draft Report-Remaining Issues |
| RLP-060-000007754 | RLP-060-000007754 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000010978 | RLP-060-000010978 | Deliberative Process | 9/6/2006 | MSG | Banks, Larry E MVD | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Halpin, Eric C HQ02<br>Webb, Jerry W HQ02<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Waddle, Jimmy MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Smith, Jerry L MVD<br>Hawkins, Gary L MVN<br>Powell, Nancy J MVN<br>Goldman, Ron C MVK<br>Thibodeaux, Burnell J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Brumfield, Kim M MVD Contractor<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Perry, Allen L MVD<br>Segrest, John C MVD<br>Baumy, Walter O MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-060-000016269 | RLP-060-000016269 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-060-000011816 | RLP-060-000011816 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Powell, Nancy J MVN | Kreuzer, George R LTC MVN | FW: Collection and Release of Katrina-Related Records |
| RLP-060-000017312 | RLP-060-000017312 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-060-000017313 | RLP-060-000017313 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000017314 | RLP-060-000017314 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-060-000012613 | RLP-060-000012613 | Attorney-Client; Attorney Work Product | 10/26/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN Hale, Lamar F MVN-Contractor Hays, Mike M MVN Jones, Heath E MVN McCasland, Elizabeth L MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN Shepherd, Patrick J MVN Walker, Deanna E MVN Wingate, Mark R MVN | Henderson PDT Meeting Minutes |
| RLP-060-000016748 | RLP-060-000016748 | Attorney-Client; Attorney Work Product | 10/26/2006 | DOC | N/A | HALE L NORD B POLLMAN H WINGATE M MCCASLAND B WALKER D BINET J JONES H | HENDERSON MANAGEMENT UNIT TEAM MEETING 10/26/2006 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) HENDERSON MANAGEMENT UNIT AND ABFS RECREATION FEATURE SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY MEETING MINUTES |
| RLP-060-000016749 | RLP-060-000016749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000012633 | RLP-060-000012633 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Hale, Lamar F MVN-Contractor | Binet, Jason A MVN Hale, Lamar F MVN-Contractor Hays, Mike M MVN Jones, Heath E MVN McCasland, Elizabeth L MVN Nord, Beth P MVN Northey, Robert D MVN Pollmann, Hope L MVN Powell, Nancy J MVN Shepherd, Patrick J MVN Walker, Deanna E MVN Wingate, Mark R MVN | Revision to Meeting Minutes |
| RLP-060-000016929 | RLP-060-000016929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-060-000012665 | RLP-060-000012665 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Gillespie, Kim C HNC | Powell, Nancy J MVN | FW: MRGO Top Ten Myths Talking Points"" |
| RLP-060-000016619 | RLP-060-000016619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| RLP-060-000013200 | RLP-060-000013200 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Wiegand, Danny L MVN | Kinsey, Mary V MVN Powell, Nancy J MVN Mislan, Angel MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Steevens, Jeffery A ERDC-EL-MS Mach, Rodney F MVN | RE: Abstract for Presentation Assessment of Sediments Proposed" |
| RLP-060-000014956 | RLP-060-000014956 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | STEEVENS JEFFERY A / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; SUEDEL BURTON / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; OLINESTES TRUDY / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; FARRAR J D / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; MATHIES LINDA G / USACE ; WIEGAND DANNY L / USACE ; MACH RODNEY / USACE ; CORBINO JEFFREY M / USACE | N/A | ASSESSMENT OF SEDIMENTS PROPOSED FOR DREDGING IN NEW ORLEANS, LA: IMPACT OF HURRICANES KATRINA AND RITA |
| RLP-060-000014957 | RLP-060-000014957 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | N/A / MVN | N/A | PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA: WATER AND SEDIMENT QUALITY EVAULATION |
| RLP-060-000014958 | RLP-060-000014958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-060-000013363 | RLP-060-000013363 | Deliberative Process | 12/13/2006 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Kemp, Royce B MVN Mabry, Reuben C MVN Mach, Rodney F MVN Northey, Robert D MVN Poindexter, Larry MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Mislan, Angel MVN Powell, Nancy J MVN | RE: Post-Katrina SAP/SOW for IHNC Lock Replacement Project - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-060-000016499 | RLP-060-000016499 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| RLP-060-000016500 | RLP-060-000016500 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-060-000014270 | RLP-060-000014270 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Wiegand, Danny L MVN | Hawkins, Gary L MVN Powell, Nancy J MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-060-000014631 | RLP-060-000014631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-060-000014271 | RLP-060-000014271 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Wiegand, Danny L MVN | Hawkins, Gary L MVN Powell, Nancy J MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-060-000014638 | RLP-060-000014638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-061-000000838 | RLP-061-000000838 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-061-000001971 | RLP-061-000001971 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000002878 | RLP-061-000002878 | Attorney-Client; Attorney Work Product | 2/9/2000 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Powell, Nancy J MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN | FW: Section 14 COMMENTS, ABFS MASTER PLAN |
| RLP-061-000006150 | RLP-061-000006150 | Attorney-Client; Attorney Work Product | 2/6/2000 | DOC | KINSEY MARY | N/A | SECTION 14 - ISSUES CONCERNS AND MANAGEMENT RECOMMENDATIONS REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| RLP-061-000003208 | RLP-061-000003208 | Attorney-Client; Attorney Work Product | 1/22/2001 | MSG | Combe,  Adrian J MVN | Winer, Harley<br>Combe, Adrian<br>Powell, Nancy<br>Stutts, Vann<br>Thibodeaux, Burnell | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-061-000006981 | RLP-061-000006981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-061-000006983 | RLP-061-000006983 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-061-000006985 | RLP-061-000006985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-061-000006986 | RLP-061-000006986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-061-000006991 | RLP-061-000006991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-061-000006993 | RLP-061-000006993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| RLP-061-000003360 | RLP-061-000003360 | Attorney-Client; Attorney Work Product | 12/1/1999 | MSG | Powell, Nancy J MVN | Brantley, Christopher<br>Campos, Robert<br>Hokkanen, Theodore<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy | draft master plan |
| RLP-061-000005253 | RLP-061-000005253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES (EASTMENT LANDS) |
| RLP-061-000005255 | RLP-061-000005255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), BY THE NON-FEDERAL SPONSOR(S) |
| RLP-061-000005257 | RLP-061-000005257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RLP-061-000005258 | RLP-061-000005258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 2 - RESOURCES OF THE PROJECT AREA |
| RLP-061-000005260 | RLP-061-000005260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000005262 | RLP-061-000005262 | Attorney-Client; Attorney Work Product | 8/28/1999 | DOC | KINSEY MARY | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000005263 | RLP-061-000005263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000005264 | RLP-061-000005264 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000005265 | RLP-061-000005265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BEAR BAYOU AREA), ABFS PUBLIC ACCESS LANDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005266 | RLP-061-000005266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS FEE LANDS |
| RLP-061-000005268 | RLP-061-000005268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 9 - SHATTERS BAYOU AREA, ABFS PUBLIC ACCESS LANDS |
| RLP-061-000003364 | RLP-061-000003364 | Attorney-Client; Attorney Work Product | 12/10/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN Campos, Robert MVN Labure, Linda C MVN LaFleur, Robert W MVN Powell, Nancy J MVN Kinsey, Mary V MVN Bush, Howard R MVN | FW: COMMENTS, ABFS MASTER PLAN SECTION 13 |
| RLP-061-000005119 | RLP-061-000005119 | Attorney-Client; Attorney Work Product | 12/9/1999 | DOC | KINSEY MARY | N/A | SECTION 13 - COMPARISON OF THE STATE'S OF LOUISIANA'S STATE MASTER PLAN" FOR THE ATCHAFALAYA BASIN WITH CORPS THE FEDERALLY AUTHORIZED ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT" |
| RLP-061-000003589 | RLP-061-000003589 | Attorney-Client; Attorney Work Product | 9/20/1999 | MSG | Hokkanen, Theodore G MVN | Powell, Nancy J MVN | FW: Section 10 Comments, Master Plan, ABFS |
| RLP-061-000005775 | RLP-061-000005775 | Attorney-Client; Attorney Work Product | 9/18/1999 | DOC | N/A | N/A | SECTION 10 - EASEMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES |
| RLP-061-000003621 | RLP-061-000003621 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert Sellers, Clyde Satterlee, Gerard Pittman, Rodney Laurent, Arthur C MVN Carney, David Bergez, Richard Gonzales, Howard Wiegand, Danny Woods, Barbara Demma, Marcia Dickson, Edwin Brantley, Christopher Bush, Howard Hartzog, Larry Hokkanen, Theodore Kinsey, Mary Labure, Linda Lafleur, Robert Powell, Nancy Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| RLP-061-000005469 | RLP-061-000005469 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| RLP-061-000005470 | RLP-061-000005470 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| RLP-061-000005473 | RLP-061-000005473 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| RLP-061-000005474 | RLP-061-000005474 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000005476 | RLP-061-000005476 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| RLP-061-000007991 | RLP-061-000007991 | Attorney-Client; Attorney Work Product | 2/14/2000 | MSG | Powell, Nancy J MVN | LaFleur, Robert W MVN | master plan |
| RLP-061-000011159 | RLP-061-000011159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 10 - LAND ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES |
| RLP-061-000011160 | RLP-061-000011160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 11 - RECREATION DEVELOPMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT (ABFS), |
| RLP-061-000011161 | RLP-061-000011161 | Attorney-Client; Attorney Work Product | 01/XX/1982 | DOC | N/A | N/A | SECTION 12 - WATER MANAGEMENT UNITS |
| RLP-061-000011162 | RLP-061-000011162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1 - INTRODUCTION |
| RLP-061-000011163 | RLP-061-000011163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 - DESCRIPTION AND MANAGEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| RLP-061-000011164 | RLP-061-000011164 | Attorney-Client; Attorney Work Product | 8/28/1999 | DOC | KINSEY MARY | N/A | SECTION 4 - FACTORS INFLUENCING AND CONSTRAINING RESOURCE USE, DEVELOPMENT, AND MANAGEMENT |
| RLP-061-000011165 | RLP-061-000011165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 5 - RESOURCE USE OBJECTIVES |
| RLP-061-000011166 | RLP-061-000011166 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | SECTION 6 - LAND CLASSIFICATION PLAN FOR DEVELOPMENT AND RESOURCE MANAGEMENT |
| RLP-061-000011167 | RLP-061-000011167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 7 - BAYOU DES OURSES AREA (BEAR BAYOU AREA), ABFS PUBLIC ACCESS LANDS |
| RLP-061-000011168 | RLP-061-000011168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 8 - INDIAN BAYOU, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT PUBLIC ACCESS FEE LANDS |
| RLP-061-000011169 | RLP-061-000011169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 9 - SHATTERS BAYOU AREA, ABFS PUBLIC ACCESS LANDS |
| RLP-061-000011170 | RLP-061-000011170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 13 - COMPARISON OF THE STATE OF LOUISIANA'S STATE MASTER PLAN" FOR THE ATCHAFALAYA BASIN WITH THE FEDERALLY AUTHORIZED ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT" |
| RLP-061-000012830 | RLP-061-000012830 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-061-000018155 | RLP-061-000018155 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000013217 | RLP-061-000013217 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | MacDonald, Daniel P ERDC-CRREL-NH | McDaniel, David P MVN<br>Heath, Ronald E ERDC-CHL-MS<br>Price, Richard E ERDC-EL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Powell, Nancy J MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Price, Richard A ERDC-EL-MS<br>Sills, George L ERDC-GSL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Martin, Denise B ERDC-ITL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Polinsky, Christopher T NWP<br>Mathis, Ian A IWR<br>Patev, Robert C NAE<br>Scheid, Ralph A MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Young, Roger J HNC<br>'ronnie.l.taylor@dep.state.fl.us'<br>'Ronnie.Taylor@noaa.gov'<br>Maynord, Stephen T ERDC-CHL-MS<br>Klaus, Ken MVD<br>Biedenharn, David S ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Hawkins, Gary L MVN<br>Mlakar, Paul F ERDC-GSL-MS | pumping stations, WMS airphotos, and website |
| RLP-061-000020004 | RLP-061-000020004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-061-000020005 | RLP-061-000020005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS [LONGITUDE / LATITUDE (NAD 83) " DATUM ["NAD 83" SPHEROID ["GRS 80" 6378137298.257222101"] |
| RLP-061-000020006 | RLP-061-000020006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-061-000020007 | RLP-061-000020007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-061-000013474 | RLP-061-000013474 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| RLP-061-000018336 | RLP-061-000018336 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000018337 | RLP-061-000018337 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| RLP-061-000013476 | RLP-061-000013476 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Hawkins, Gary L MVN Powell, Nancy J MVN | FW: BACKGROUND INFO FOR THIS AFTERNOON'S MEETING (FW: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW) |
| RLP-061-000018576 | RLP-061-000018576 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| RLP-061-000018578 | RLP-061-000018578 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| RLP-061-000013477 | RLP-061-000013477 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Hawkins, Gary L MVN Thibodeaux, Burnell J MVN Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| RLP-061-000018624 | RLP-061-000018624 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| RLP-061-000018625 | RLP-061-000018625 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ LABURE FLORENT HAYS NAQUIN HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |
| RLP-061-000013760 | RLP-061-000013760 | Deliberative Process | 1/3/2006 | MSG | Stevenson, Jeremy S LRH | Mabry, Reuben C MVN Tinto, Lynn MVN Powell, Nancy J MVN Barnett, Larry J MVD Jaeger, John J LRH lelink@adelphia.net Pope, Joan HQ02 Pezza, David A HQ02 | IPET Conf Call 23 December 2005 Minutes - Revised |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000016976 | RLP-061-000016976 | Deliberative Process | 12/23/2005 | DOC | N/A | GARSTER JIM<br>FITZGERALD STEVE<br>FOSTER JERRY<br>STEVENSON JEREMY<br>JAEGER JOHN<br>GALLOWAY GERRY<br>SMYTH JIM<br>DRESSLER DON<br>MABRY REUBEN<br>MARTIN DENISE<br>POWELL NANCY<br>HOWARD BOB<br>MOENTENICH BRIAN<br>MLAKAR PAUL<br>HITCHINGS DAN<br>YOUNG ROGER<br>STROUPE WAYNE<br>HARRIS JEFF<br>CANNING PAT<br>LINK ED<br>BELLOMO DOUG<br>MOSHER REED | 23 DECEMBER 2005 CONFERENCE CALL |
| RLP-061-000014928 | RLP-061-000014928 | Attorney-Client; Attorney Work Product | 6/27/2006 | MSG | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Merchant, Randall C MVN<br>StGermain, James J MVN | RE: Release of Inundation Maps |
| RLP-061-000017158 | RLP-061-000017158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| RLP-061-000014939 | RLP-061-000014939 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Merchant, Randall C MVN | Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Baumy, Walter O MVN<br>Zack, Michael MVN | RE: Release of Inundation Maps |
| RLP-061-000019457 | RLP-061-000019457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| RLP-061-000015488 | RLP-061-000015488 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| RLP-061-000019314 | RLP-061-000019314 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-061-000019315 | RLP-061-000019315 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-061-000019316 | RLP-061-000019316 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-062-000000685 | RLP-062-000000685 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Prosper, Felton M MVN | Austin, Sheryl B MVN Baird, Bruce H MVN Barbier, Yvonne P MVN Binet, Jason A MVN DeBose, Gregory A MVN Dixon, Larry D MVN Gamble, Jay MVN Hartzog, Larry M MVN Hays, Mike M MVN Hughbanks, Paul J MVN Kinsey, Mary V MVN Northey, Robert D MVN Palmieri, Michael M MVN Powell, Nancy J MVN Radford, Richard T MVN Stout, Michael E MVN Walker, Deanna E MVN Wingate, Mark R MVN Aaron Podey DeBosier Toni (E-mail) Demas Charles (E-mail) Ettinger, John F MVN Contractor Glenn Constant (E-mail) Hale Lamar (E-mail) Jody David Michael Krumrine Peckham, Jeanene Roy, Tessa Walker Mike (E-mail) Walther David (E-mail) | Minutes from August 1st Buffalo Cove technical meeting in Baton Rouge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000000961 | RLP-062-000000961 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | / USGS BATON ROUGE OFFICE | HARTZOG LARRY / USGS BATON ROUGE OFFICE CONSTANT GLEN / USGS BATON ROUGE OFFICE DEMAS CHARLIE / USGS BATON ROUGE OFFICE WALTHER DAVE / USGS BATON ROUGE OFFICE POWELL NANCY / USGS BATON ROUGE OFFICE WINGATE MARK / USGS BATON ROUGE OFFICE HALE LAMAR / USGS BATON ROUGE OFFICE BAIRD BRUCE / USGS BATON ROUGE OFFICE PROSPER FELTON / USGS BATON ROUGE OFFICE | MINUTES BUFFALO COVE TECHNICAL MEETING AUGUST 1, 2002 USGS BATON ROUGE OFFICE |
| RLP-062-000001925 | RLP-062-000001925 | Deliberative Process | 2/15/2007 | MSG | Powell, Nancy J MVN | Baumy, Walter O MVN | Fw: MVD Staff Comments on IPET Draft Report (UNCLASSIFIED) |
| RLP-062-000004733 | RLP-062-000004733 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-062-000002285 | RLP-062-000002285 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Powell, Nancy J MVN | Bivona, John C MVN | Fw: Danny Wiegand's Battelle Presentation 1-24-07 |
| RLP-062-000004459 | RLP-062-000004459 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | POWELL NANCY ; BAUMY WALTER O ; CEMVN-ED-H | N/A | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR CONFERENCE ATTENDANCE - FOURTH INTERNATIONAL CONFERENCE ON REMEDIATION OF CONTAMINATED SEDIMENTS |
| RLP-062-000004460 | RLP-062-000004460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-062-000002765 | RLP-062-000002765 | Deliberative Process | 4/19/2007 | MSG | Banks, Larry E MVD | Jaeger, John J LRH Crear, Robert BG MVD Rogers, Michael B MVD Durham-Aguilera, Karen L MVN Meador, John A MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Brooks, Eddie O MVD Pezza, David A HQ02 Barnett, Larry J MVD | FW: MVD Staff Comments on IPET Draft Report-Remaining Issues |
| RLP-062-000006212 | RLP-062-000006212 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-062-000004038 | RLP-062-000004038 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN Powell, Nancy J MVN Brouse, Gary S MVN | FW: Problems with Flood Risk Maps |
| RLP-062-000005279 | RLP-062-000005279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-062-000004076 | RLP-062-000004076 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Berczek, David J, LTC HQ02 | Powell, Nancy J MVN | FW: More west bank |
| RLP-062-000005450 | RLP-062-000005450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-062-000004078 | RLP-062-000004078 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Berczek, David J, LTC HQ02 | Powell, Nancy J MVN | FW: More west bank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000005371 | RLP-062-000005371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN HARVEY, GRETNA |
| RLP-062-000005372 | RLP-062-000005372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN ALGIERS |
| RLP-062-000007340 | RLP-062-000007340 | Deliberative Process | 8/8/2003 | MSG | Powell, Nancy J MVN | Foret, William A MVN Nunez, Christie L MVN Hester, Ulysses D MVN | FW: Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, Louisiana;  ED01-076 |
| RLP-062-000009983 | RLP-062-000009983 | Deliberative Process | 04/XX/2003 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT SIMMESPORT RECREATIONAL FACILITY CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. DACW29-03-R-0034 |
| RLP-062-000009984 | RLP-062-000009984 | Deliberative Process | 09/XX/1996 | DOC | N/A | N/A | SOLICITATION: DACW29-03-R-0034 |
| RLP-062-000009986 | RLP-062-000009986 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-062-000009987 | RLP-062-000009987 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT SIMMESPORT RECREATIONAL FACILITY AVOYELLES PARISH, LOUISIANA |
| RLP-062-000009988 | RLP-062-000009988 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-062-000009990 | RLP-062-000009990 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-062-000009991 | RLP-062-000009991 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-062-000009992 | RLP-062-000009992 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER 415-1-10) |
| RLP-062-000009993 | RLP-062-000009993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-062-000009994 | RLP-062-000009994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01356 - STORM WATER POLLUTION PREVENTION PLAN |
| RLP-062-000009995 | RLP-062-000009995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-062-000009997 | RLP-062-000009997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| RLP-062-000009998 | RLP-062-000009998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-062-000009999 | RLP-062-000009999 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| RLP-062-000010000 | RLP-062-000010000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02243 - DEWATERING |
| RLP-062-000010001 | RLP-062-000010001 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02300 - EARTHWORK |
| RLP-062-000010002 | RLP-062-000010002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02381 - ARMOR STONE |
| RLP-062-000010003 | RLP-062-000010003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02501 - INCIDENTAL PAVING |
| RLP-062-000010004 | RLP-062-000010004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02630 - STORM-DRAINAGE SYSTEM |
| RLP-062-000010005 | RLP-062-000010005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02731 - AGGREGATE SURFACE COURSE |
| RLP-062-000010006 | RLP-062-000010006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02830 - BARBED WIRE FENCING |
| RLP-062-000010007 | RLP-062-000010007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02870 - SITE FURNISHINGS |
| RLP-062-000010008 | RLP-062-000010008 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-062-000010009 | RLP-062-000010009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000010010 | RLP-062-000010010 | Deliberative Process | 6/24/2003 | MSG | Powell, Nancy J MVN | Carroll, Henry C MVN<br>Reeves, William T MVN<br>Barr, Kenneth M MVN<br>Walker, Deanna E MVN<br>Arnold, Dean MVN<br>Bergez, Richard A MVN | comment resolution, Simmesport Boat Ramp |
| RLP-062-000010011 | RLP-062-000010011 | Deliberative Process | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-062-000010012 | RLP-062-000010012 | Deliberative Process | 7/23/2003 | DOC | POWELL NANCY J / FTL ; / CEMVN-ED-HH | CARROLL CLARK / CD QM<br>CAMPOS ROBERT /<br>BARR KEN / CD LA<br>AARNOLD DEAN / ED G | MEMORANDUM FOR: CHIEF CONSTRUCTION DIVISION, ATTN: CLARK CARROLL, CD-QM |
| RLP-062-000010356 | RLP-062-000010356 | Deliberative Process | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-062-000011123 | RLP-062-000011123 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | Harden, Michael MVD | Hale, Lamar F MVN-Contractor<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>McDaniel, Jack MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | ABFS Chronology with Attachments |
| RLP-062-000015150 | RLP-062-000015150 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |
| RLP-062-000015151 | RLP-062-000015151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT PROJECT SUMMARY |
| RLP-062-000011592 | RLP-062-000011592 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Morgan, Julie T MVN<br>Powell, Nancy J MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: mrc 2005 high water |
| RLP-062-000017986 | RLP-062-000017986 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT | REPORT FOR THE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000017987 | RLP-062-000017987 | Attorney-Client; Attorney Work Product | 4/22/2005 | PDF | THERIOT SIMONE / RESTORE OR RETREAT, INC. | N/A | RESTORE OR RETREAT, INC. PUBLIC COMMENTS APRIL 22, 2005 USACE, NEW ORLEANS |
| RLP-062-000013030 | RLP-062-000013030 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Lucyshyn, John HQ02<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>McDaniel, Jack MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Hull, Falcolm E MVN<br>Nord, Beth P MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | ABFS Chronology with Attachments |
| RLP-062-000015886 | RLP-062-000015886 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |
| RLP-062-000015887 | RLP-062-000015887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT PROJECT SUMMARY |
| RLP-062-000013203 | RLP-062-000013203 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-062-000017646 | RLP-062-000017646 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-062-000017647 | RLP-062-000017647 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000017648 | RLP-062-000017648 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-062-000014266 | RLP-062-000014266 | Deliberative Process | 4/28/2006 | MSG | elink@umd.edu | Jaeger, John J LRH<br>Burford, David A POA<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Bob Dean<br>Bob Howard<br>Casapulla, Daniel J HQ02<br>Chesnutt, Charles B IWR<br>Chudgar, Anjana K HQ02<br>Dave Zilkoski<br>Doug Bellomo<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry L HQ02<br>Frank, Richard C HQ02<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Gmitro, Mark D IWR<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hartman, Joseph P HQ02<br>Hitchings, Daniel H MVD<br>House, Gary W HQ02<br>Jensen, Jeffrey D HQ02<br>jerry.l.foster@comcast.net<br>Jim smyth<br>Joannes Westerink<br>Kerr, James D NWP | Strock Briefing Highlights |
| RLP-062-000016786 | RLP-062-000016786 | Deliberative Process | 4/26/2006 | PPT | N/A | N/A | IPET BRIEFING TO CHIEF OF ENGINEERS 26 APRIL 2006, KEY COMMENTS BY CHIEF |
| RLP-062-000016787 | RLP-062-000016787 | Deliberative Process | 4/26/2006 | DOC | N/A | N/A | READ AHEAD - IPET OVERVIEW FOR CHIEF OF ENGINEERS IPET DRAFT FINAL REPORT PREVIEW |
| RLP-062-000014271 | RLP-062-000014271 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | Executive Summary |
| RLP-062-000014930 | RLP-062-000014930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |
| RLP-062-000014299 | RLP-062-000014299 | Deliberative Process | 4/24/2006 | MSG | Jaeger, John J LRH | Powell, Nancy J MVN | FW: ERP Draft -- Review of IPET Report 2 |
| RLP-062-000015401 | RLP-062-000015401 | Deliberative Process | 4/24/2006 | DOC | / THE ERP | STROCK CARL A / USACE | DRAFT FOR REVIEW EXTERNAL REVIEW PANEL PROGRESS REPORT |
| RLP-065-000000231 | RLP-065-000000231 | Deliberative Process | 9/18/2005 | MSG | Mabry, Reuben MVN-ERO | Jolissaint, Donald MVN-ERO | FW: Draft PMP for the Katrina Recovery Project |
| RLP-065-000000340 | RLP-065-000000340 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000001955 | RLP-065-000001955 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-065-000004313 | RLP-065-000004313 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS. NO.03-0370L"(4)" |
| RLP-065-000004314 | RLP-065-000004314 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-065-000004315 | RLP-065-000004315 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-065-000004316 | RLP-065-000004316 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-065-000005634 | RLP-065-000005634 | Deliberative Process | 11/21/2007 | MSG | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN | RE: Mistake in Risk Maps |
| RLP-065-000014152 | RLP-065-000014152 | Deliberative Process | 10/16/2007 | MSG | Foster, Jerry L HQ02 | Mabry, Reuben C MVN<br>'Ed Link (elink@umd.edu)'<br>Powell, Nancy J MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Meeting tomorrow w/ Jefferson Parish Council |
| RLP-065-000014153 | RLP-065-000014153 | Deliberative Process | 11/9/2007 | MSG | Brooks, Robert L MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Lucore, Marti M MVN<br>Wagner, Kevin G MVN<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Jones, Heath E MVN<br>Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Bivona, John C MVN | RE: Risk Inundations Maps |
| RLP-065-000014670 | RLP-065-000014670 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000006933 | RLP-065-000006933 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN | FW: USCG Demo Draft |
| RLP-065-000011348 | RLP-065-000011348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000007235 | RLP-065-000007235 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-065-000011332 | RLP-065-000011332 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000008082 | RLP-065-000008082 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Martin, Denise B ERDC-ITL-MS Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Brooks, Robert L MVN Bivona, John C MVN | FW: Risk Database - 100 year Input Data |
| RLP-065-000013153 | RLP-065-000013153 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| RLP-065-000013154 | RLP-065-000013154 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-065-000014514 | RLP-065-000014514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014515 | RLP-065-000014515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| RLP-065-000014516 | RLP-065-000014516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-065-000014517 | RLP-065-000014517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-065-000014518 | RLP-065-000014518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-065-000014519 | RLP-065-000014519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014527 | RLP-065-000014527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000014528 | RLP-065-000014528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-065-000014529 | RLP-065-000014529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-065-000014530 | RLP-065-000014530 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-065-000014531 | RLP-065-000014531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-065-000014532 | RLP-065-000014532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000008099 | RLP-065-000008099 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Risk Database - 100 year Input Data |
| RLP-065-000013382 | RLP-065-000013382 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000013383 | RLP-065-000013383 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-065-000014507 | RLP-065-000014507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014508 | RLP-065-000014508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| RLP-065-000014509 | RLP-065-000014509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-065-000014510 | RLP-065-000014510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-065-000014511 | RLP-065-000014511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-065-000014512 | RLP-065-000014512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014520 | RLP-065-000014520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000014521 | RLP-065-000014521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-065-000014522 | RLP-065-000014522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-065-000014523 | RLP-065-000014523 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-065-000014524 | RLP-065-000014524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-065-000014525 | RLP-065-000014525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000008103 | RLP-065-000008103 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Foster, Jerry L HQ02<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brooks, Robert L MVN<br>Berczek, David J, LTC HQ02 | RE: Risk Database - 100 year Input Data |
| RLP-065-000013868 | RLP-065-000013868 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday: HPS Dataset |
| RLP-065-000013869 | RLP-065-000013869 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-065-000014533 | RLP-065-000014533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014534 | RLP-065-000014534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000014535 | RLP-065-000014535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-065-000014536 | RLP-065-000014536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-065-000014537 | RLP-065-000014537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-065-000014538 | RLP-065-000014538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000014539 | RLP-065-000014539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000014540 | RLP-065-000014540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-065-000014541 | RLP-065-000014541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-065-000014542 | RLP-065-000014542 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-065-000014543 | RLP-065-000014543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-065-000014544 | RLP-065-000014544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-065-000009989 | RLP-065-000009989 | Deliberative Process | 5/11/2006 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Vossen, Jean MVN Baumy, Walter O MVN StGermain, James J MVN Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-065-000011752 | RLP-065-000011752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| RLP-065-000011753 | RLP-065-000011753 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-065-000011755 | RLP-065-000011755 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR ACCARDO CHRIS CONSTANTINE DONALD BREERWOOD GREG MABRY REUBEN VOSSEN JEAN ENTWHISTLE RICHARD WAGNER JOEY ROBINSON CARL SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000000701 | RLP-067-000000701 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E LTC MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>Daigle, Michelle C MVN<br>Morton, John J MVN<br>Thurmond, Danny L MVN<br>Foret, William A MVN<br>Nguyen, Bac T MVN<br>Washington, Rosalie Y MVN<br>Syrdal, James E MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |
| RLP-067-000004337 | RLP-067-000004337 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| RLP-067-000008107 | RLP-067-000008107 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ; / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| RLP-067-000008108 | RLP-067-000008108 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| RLP-067-000008109 | RLP-067-000008109 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000001026 | RLP-067-000001026 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Mech, George J MVR [George.J.Mech@mvr02.usace.army.mil] | Bailen, John J MVP Hamby, C C MVK Baldus, Melvin W JR MVS Baumy, Walter O MVN Fallon, Michael P MVD Fitzgerald, Robert H MVK Kamper, Dennis J MVM Lundberg, Denny A MVR Klaus, Ken MVD | Teleconference Minutes - ED Chiefs, Engineering Division on 17 March 2005 |
| RLP-067-000006233 | RLP-067-000006233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-067-000006234 | RLP-067-000006234 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MECH GEORGE J / CEMVR-ED | FALLON MIKE / MVD BAUMY WALTER / BALDUS MEL / KAMPER DENNIS / BAILEN JOHN / HAMBY C C / MECH GEORGE / KLAUS KEN / MVD | MVD CHIEF', ENGINEERING DIVISIONS TELE-CONFERENCE MINUTES FOR 17 MARCH 2005 |
| RLP-067-000002057 | RLP-067-000002057 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Thibodeaux, Burnell J MVN Guillory, Lee A MVN Boe, Richard E MVN Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-067-000006867 | RLP-067-000006867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000236 | RLP-069-000000236 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-069-000014329 | RLP-069-000014329 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-069-000001660 | RLP-069-000001660 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN<br>Young, Roger J HNC<br>Schad, David N MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Mlakar, Paul F ERDC-GSL-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| RLP-069-000009523 | RLP-069-000009523 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| RLP-069-000009524 | RLP-069-000009524 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002226 | RLP-069-000002226 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| RLP-069-000010751 | RLP-069-000010751 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |
| RLP-069-000002885 | RLP-069-000002885 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| RLP-069-000011302 | RLP-069-000011302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-069-000003008 | RLP-069-000003008 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Hawkins, Gary L MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN | FW: data from Walt Baumy's slide |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000011780 | RLP-069-000011780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA SURGE AT THE INDUSTRIAL CANAL & LAKE AT THE 17TH STREET CANAL IC-PEAK AT 0830 AM; LAKE PEAK 0900AM |
| RLP-069-000003127 | RLP-069-000003127 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-069-000012209 | RLP-069-000012209 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-069-000012210 | RLP-069-000012210 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-069-000012211 | RLP-069-000012211 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003317 | RLP-069-000003317 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| RLP-069-000012040 | RLP-069-000012040 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000003320 | RLP-069-000003320 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN; Gambrell, Stephen MVD; Barton, Charles B MVD; Barnett, Larry J MVD; Glorioso, Daryl G MVN; Wagner, Herbert J MVN; Segrest, John C MVD; Harden, Michael MVD; Setliff, Lewis F COL MVS; Hall, Jeffrey D CPT SPL; Rector, Michael R MVS; Baumy, Walter O MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Bland, Stephen S MVN; Cruppi, Janet R MVN; Labure, Linda C MVN; Fenske, Dennis S MVS; Wagner, Kevin G MVN; Young, Frederick S MVN; Crumholt, Kenneth W MVN; Gonski, Mark H MVN; Conroy, Patrick J MVS; Waits, Stuart MVN; Wagenaar, Richard P Col MVN; Starkel, Murray P MAJ MVN; Nee, Susan G HQ02; Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| RLP-069-000012107 | RLP-069-000012107 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| RLP-069-000003507 | RLP-069-000003507 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD; Wagenaar, Richard P Col MVN; Waguespack, Leslie S MVD; Baumy, Walter O MVN; Naomi, Alfred C MVN; Lowe, Michael H MVN; Ross, Linda Storey MVM; Frederick, Denise D MVN; Pfenning, Michael F COL MVP; Rissler, Dewey W LRL; Treadway, David S LRN; Burford, David A POA | FW: HSGAC - USACE Interview Prep VTC |
| RLP-069-000012408 | RLP-069-000012408 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| RLP-069-000012409 | RLP-069-000012409 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| RLP-069-000014997 | RLP-069-000014997 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004123 | RLP-069-000004123 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Thurmond, Danny L MVN | Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: REVISED - Meeting to Discuss Strategy and Way Ahead on Clay Material Sourcing |
| RLP-069-000012159 | RLP-069-000012159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CURRENT ISSUES TASK FORCE GUARDIAN BORROW TEAM |
| RLP-069-000004408 | RLP-069-000004408 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Bland, Stephen S MVN | Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: GAO Testimony on Contracting for Response and Recovery Efforts (Katrina and Rita) |
| RLP-069-000012412 | RLP-069-000012412 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| RLP-069-000004578 | RLP-069-000004578 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-069-000014821 | RLP-069-000014821 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| RLP-069-000014822 | RLP-069-000014822 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-069-000014823 | RLP-069-000014823 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| RLP-069-000014824 | RLP-069-000014824 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-069-000014825 | RLP-069-000014825 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| RLP-069-000014827 | RLP-069-000014827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-069-000015037 | RLP-069-000015037 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-069-000015038 | RLP-069-000015038 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-069-000015039 | RLP-069-000015039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-069-000004985 | RLP-069-000004985 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-069-000011490 | RLP-069-000011490 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000011491 | RLP-069-000011491 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-069-000011492 | RLP-069-000011492 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005098 | RLP-069-000005098 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| RLP-069-000011208 | RLP-069-000011208 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005130 | RLP-069-000005130 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| RLP-069-000010885 | RLP-069-000010885 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000010886 | RLP-069-000010886 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-069-000010888 | RLP-069-000010888 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-069-000010889 | RLP-069-000010889 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000014988 | RLP-069-000014988 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005150 | RLP-069-000005150 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| RLP-069-000010217 | RLP-069-000010217 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000010218 | RLP-069-000010218 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-069-000010219 | RLP-069-000010219 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-069-000010220 | RLP-069-000010220 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| RLP-069-000014982 | RLP-069-000014982 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000006084 | RLP-069-000006084 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE | /DLL-MVN-EOC-KATRINA | IMMEDIATE DATA ACCESS |
| RLP-069-000012938 | RLP-069-000012938 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-069-000012939 | RLP-069-000012939 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-069-000012941 | RLP-069-000012941 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-069-000012942 | RLP-069-000012942 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-069-000012943 | RLP-069-000012943 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-069-000012944 | RLP-069-000012944 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-069-000012945 | RLP-069-000012945 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-069-000012946 | RLP-069-000012946 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000012947 | RLP-069-000012947 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-069-000012948 | RLP-069-000012948 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-069-000012949 | RLP-069-000012949 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-069-000012950 | RLP-069-000012950 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-069-000012951 | RLP-069-000012951 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-069-000012952 | RLP-069-000012952 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-069-000006128 | RLP-069-000006128 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| RLP-069-000012900 | RLP-069-000012900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-069-000012901 | RLP-069-000012901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-069-000012902 | RLP-069-000012902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-069-000012904 | RLP-069-000012904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-069-000012906 | RLP-069-000012906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007600 | RLP-069-000007600 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-069-000013659 | RLP-069-000013659 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-069-000013660 | RLP-069-000013660 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-069-000013661 | RLP-069-000013661 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-069-000015119 | RLP-069-000015119 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-069-000020303 | RLP-069-000020303 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-069-000020304 | RLP-069-000020304 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-069-000020305 | RLP-069-000020305 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000015120 | RLP-069-000015120 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-069-000020363 | RLP-069-000020363 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-069-000020364 | RLP-069-000020364 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-069-000016307 | RLP-069-000016307 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Jeselink, Stephen E LTC MVN Frederick, Denise D MVN Demma, Marcia A MVN Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| RLP-069-000020495 | RLP-069-000020495 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| RLP-069-000020496 | RLP-069-000020496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| RLP-069-000020497 | RLP-069-000020497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| RLP-069-000020498 | RLP-069-000020498 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| RLP-069-000016361 | RLP-069-000016361 | Attorney-Client; Attorney Work Product | 3/5/2004 | MSG | Weigand, Janis A LRDOR | Bulen, William E COL LRH Jaeger, John J LRH Miller, Coy W LRH Richardson, Lyn C LRDOR Bart, Michael J NWW Baumy, Walter O MVN Smith, Rita A LRH Lares, Geneva A LRH | Applicant Ratings |
| RLP-069-000021236 | RLP-069-000021236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | KNOWLEDGES, SKILLS AND ABILITIES (KSA'S) CHIEF OF WATER RESOURCES ENGINEERING BRANCH |
| RLP-069-000021237 | RLP-069-000021237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000021238 | RLP-069-000021238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WEBB JERRY | N/A | ANSWERS TO KSA'S |
| RLP-069-000021239 | RLP-069-000021239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HALSTEAD KENNETH C | N/A | ANSWERS TO KSA'S |
| RLP-069-000021240 | RLP-069-000021240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-069-000021241 | RLP-069-000021241 | Attorney-Client; Attorney Work Product | 1/29/2004 | HTM | FERGUSON PRESTON | N/A | ANSWERS TO KSA'S |
| RLP-069-000021242 | RLP-069-000021242 | Attorney-Client; Attorney Work Product | 2/18/2004 | PDF | FERGUSON PRESTON; HALSTEAD KENNETH; MEADOWS DAVID; MORGAN STEVEN; SMITH SEAN; WEBB JERRY | N/A | RESUMES |
| RLP-069-000021244 | RLP-069-000021244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SMITH SEAN L | N/A | ANSWERS TO KSA'S |
| RLP-069-000021245 | RLP-069-000021245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MORGAN STEVEN P | N/A | ANSWERS TO KSA'S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017207 | RLP-069-000017207 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN 'honorab@dnr.state.la.us' 'jonathanp@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Rogers, Barton D MVN 'clintp@dnr.state.la.us' Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN 'alvin.jones@mms.gov' 'barry.drucker@mms.gov' 'comvss@lsu.edu' 'djreed@uno.edu' 'dlindst@unix1.sncc.lsu.edu' 'ethridge.beverly@epa.gov' 'gregdu@dnr.state.la.us' 'harvill.jana@epa.gov' 'kerry_s@deq.state.la.us' 'kevin_roy@fws.gov' 'larry_w@deq.state.la.us' 'lester_GD@wlf.state.la.us' 'PaulK@dnr.state.la.us' 'quin.kinler@la.usda.gov' Duke, Ronnie W MVN 'samuel_holder@mms.gov' 'spenland@uno.edu' 'thomas_rg@wlf.state.la.us' | LCA Study - Information for Plan Formulation Meetings |
| RLP-069-000019188 | RLP-069-000019188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| RLP-069-000019189 | RLP-069-000019189 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-069-000019190 | RLP-069-000019190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| RLP-069-000019191 | RLP-069-000019191 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-069-000019194 | RLP-069-000019194 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000019195 | RLP-069-000019195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| RLP-069-000019197 | RLP-069-000019197 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-069-000017217 | RLP-069-000017217 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN 'honorab@dnr.state.la.us' 'jonathanp@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Rogers, Barton D MVN 'clintp@dnr.state.la.us' Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN 'alvin.jones@mms.gov' 'barry.drucker@mms.gov' 'comvss@lsu.edu' 'djreed@uno.edu' 'dlindst@unix1.sncc.lsu.edu' 'ethridge.beverly@epa.gov' 'gregdu@dnr.state.la.us' 'harvill.jana@epa.gov' 'kerry_s@deq.state.la.us' 'kevin_roy@fws.gov' 'larry_w@deq.state.la.us' 'lester_GD@wlf.state.la.us' 'PaulK@dnr.state.la.us' 'quin.kinler@la.usda.gov' Duke, Ronnie W MVN 'samuel_holder@mms.gov' 'spenland@uno.edu' 'thomas_rg@wlf.state.la.us' | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-069-000018808 | RLP-069-000018808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-069-000018809 | RLP-069-000018809 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-069-000018810 | RLP-069-000018810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-069-000018811 | RLP-069-000018811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-069-000018812 | RLP-069-000018812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-069-000018813 | RLP-069-000018813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000018293 | RLP-069-000018293 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Shadie, Charles E MVD | Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Banks, Larry E MVD<br>Sloan, G Rogers MVD<br>Kuz, Annette B MVD<br>Waguespack, Leslie S MVD | Old River Mtg -- Read Ahead Materials |
| RLP-069-000018945 | RLP-069-000018945 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-069-000018946 | RLP-069-000018946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-069-000018947 | RLP-069-000018947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-069-000018948 | RLP-069-000018948 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | CEMVN-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018295 | RLP-069-000018295 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Campos, Robert MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN | FW: old river |
| RLP-069-000018987 | RLP-069-000018987 | Attorney-Client; Attorney Work Product | 12/6/1999 | PDF | ANDERSON PHILLIP R ; CEMVD-ET-EW ; CEMVN-ED-H ; CONNER WILLIAM L / DEPARTMENT OF THE ARMY | / MISSISSIPPI VALLEY DIVISION CEMD-ET-EW | LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-069-000018988 | RLP-069-000018988 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | RILEY DON T ; CEMVN-TD | / NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-069-000018989 | RLP-069-000018989 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-069-000018990 | RLP-069-000018990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-069-000018991 | RLP-069-000018991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-069-000018992 | RLP-069-000018992 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-069-000018296 | RLP-069-000018296 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Stutts, Vann MVN | Baumy, Walter O MVN | FW: Old River Mtg -- Read Ahead Materials |
| RLP-069-000019482 | RLP-069-000019482 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-069-000019483 | RLP-069-000019483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-069-000019484 | RLP-069-000019484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-069-000019485 | RLP-069-000019485 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000018552 | RLP-069-000018552 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Gagliano, Frank C MVN | Gagliano, Frank C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN<br>Cottone, Elizabeth W MVN<br>Dauenhauer, Rob M MVN<br>Flock, James G MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Schilling, Emile F MVN<br>Guggenheimer, Carl R MVN<br>Romero, Jorge A MVN<br>Wingate, Lori B MVN<br>StGermain, James J MVN | Info for Meeting 1300-1430, 21 August - Discussion on the Categorization for De-energizing a Power Line |
| RLP-069-000019856 | RLP-069-000019856 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN:  CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| RLP-069-000019857 | RLP-069-000019857 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| RLP-069-000019858 | RLP-069-000019858 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| RLP-069-000019859 | RLP-069-000019859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL TO 5 PERCENT |
| RLP-069-000019860 | RLP-069-000019860 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION<br>/ MISSOURI RIVER DIVISION<br>/ NEW ENGLAND DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000002398 | RLP-070-000002398 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| RLP-070-000016878 | RLP-070-000016878 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| RLP-070-000016879 | RLP-070-000016879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| RLP-070-000002530 | RLP-070-000002530 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter<br>Bivona, John<br>Brantley, Gerard<br>Caver, William<br>Felger, Glenn<br>Flock, James<br>Foret, William<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Laurent, Arthur<br>Barton, Ernest<br>Danflous, Louis<br>Deloach, Pamela<br>Dupuy, Michael<br>Elmer, Ronald<br>McDaniel, David<br>O'cain, Keith<br>Rawson, Donald<br>Strecker, Dennis<br>Thibodeaux, Burnell<br>Wagner, Herbert<br>Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000017581 | RLP-070-000017581 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| RLP-070-000004245 | RLP-070-000004245 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| RLP-070-000017979 | RLP-070-000017979 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-070-000017981 | RLP-070-000017981 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-070-000004246 | RLP-070-000004246 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| RLP-070-000017632 | RLP-070-000017632 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| RLP-070-000017635 | RLP-070-000017635 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| RLP-070-000004316 | RLP-070-000004316 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Durham-Aguilera, Karen L MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Constance, Troy G MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| RLP-070-000017323 | RLP-070-000017323 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000005215 | RLP-070-000005215 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-070-000021333 | RLP-070-000021333 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-070-000021334 | RLP-070-000021334 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-070-000021336 | RLP-070-000021336 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-070-000005216 | RLP-070-000005216 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-070-000021361 | RLP-070-000021361 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-070-000021362 | RLP-070-000021362 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-070-000006431 | RLP-070-000006431 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Jeselink, Stephen E LTC MVN Frederick, Denise D MVN Demma, Marcia A MVN Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| RLP-070-000019763 | RLP-070-000019763 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| RLP-070-000019764 | RLP-070-000019764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| RLP-070-000019765 | RLP-070-000019765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| RLP-070-000019766 | RLP-070-000019766 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007335 | RLP-070-000007335 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN 'honorab@dnr.state.la.us' 'jonathanp@dnr.state.la.us' 'kend@dnr.state.la.us' Falk, Maurice S MVN Rogers, Barton D MVN 'clintp@dnr.state.la.us' Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN 'alvin.jones@mms.gov' 'barry.drucker@mms.gov' 'comvss@lsu.edu' 'djreed@uno.edu' 'dlindst@unix1.sncc.lsu.edu' 'ethridge.beverly@epa.gov' 'gregdu@dnr.state.la.us' 'harvill.jana@epa.gov' 'kerry_s@deq.state.la.us' 'kevin_roy@fws.gov' 'larry_w@deq.state.la.us' 'lester_GD@wlf.state.la.us' 'PaulK@dnr.state.la.us' 'quin.kinler@la.usda.gov' Duke, Ronnie W MVN 'samuel_holder@mms.gov' 'spenland@uno.edu' 'thomas_rg@wlf.state.la.us' | LCA Study - Information for Plan Formulation Meetings |
| RLP-070-000020027 | RLP-070-000020027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| RLP-070-000020028 | RLP-070-000020028 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-070-000020029 | RLP-070-000020029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| RLP-070-000020030 | RLP-070-000020030 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-070-000020031 | RLP-070-000020031 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000020032 | RLP-070-000020032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| RLP-070-000020033 | RLP-070-000020033 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-070-000007345 | RLP-070-000007345 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN; Axtman, Timothy J MVN; 'honorab@dnr.state.la.us'; 'jonathanp@dnr.state.la.us'; 'kend@dnr.state.la.us'; Falk, Maurice S MVN; Rogers, Barton D MVN; 'clintp@dnr.state.la.us'; Mathies, Linda G MVN; Holland, Michael C MVN; Marceaux, Michelle S MVN; Dayan, Nathan S MVN; Deloach, Pamela A MVN; Klein, William P Jr MVN; 'alvin.jones@mms.gov'; 'barry.drucker@mms.gov'; 'comvss@lsu.edu'; 'djreed@uno.edu'; 'dlindst@unix1.sncc.lsu.edu'; 'ethridge.beverly@epa.gov'; 'gregdu@dnr.state.la.us'; 'harvill.jana@epa.gov'; 'kerry_s@deq.state.la.us'; 'kevin_roy@fws.gov'; 'larry_w@deq.state.la.us'; 'lester_GD@wlf.state.la.us'; 'PaulK@dnr.state.la.us'; 'quin.kinler@la.usda.gov'; Duke, Ronnie W MVN; 'samuel_holder@mms.gov'; 'spenland@uno.edu'; 'thomas_rg@wlf.state.la.us' | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-070-000019705 | RLP-070-000019705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-070-000019706 | RLP-070-000019706 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-070-000019707 | RLP-070-000019707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-070-000019708 | RLP-070-000019708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-070-000019709 | RLP-070-000019709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-070-000019710 | RLP-070-000019710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000008422 | RLP-070-000008422 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Shadie, Charles E MVD | Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Campos, Robert MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Banks, Larry E MVD<br>Sloan, G Rogers MVD<br>Kuz, Annette B MVD<br>Waguespack, Leslie S MVD | Old River Mtg -- Read Ahead Materials |
| RLP-070-000021430 | RLP-070-000021430 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-070-000021431 | RLP-070-000021431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-070-000021432 | RLP-070-000021432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-070-000021433 | RLP-070-000021433 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | CEMVN-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000008424 | RLP-070-000008424 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Campos, Robert MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Baumy, Walter O MVN<br>Thibodeaux, Burnell J MVN<br>Stutts, Vann MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN | FW: old river |
| RLP-070-000021516 | RLP-070-000021516 | Attorney-Client; Attorney Work Product | 12/6/1999 | PDF | ANDERSON PHILLIP R ; CEMVD-ET-EW ; CEMVN-ED-H ; CONNER WILLIAM L / DEPARTMENT OF THE ARMY | / MISSISSIPPI VALLEY DIVISION CEMD-ET-EW | LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-070-000021517 | RLP-070-000021517 | Attorney-Client; Attorney Work Product | 12/15/2003 | DOC | RILEY DON T ; CEMVN-TD | / NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-070-000021519 | RLP-070-000021519 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-070-000021520 | RLP-070-000021520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-070-000021521 | RLP-070-000021521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-070-000021523 | RLP-070-000021523 | Attorney-Client; Attorney Work Product | 11/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |
| RLP-070-000008425 | RLP-070-000008425 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Stutts, Vann MVN | Baumy, Walter O MVN | FW: Old River Mtg -- Read Ahead Materials |
| RLP-070-000022064 | RLP-070-000022064 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | CEMVN-TD-TW | CEMVD-DE | LETTER TO MVN COMMANDER LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| RLP-070-000022065 | RLP-070-000022065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OLD RIVER CONTROL AUXILIARY & LOW-SILL STRUCTURES |
| RLP-070-000022066 | RLP-070-000022066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER CONTROL - LA HYDROELECTRIC HISTORY |
| RLP-070-000022067 | RLP-070-000022067 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD OLD RIVER CONTROL STRUCTURES - SIGNIFICANT EVENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000008681 | RLP-070-000008681 | Attorney-Client; Attorney Work Product | 8/21/2003 | MSG | Gagliano, Frank C MVN | Gagliano, Frank C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN<br>Cottone, Elizabeth W MVN<br>Dauenhauer, Rob M MVN<br>Flock, James G MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Schilling, Emile F MVN<br>Guggenheimer, Carl R MVN<br>Romero, Jorge A MVN<br>Wingate, Lori B MVN<br>StGermain, James J MVN | Info for Meeting 1300-1430, 21 August - Discussion on the Categorization for De-energizing a Power Line |
| RLP-070-000020220 | RLP-070-000020220 | Attorney-Client; Attorney Work Product | 4/1/1993 | PDF | GORE WILLIE L / CEPR-P ; MILLER BERT A / CEPR-P | / CONTRACTING DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN:  CHIEF, CONTRACTING DIVISION RELOCATION PROJECTS |
| RLP-070-000020222 | RLP-070-000020222 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | CEMVN-ED-S | N/A | FACILITY RELOCATIONS - DEENERGIZING POWERLINES WITHIN PROJECT LIMITS |
| RLP-070-000020224 | RLP-070-000020224 | Attorney-Client; Attorney Work Product | 10/1/1984 | PDF | N/A | N/A | APPENDIX Q -- RELOCATIONS, ALTERATIONS, VACATIONS AND ABANDONMENTS |
| RLP-070-000020225 | RLP-070-000020225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NON-FEDERAL SPONSOR PROVIDE CASH CONTRIBUTION EQUAL TO 5 PERCENT |
| RLP-070-000020226 | RLP-070-000020226 | Attorney-Client; Attorney Work Product | 5/19/1999 | HTM | STEINBERG BORY ; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION<br>/ MISSOURI RIVER DIVISION<br>/ NEW ENGLAND DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH CENTRAL DIVISION | MEMORANDUM FOR SEE DISTRIBUTION GUIDANCE LETTER NO. 16, CLARIFICATION FO POLICY ON RELOCATIONS AT FLOOD CONTROL PROJECTS |
| RLP-070-000009185 | RLP-070-000009185 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-070-000023033 | RLP-070-000023033 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009213 | RLP-070-000009213 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| RLP-070-000023197 | RLP-070-000023197 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009256 | RLP-070-000009256 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| RLP-070-000021717 | RLP-070-000021717 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000009263 | RLP-070-000009263 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| RLP-070-000022105 | RLP-070-000022105 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-070-000022106 | RLP-070-000022106 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-070-000009507 | RLP-070-000009507 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| RLP-070-000024218 | RLP-070-000024218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000024219 | RLP-070-000024219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-070-000009688 | RLP-070-000009688 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Baumy, Walter O MVN | FW: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024089 | RLP-070-000024089 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-070-000024090 | RLP-070-000024090 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-070-000024091 | RLP-070-000024091 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-070-000011367 | RLP-070-000011367 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| RLP-070-000022264 | RLP-070-000022264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| RLP-070-000022265 | RLP-070-000022265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000011676 | RLP-070-000011676 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-070-000021984 | RLP-070-000021984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-070-000011678 | RLP-070-000011678 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Mickal, Larry E MVN<br>Bradley, Daniel F MVN | Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-070-000021424 | RLP-070-000021424 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ NEW ORLEANS DISTRICT STAFF<br>ALL INTERESTED PARTIES<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| RLP-070-000012769 | RLP-070-000012769 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| RLP-070-000023250 | RLP-070-000023250 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| RLP-070-000024658 | RLP-070-000024658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| RLP-070-000024659 | RLP-070-000024659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024660 | RLP-070-000024660 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| RLP-070-000012946 | RLP-070-000012946 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| RLP-070-000022903 | RLP-070-000022903 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000022904 | RLP-070-000022904 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000022905 | RLP-070-000022905 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-070-000022906 | RLP-070-000022906 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000043 | RLP-071-000000043 | Deliberative Process | 10/17/2002 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Bergez, Richard A MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Cottone, Elizabeth W MVN | Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-071-000000733 | RLP-071-000000733 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-071-000000734 | RLP-071-000000734 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-071-000000735 | RLP-071-000000735 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000208 | RLP-071-000000208 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Beer, Denis J MVN | Carney, David F MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Satterlee, Gerard S MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Cain, Richard J MVN<br>Beer, Denis J MVN<br>Campbell, Mavis MVN<br>Baumy, Walter O MVN<br>Bradley, Daniel F MVN<br>Broyles, Carl MVN Contractor<br>Cali, Peter R MVN<br>Caver, William W MVN<br>Chow, Joseph L MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Frost, Stacey U MVN | FW: The Doctor is in! -- DrChecks now on a secure Corps Server |
| RLP-071-000000589 | RLP-071-000000589 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | Burt, Michael R LTC MVN<br>Grubb, Bob MVN<br>Beer, Denis J MVN | DR Checks Use by State Department |
| RLP-071-000000590 | RLP-071-000000590 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN | FW: Design Review and Checking System (DrChecks) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000591 | RLP-071-000000591 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | Rebarchik, Joseph P SPA<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Florent, Randy D MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN<br>Beer, Denis J MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Burt, Michael R LTC MVN | FW: DrChecks Check-in |
| RLP-071-000000592 | RLP-071-000000592 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| RLP-071-000000593 | RLP-071-000000593 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| RLP-071-000000594 | RLP-071-000000594 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000595 | RLP-071-000000595 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| RLP-071-000000596 | RLP-071-000000596 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| RLP-071-000000597 | RLP-071-000000597 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| RLP-071-000000598 | RLP-071-000000598 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | FW: The Doctor is in! --  Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000599 | RLP-071-000000599 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| RLP-071-000002032 | RLP-071-000002032 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| RLP-071-000002033 | RLP-071-000002033 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | Canfield, Allen G MVP Kincaid, John A MVR Watson, Mike S MVM Lofton, David MVK Varuso, Rich J MVN Buck, Kenneth E MVP Rector, Michael R MVS Moncrief, Hal B MVK Woods, Mary-Anne MVK Cemvd-im MVK | Design Review and Checking System (DrChecks) |
| RLP-071-000002034 | RLP-071-000002034 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| RLP-071-000002035 | RLP-071-000002035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| RLP-071-000002036 | RLP-071-000002036 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| RLP-071-000002037 | RLP-071-000002037 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| RLP-071-000002038 | RLP-071-000002038 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| RLP-071-000005566 | RLP-071-000005566 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000000316 | RLP-071-000000316 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Thibodeaux, Burnell J MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Schilling, Emile F MVN<br>Gagliano, Frank C MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Flock, James G MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Caver, William W MVN<br>Combe,  Adrian J MVN<br>Blake, Alan B MVN<br>Coates, Allen R MVN<br>Martin, August W MVN<br>Breaux, Barrett J MVN<br>Anderson, Carl E MVN<br>Alfonso, Christopher D MVN<br>Cruse, Cynthia M MVN<br>Bradley, Daniel F MVN<br>Elmore, David G MVN<br>McDaniel, David P MVN<br>Beer, Denis J MVN<br>Strecker, Dennis C MVN<br>Alette, Donald M MVN<br>Rawson, Donald E MVN<br>Amedee, Ernest H MVN<br>Ernest Barton<br>Hawkins, Gary L MVN<br>Giroir, Gerard Jr MVN<br>Terranova, Jake A MVN | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-071-000000737 | RLP-071-000000737 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001232 | RLP-071-000001232 | Deliberative Process | 8/5/2004 | MSG | Fernandez, Linda A MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN | FY2005 INITIAL BUDGET FACILITIES RATES |
| RLP-071-000005253 | RLP-071-000005253 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2005 PROGRAM (FINAL BY Q INITIAL) |
| RLP-071-000005254 | RLP-071-000005254 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | PCS $80 COMPTSPT PC/YR $27 WEBCOST PC/YR |
| RLP-071-000005255 | RLP-071-000005255 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | # OF LINES $48 NODTELE LINE/MO # OF PCS $73 INFRASTRC PC/MO |
| RLP-071-000005256 | RLP-071-000005256 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | SUPPORT TO CORPS WIDE SUPPORT COMMUNICATIONS AND SECURITY INITIATIVES FY05 CEEIS - CORPS OF ENGINEERS INFORMATION MANAGEMENT SYSTEM CNNS - CORPS NETWORK & SECURITY STACT |
| RLP-071-000005257 | RLP-071-000005257 | Deliberative Process | XX/XX/2005 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS, CORPORATE AIS LICENSE CHARGES FY 05 AIS - AUTOMATED INFORMATION SYSTEMS |
| RLP-071-000005258 | RLP-071-000005258 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BLACKBERRY UNITS AND TOTAL CHARGES DETAILS |
| RLP-071-000005261 | RLP-071-000005261 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET - CHILD CARE COST DISTRIBUTION RESOURCE CODE - CHILDCARE |
| RLP-071-000005262 | RLP-071-000005262 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 03 MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INTERNAL BUDGET |
| RLP-071-000005263 | RLP-071-000005263 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WAREHOUSE OPERATIONS |
| RLP-071-000005264 | RLP-071-000005264 | Deliberative Process | 9/5/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION COST PER SQUARE FOOT |
| RLP-071-000005265 | RLP-071-000005265 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| RLP-071-000005266 | RLP-071-000005266 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000005267 | RLP-071-000005267 | Deliberative Process | 5/7/2003 | XLS | N/A | N/A | CEFMS REPROGRAPHICS SECTION PROCEDURES AND PRICE LIST (7 MAY 2003) MASTER PAGE |
| RLP-071-000001323 | RLP-071-000001323 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Frederick, Denise D MVN | Saia, John P MVN Podany, Thomas J MVN Terrell, Bruce A MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Tilden, Audrey A MVN Weber, Brenda L MVN Habbaz, Sandra P MVN 'carols@zervigon.com' | FW: District Management Plan |
| RLP-071-000004639 | RLP-071-000004639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDICES POC/RESPONSIBLE OFFICES |
| RLP-071-000004640 | RLP-071-000004640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX VI-E-2 ROTATIONAL TRAINING PROGRAMS FOR C-18 |
| RLP-071-000004641 | RLP-071-000004641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MACLACHLAN COLIN M / TULANE UNIVERSITY ; LYON E D / USACE ARMY | N/A | APPENDIX VI-E-3 (PROPOSAL FOR REVIEW OF THE GRADUATE COUNCIL) WATER RESOURCES PLANNING AND MANAGEMENT GRADUATE PROGRAM TULANE UNIVERSITY |
| RLP-071-000004642 | RLP-071-000004642 | Attorney-Client; Attorney Work Product | 08/XX/2003 | DOC | MVN | N/A | APPENDIX VI-E-6 DRAFT NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| RLP-071-000004643 | RLP-071-000004643 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | N/A | N/A | APPENDIX VI-E-7 NEW ORLEANS DISTRICT EMERGING LEADER PROGRAM |
| RLP-071-000004644 | RLP-071-000004644 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | N/A | N/A | APPENDIX VIII-C-8 (EXECUTIVE TEAM REPORT REVISION - 3 NOVEMBER 03) COMMUNICATIONS PLAN - TEAMWORK |
| RLP-071-000004645 | RLP-071-000004645 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | N/A | N/A | APPENDIX VIII-L-1 (DRAFT) NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| RLP-071-000004646 | RLP-071-000004646 | Attorney-Client; Attorney Work Product | 10/1/2002 | DOC | SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | APPENDIX VIII-0 VALUE ENGINEERING (V-E) DISTRICT POLICY |
| RLP-071-000004647 | RLP-071-000004647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATION PLAN |
| RLP-071-000004648 | RLP-071-000004648 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; FREDERICK DENISE D / OFFICE OF COUNSEL ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; TILDEN AUDREY A / CONTRACTING DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; SAIA JOHN P / PROJECT MANAGEMENT ; JESELINK STEPHEN E ; ROWAN COLPETER J | N/A | DISTRICT MANAGEMENT PLAN THE NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS STRATEGIC VISION AND POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001707 | RLP-071-000001707 | Deliberative Process | 8/23/2004 | MSG | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |
| RLP-071-000004655 | RLP-071-000004655 | Deliberative Process | 8/23/2004 | DOC | PURVIANCE CLAIR ; CEMVD-RB-RB | PURVIANCE CLAIR / MVD<br>ROTHSTEIN AMY / MVP<br>TOOHEY JIM / MVR<br>CRAIG ROSEMARY / MVS<br>NEWTON MARCIA / MVM<br>MENDES KIM / MVM<br>LANG PAT / MVK<br>JACKSON SUETTE / MVN<br>SILLS KATHIE / MVD | WORKING RPBAC 18-20 AUG 04 |
| RLP-071-000004656 | RLP-071-000004656 | Deliberative Process | XX/XX/XXXX | XLS | / MVP ; / MVR ; / MVS ; / MVM ; / MVK ; / MVN ; / CD ; ENGRG ; / P3MD DIVISION ; RE ; CT ; CDO ; OPS ; EM MGMT ; GR ; OPS-EM-GR | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001711 | RLP-071-000001711 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| RLP-071-000004465 | RLP-071-000004465 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| RLP-071-000004466 | RLP-071-000004466 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| RLP-071-000004467 | RLP-071-000004467 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| RLP-071-000004468 | RLP-071-000004468 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| RLP-071-000004469 | RLP-071-000004469 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| RLP-071-000004470 | RLP-071-000004470 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| RLP-071-000004471 | RLP-071-000004471 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| RLP-071-000004472 | RLP-071-000004472 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| RLP-071-000004473 | RLP-071-000004473 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| RLP-071-000004474 | RLP-071-000004474 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| RLP-071-000004475 | RLP-071-000004475 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| RLP-071-000004476 | RLP-071-000004476 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| RLP-071-000004477 | RLP-071-000004477 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| RLP-071-000004478 | RLP-071-000004478 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| RLP-071-000004479 | RLP-071-000004479 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| RLP-071-000004480 | RLP-071-000004480 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000004481 | RLP-071-000004481 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| RLP-071-000004482 | RLP-071-000004482 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| RLP-071-000004483 | RLP-071-000004483 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000001712 | RLP-071-000001712 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| RLP-071-000004753 | RLP-071-000004753 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| RLP-071-000004755 | RLP-071-000004755 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| RLP-071-000004757 | RLP-071-000004757 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| RLP-071-000004758 | RLP-071-000004758 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| RLP-071-000004759 | RLP-071-000004759 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| RLP-071-000004760 | RLP-071-000004760 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| RLP-071-000004761 | RLP-071-000004761 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| RLP-071-000004762 | RLP-071-000004762 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| RLP-071-000004763 | RLP-071-000004763 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| RLP-071-000004764 | RLP-071-000004764 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| RLP-071-000004765 | RLP-071-000004765 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| RLP-071-000004766 | RLP-071-000004766 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| RLP-071-000004767 | RLP-071-000004767 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| RLP-071-000004768 | RLP-071-000004768 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| RLP-071-000004769 | RLP-071-000004769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| RLP-071-000004770 | RLP-071-000004770 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000004771 | RLP-071-000004771 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| RLP-071-000004772 | RLP-071-000004772 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| RLP-071-000002448 | RLP-071-000002448 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Thibodeaux, Burnell J MVN Guillory, Lee A MVN Boe, Richard E MVN Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-071-000005962 | RLP-071-000005962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000009255 | RLP-071-000009255 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| RLP-071-000017609 | RLP-071-000017609 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| RLP-071-000017610 | RLP-071-000017610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| RLP-071-000009388 | RLP-071-000009388 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter<br>Bivona, John<br>Brantley, Gerard<br>Caver, William<br>Felger, Glenn<br>Flock, James<br>Foret, William<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Laurent, Arthur<br>Barton, Ernest<br>Danflous, Louis<br>Deloach, Pamela<br>Dupuy, Michael<br>Elmer, Ronald<br>McDaniel, David<br>O'cain, Keith<br>Rawson, Donald<br>Strecker, Dennis<br>Thibodeaux, Burnell<br>Wagner, Herbert<br>Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000014915 | RLP-071-000014915 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| RLP-071-000011385 | RLP-071-000011385 | Deliberative Process | 5/31/2007 | MSG | Baumy, Walter O MVN | Bivona, John C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| RLP-071-000018672 | RLP-071-000018672 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| RLP-071-000012260 | RLP-071-000012260 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Baumy, Walter O MVN | Podany, Thomas J MVN Vignes, Julie D MVN Burdine, Carol S MVN Naomi, Alfred C MVN | FW: WBV Meeting (UNCLASSIFIED) |
| RLP-071-000018963 | RLP-071-000018963 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-071-000018965 | RLP-071-000018965 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-071-000012580 | RLP-071-000012580 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Baumy, Walter O MVN | Gibbs, Kathy MVN Accardo, Christopher J MVN Terrell, Bruce A MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Baumy, Walter O MVN | RE: MRGO Top Ten Myths Talking Points** |
| RLP-071-000018921 | RLP-071-000018921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| RLP-071-000014680 | RLP-071-000014680 | Deliberative Process | 9/6/2006 | MSG | Baumy, Walter O MVN | Hawkins, Gary L MVN Bivona, John C MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-071-000017976 | RLP-071-000017976 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-071-000020462 | RLP-071-000020462 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Baumy, Walter O MVN | FW: Collection and Release of Katrina-Related Records |
| RLP-071-000024147 | RLP-071-000024147 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-071-000024148 | RLP-071-000024148 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024149 | RLP-071-000024149 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-071-000020691 | RLP-071-000020691 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| RLP-071-000023858 | RLP-071-000023858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-071-000023859 | RLP-071-000023859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020955 | RLP-071-000020955 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| RLP-071-000024523 | RLP-071-000024523 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-071-000024524 | RLP-071-000024524 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000020971 | RLP-071-000020971 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| RLP-071-000024652 | RLP-071-000024652 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-071-000021051 | RLP-071-000021051 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-071-000025215 | RLP-071-000025215 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| RLP-071-000021677 | RLP-071-000021677 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Brooks, Robert L MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-071-000025027 | RLP-071-000025027 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| RLP-071-000025029 | RLP-071-000025029 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-071-000025031 | RLP-071-000025031 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| RLP-071-000025032 | RLP-071-000025032 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-071-000025033 | RLP-071-000025033 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| RLP-071-000025035 | RLP-071-000025035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000026266 | RLP-071-000026266 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-071-000026267 | RLP-071-000026267 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-071-000026268 | RLP-071-000026268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-071-000021797 | RLP-071-000021797 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-071-000024247 | RLP-071-000024247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-071-000022756 | RLP-071-000022756 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN Nicholas, Cindy A MVN Hitchings, Daniel H MVD Purdum, Ward C MVN Terrell, Bruce A MVN Herr, Brett H MVN Schulz, Alan D MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Danflous, Louis E MVN Ward, Jim O MVD Lundberg, Denny A MVR Kinsey, Mary V MVN Frederick, Denise D MVN Belk, Edward E MVM Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| RLP-071-000025064 | RLP-071-000025064 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| RLP-071-000023083 | RLP-071-000023083 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| RLP-071-000024912 | RLP-071-000024912 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000024914 | RLP-071-000024914 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| RLP-071-000024915 | RLP-071-000024915 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| RLP-071-000023198 | RLP-071-000023198 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| RLP-071-000025781 | RLP-071-000025781 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| RLP-072-000001688 | RLP-072-000001688 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-072-000004737 | RLP-072-000004737 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-072-000004738 | RLP-072-000004738 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000004739 | RLP-072-000004739 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-072-000001814 | RLP-072-000001814 | Deliberative Process | 3/22/2006 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN Mach, Rodney F MVN Petitbon, John B MVN Deloach, Pamela A MVN McCasland, Elizabeth L MVN Creef, Edward D MVN Rauber, Gary W MVN Madden, Stacey A MVN 'ken.duffy@la.gov' | LCA Beneficial Use mtg |
| RLP-072-000003848 | RLP-072-000003848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003849 | RLP-072-000003849 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003850 | RLP-072-000003850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003852 | RLP-072-000003852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003853 | RLP-072-000003853 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003855 | RLP-072-000003855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003856 | RLP-072-000003856 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003857 | RLP-072-000003857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003858 | RLP-072-000003858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003859 | RLP-072-000003859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003860 | RLP-072-000003860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003861 | RLP-072-000003861 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003862 | RLP-072-000003862 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-072-000003863 | RLP-072-000003863 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002082 | RLP-072-000002082 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| RLP-072-000004132 | RLP-072-000004132 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-072-000004133 | RLP-072-000004133 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002556 | RLP-072-000002556 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-072-000005128 | RLP-072-000005128 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000005129 | RLP-072-000005129 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000002577 | RLP-072-000002577 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-072-000005252 | RLP-072-000005252 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-072-000005253 | RLP-072-000005253 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-073-000001988 | RLP-073-000001988 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-073-000010576 | RLP-073-000010576 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-073-000010577 | RLP-073-000010577 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000010578 | RLP-073-000010578 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000005687 | RLP-073-000005687 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000013443 | RLP-073-000013443 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000013451 | RLP-073-000013451 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| RLP-073-000006044 | RLP-073-000006044 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Lovett, David P MVN | Request for Attorney's Opinion WBV-62, Pump Station #13, Old |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000018064 | RLP-073-000018064 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD ; / HNTB ; / MVN | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-62 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP OLD AND NEW ESTELLE PUMP STATIONS |
| RLP-073-000018066 | RLP-073-000018066 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-82 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT SITE PLAN - PUMP STATION #13 ORLEANS AND JEFFERSON PARISHES, LA |
| RLP-073-000018067 | RLP-073-000018067 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-62, PUMP STATION # 13, OLD ESTELLE AND NEW ESTELLE PUMP STATIONS, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| RLP-073-000006150 | RLP-073-000006150 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-073-000017966 | RLP-073-000017966 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000017968 | RLP-073-000017968 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006367 | RLP-073-000006367 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-073-000014013 | RLP-073-000014013 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-073-000014017 | RLP-073-000014017 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-073-000006494 | RLP-073-000006494 | Deliberative Process | 12/11/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | FW: LETTERS FOR SELA PROJECTS |
| RLP-073-000016781 | RLP-073-000016781 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC | BUTLER RICHARD A / MVN | WEST ESPLANADE @ ELMWOOD CANAL SELA PROJECT # 04A |
| RLP-073-000016782 | RLP-073-000016782 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC. | BUTLER RICHARD A / MVN | KAWANEE BRIDGE @ ELMWOOD CANAL SELA PROJECT # 99-008-DR |
| RLP-073-000006584 | RLP-073-000006584 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Klock, Todd M MVN | Desoto, Angela L MVN<br>Mickal, Larry E MVN<br>Wingate, Lori B MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Guillot, Robert P MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Duplantier, Wayne A MVN | FW: Florida Avenue Canal Widening Project (UNCLASSIFIED) |
| RLP-073-000017292 | RLP-073-000017292 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| RLP-073-000017294 | RLP-073-000017294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006667 | RLP-073-000006667 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M<br>Desoto, Angela L MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN<br>Wedge, Jennifer A MVN<br>Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-073-000017393 | RLP-073-000017393 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-073-000017394 | RLP-073-000017394 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-073-000017395 | RLP-073-000017395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-073-000017396 | RLP-073-000017396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-073-000017397 | RLP-073-000017397 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-073-000006711 | RLP-073-000006711 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | RE: Jefferson Heights Levee project |
| RLP-073-000017684 | RLP-073-000017684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000017686 | RLP-073-000017686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000017687 | RLP-073-000017687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006712 | RLP-073-000006712 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | Jefferson Heights Levee project |
| RLP-073-000017722 | RLP-073-000017722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000017723 | RLP-073-000017723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000017724 | RLP-073-000017724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000006714 | RLP-073-000006714 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| RLP-073-000017827 | RLP-073-000017827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000017828 | RLP-073-000017828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000017829 | RLP-073-000017829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000006715 | RLP-073-000006715 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| RLP-073-000017878 | RLP-073-000017878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000017879 | RLP-073-000017879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000017880 | RLP-073-000017880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006717 | RLP-073-000006717 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Naquin, Wayne J MVN | Kilroy, Maurya MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| RLP-073-000017969 | RLP-073-000017969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000017971 | RLP-073-000017971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000017976 | RLP-073-000017976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000006721 | RLP-073-000006721 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Martin, August W MVN | Butler, Richard A MVN | FW: Jefferson Heights Levee project |
| RLP-073-000018099 | RLP-073-000018099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-073-000018100 | RLP-073-000018100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000018101 | RLP-073-000018101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-073-000006779 | RLP-073-000006779 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000017490 | RLP-073-000017490 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-073-000017492 | RLP-073-000017492 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-073-000020384 | RLP-073-000020384 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN<br>Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-073-000023215 | RLP-073-000023215 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-073-000023216 | RLP-073-000023216 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-073-000024699 | RLP-073-000024699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-073-000024743 | RLP-073-000024743 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-073-000024744 | RLP-073-000024744 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024745 | RLP-073-000024745 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-073-000024746 | RLP-073-000024746 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-073-000024747 | RLP-073-000024747 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com'<br>Butler, Richard A MVN | FW: 17th Street Canal Status |
| RLP-073-000024748 | RLP-073-000024748 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000024749 | RLP-073-000024749 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024750 | RLP-073-000024750 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000024751 | RLP-073-000024751 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-073-000024836 | RLP-073-000024836 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-073-000020646 | RLP-073-000020646 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-073-000021562 | RLP-073-000021562 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-073-000021563 | RLP-073-000021563 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000021564 | RLP-073-000021564 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-073-000021565 | RLP-073-000021565 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-073-000021566 | RLP-073-000021566 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com' Butler, Richard A MVN | FW: 17th Street Canal Status |
| RLP-073-000021567 | RLP-073-000021567 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |
| RLP-073-000021568 | RLP-073-000021568 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000021569 | RLP-073-000021569 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-073-000021570 | RLP-073-000021570 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-073-000024526 | RLP-073-000024526 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-073-000021112 | RLP-073-000021112 | Deliberative Process | 4/8/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: IHNC 02 * W. Side South of France Rd. 770' N. of Benefit St. Gate Sta. 0+00 to Sta. 13+00 Attorney's Opinion |
| RLP-073-000022207 | RLP-073-000022207 | Deliberative Process | 2/22/2006 | MSG | Butler, Richard A MVN | Danflous, Louis E MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN | Entergy's powerlines |
| RLP-073-000022208 | RLP-073-000022208 | Deliberative Process | 2/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | France Rd & Entergy |
| RLP-073-000022209 | RLP-073-000022209 | Deliberative Process | 10/9/2005 | PDF | / USACE MVN | N/A | RFP NO. W912P8-05-R-0069 LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS- I.H.N.C. WEST SIDE SOUTH OF FRANCE ROAD RAMP TO 770' NORTH OF BENEFIT STREET GATE STATION 0+00.0 W/L TO STATION 13+00.00 W/L NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-073-000022211 | RLP-073-000022211 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-073-000022212 | RLP-073-000022212 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TRACKS AND REPAIRS BEING MADE |
| RLP-073-000022214 | RLP-073-000022214 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | DOWNED POWER LINES WITH RAILROADTRACKS |
| RLP-073-000022216 | RLP-073-000022216 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com' Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-073-000022217 | RLP-073-000022217 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 5+56.0 W/L BENEFIT ST. NORTH 700' STA. 6+00.0 W/L TO STA. 13+00.0 W/L |
| RLP-073-000024604 | RLP-073-000024604 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-073-000024605 | RLP-073-000024605 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-073-000024647 | RLP-073-000024647 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS, CRANES, & UTILITY POLES IN AREA |
| RLP-073-000024648 | RLP-073-000024648 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-073-000021262 | RLP-073-000021262 | Deliberative Process | 5/13/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Smith, Sylvia C MVN Danflous, Louis E MVN Butler, Richard A MVN | REVISED IHNC 05 - W.Side - IHNC to France Rd. Sta. 0+68 to Sta. 16+38 Attorney's Opinion Request |
| RLP-073-000023387 | RLP-073-000023387 | Deliberative Process | 3/2/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Butler, Richard A MVN | FW: IHNC05 Progress Meeting Synopsis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000023388 | RLP-073-000023388 | Deliberative Process | 11/7/2005 | MSG | Butler, Richard A MVN | Bertucci, Anthony J MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: MCI line |
| RLP-073-000023389 | RLP-073-000023389 | Deliberative Process | 4/14/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: Meeting confirmation w/ Entergy - France Road IHNC 05 |
| RLP-073-000023391 | RLP-073-000023391 | Deliberative Process | 5/2/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian'<br>'r.august@swbno.org'<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | FW: NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-073-000023394 | RLP-073-000023394 | Deliberative Process | 11/7/2005 | MSG | Bertucci, Anthony J MVN | Smith, Sylvia C MVN | MCI line |
| RLP-073-000023395 | RLP-073-000023395 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-073-000023398 | RLP-073-000023398 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWERLINES |
| RLP-073-000023400 | RLP-073-000023400 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-073-000023401 | RLP-073-000023401 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-073-000023402 | RLP-073-000023402 | Deliberative Process | 4/10/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | New IHNC 05 plans |
| RLP-073-000023403 | RLP-073-000023403 | Deliberative Process | 4/27/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian'<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Danflous, Louis E MVN<br>Varuso, Rich J MVN<br>Butler, Richard A MVN | NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-073-000023405 | RLP-073-000023405 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN<br>Trudel, Patrick R MVP<br>Roth, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | RE: IHNC 05 |
| RLP-073-000023406 | RLP-073-000023406 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Trudel, Patrick R MVP<br>Wagner, Chris J MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN | RE: IHNC 05 |
| RLP-073-000023407 | RLP-073-000023407 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com'<br>Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-073-000023408 | RLP-073-000023408 | Deliberative Process | 4/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | Synopsis of Mtg @ IHNC to France Rd Project |
| RLP-073-000023409 | RLP-073-000023409 | Deliberative Process | 1/13/2006 | MSG | Smith, Sylvia C MVN | 'dcalama@entergy.com'<br>Butler, Richard A MVN | Transmission Line along east side of France Rd |
| RLP-073-000024702 | RLP-073-000024702 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-073-000024703 | RLP-073-000024703 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-073-000024704 | RLP-073-000024704 | Deliberative Process | 4/13/2006 | DOC | N/A | N/A | SYNOPSIS OF MEETING W/ENTERGY @ IHNC TO FRANCE RD PROJECT 13 APRIL 2006 |
| RLP-073-000024705 | RLP-073-000024705 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024706 | RLP-073-000024706 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024709 | RLP-073-000024709 | Deliberative Process | 6/14/2002 | PDF | HJH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | UTILITIES REVISED SOLICITATION NO. DACW29- |
| RLP-073-000024710 | RLP-073-000024710 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-073-000024711 | RLP-073-000024711 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024712 | RLP-073-000024712 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024713 | RLP-073-000024713 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-073-000024714 | RLP-073-000024714 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-073-000024728 | RLP-073-000024728 | Deliberative Process | 1/18/2006 | MSG | Smith, Sylvia C MVN | Bertucci, Anthony J MVN<br>Butler, Richard A MVN | FW: Transmission Line along east side of France Rd |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000024783 | RLP-073-000024783 | Deliberative Process | 10/XX/2005 | PDF | / BROWN CUNNINGHAM GANNUCH ; / MVN ; / URS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE I.H.N.C. TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L STA. 16+38+ W/L (NOT CONTINUOUS) SOLICITATION NO. W912P8-06-R-0018 |
| RLP-073-000024784 | RLP-073-000024784 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L VICINITY MAP - INDEX TO DRAWINGS SOLICITATION NO. W912P8-06-C-0018 DWG. 1 OF 9 |
| RLP-073-000024785 | RLP-073-000024785 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 2 OF 9 |
| RLP-073-000024786 | RLP-073-000024786 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+W/L TO STA. 16+38+ W/L ORLEANS PARISH, LA. PLAN (ALONG FLORIDA AVENUE) SOLICITATION NO. W912P8-06-R-0018 DWG. 2A OF 9 |
| RLP-073-000024787 | RLP-073-000024787 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL SECTIONS AND DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 3 OF 9 |
| RLP-073-000024788 | RLP-073-000024788 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L REMOVAL AND RECONSTRUCTION EXISTING I - WALL SOLICITATION NO. W912P8-06-C-0018 DWG. 3A OF 9 |
| RLP-073-000024789 | RLP-073-000024789 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. TYPICAL SECTION STA. 3+25+ TO STA. 7+32.64 SOLICITATION NO. W912P8-06-R-0018 DWG. 3B OF 9 |
| RLP-073-000024790 | RLP-073-000024790 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTION STA. 7+32.64 TO STA. 9+20+ SOLICITATION NO. W912P8-06-R-0018 DWG. 3C OF 9 |
| RLP-073-000024791 | RLP-073-000024791 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 4 OF 9 |
| RLP-073-000024792 | RLP-073-000024792 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. T-WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000024793 | RLP-073-000024793 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 6 OF 9 |
| RLP-073-000024794 | RLP-073-000024794 | Deliberative Process | 11/26/2006 | PDF | / URS ; / BROWN CUNNINGHAM GANNUCH | N/A | I.H.N.C. WEST SIDE TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L SOLICITATION NO. W912P8-06-R-0018 DRAWING NO. 7 |
| RLP-073-000024795 | RLP-073-000024795 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 7A OF 9 |
| RLP-073-000024796 | RLP-073-000024796 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C-0018 DWG. 7B OF 9 |
| RLP-073-000024797 | RLP-073-000024797 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L MISCELLANEOUS DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 8 OF 9 |
| RLP-073-000024798 | RLP-073-000024798 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 4.96.4 W/L BENEFIT ST. NORTH 800' STA. 6+00.0 W/L TO STA. 14+32.0 W/L ORLEANS PARISH, LA. UTILITY DETAILS SOLICITATION NO. W912P8-05-R0069 DWG. 9 OF 9 |
| RLP-073-000021269 | RLP-073-000021269 | Deliberative Process | 5/13/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Smith, Sylvia C MVN Danflous, Louis E MVN Butler, Richard A MVN | IHNC 02 - W.Side of France Rd. 770 ' N. Benefit Attorney's Opinion Request |
| RLP-073-000023463 | RLP-073-000023463 | Deliberative Process | 4/14/2006 | MSG | Butler, Richard A MVN | 'VARNER, DE'ANGELA' Butler, Richard A MVN | Entergy @ IHNC, S. France Rd., N. Benefit Rd. |
| RLP-073-000023464 | RLP-073-000023464 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS, CRANES, & UTILITY POLES IN AREA |
| RLP-073-000023465 | RLP-073-000023465 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO |
| RLP-073-000023466 | RLP-073-000023466 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | DOWNED POWER LINES WITH RAILROADTRACKS |
| RLP-073-000023467 | RLP-073-000023467 | Deliberative Process | 2/15/2006 | MSG | VARNER, DE'ANGELA [DVARNER@entergy.com] | Butler, Richard A MVN Smith, Sylvia C MVN Bertucci, Anthony J MVN | RE: Entergy Power Lines |
| RLP-073-000023468 | RLP-073-000023468 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com' Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-073-000023469 | RLP-073-000023469 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 5+56.0 W/L BENEFIT ST. NORTH 700' STA. 6+00.0 W/L TO STA. 13+00.0 W/L |
| RLP-073-000024715 | RLP-073-000024715 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024716 | RLP-073-000024716 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024717 | RLP-073-000024717 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000024718 | RLP-073-000024718 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-073-000024724 | RLP-073-000024724 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-073-000024725 | RLP-073-000024725 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-074-000004596 | RLP-074-000004596 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M Desoto, Angela L MVN Holley, Soheila N MVN Green, Stanley B MVN Dunn, Kelly G MVN Martin, August W MVN Butler, Richard A MVN Wedge, Jennifer A MVN Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-074-000015996 | RLP-074-000015996 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-074-000015997 | RLP-074-000015997 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-074-000015998 | RLP-074-000015998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-074-000015999 | RLP-074-000015999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-074-000016000 | RLP-074-000016000 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-074-000006654 | RLP-074-000006654 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com' 'bhoward@sfwmd.gov' Camillo, Charles A MVD Chiu, Shung K MVN Desoto, Angela L MVN Jaeger, John J LRH 'lcooley@bcdgeo.com' Leach, Jamie W ERDC-ITL-MS Mabry, Reuben C MVN Martin, Denise B ERDC-ITL-MS Powell, Nancy J MVN 'steve.fitzgerald@hcfcd.org' Young, James A MVD | Executive Summary |
| RLP-074-000017256 | RLP-074-000017256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |
| RLP-074-000009457 | RLP-074-000009457 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Matsuyama, Glenn MVN | Bonura, Darryl C MVN DeSoto, Angela L MVN Grego-Delgado, Noel MVN | FW: I walls |
| RLP-074-000022936 | RLP-074-000022936 | Attorney-Client; Attorney Work Product | 4/30/2000 | PDF | N/A | N/A | CHAPTER 8 SPECIAL FEATURES SECTION I PIPELINE AND OTHER UTILITY LINES CROSSING LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000010269 | RLP-074-000010269 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Klock, Todd M MVN | Desoto, Angela L MVN<br>Mickal, Larry E MVN<br>Wingate, Lori B MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Guillot, Robert P MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Duplantier, Wayne A MVN | FW: Florida Avenue Canal Widening Project (UNCLASSIFIED) |
| RLP-074-000024993 | RLP-074-000024993 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| RLP-074-000024994 | RLP-074-000024994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| RLP-075-000000391 | RLP-075-000000391 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-075-000002723 | RLP-075-000002723 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS ON THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-075-000002724 | RLP-075-000002724 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-075-000002725 | RLP-075-000002725 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-075-000000474 | RLP-075-000000474 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE | /DLL-MVN-EOC-KATRINA | IMMEDIATE DATA ACCESS |
| RLP-075-000002405 | RLP-075-000002405 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000002406 | RLP-075-000002406 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-075-000002407 | RLP-075-000002407 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-075-000002409 | RLP-075-000002409 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-075-000002410 | RLP-075-000002410 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-075-000002411 | RLP-075-000002411 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-075-000002412 | RLP-075-000002412 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-075-000002413 | RLP-075-000002413 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-075-000002415 | RLP-075-000002415 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-075-000002416 | RLP-075-000002416 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-075-000002417 | RLP-075-000002417 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-075-000002420 | RLP-075-000002420 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-075-000002421 | RLP-075-000002421 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-075-000002422 | RLP-075-000002422 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-075-000001744 | RLP-075-000001744 | Deliberative Process | 5/15/2007 | MSG | Salamone, Benjamin E MVN | Monnerjahn, Christopher J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| RLP-075-000003672 | RLP-075-000003672 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| RLP-075-000003673 | RLP-075-000003673 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-075-000003674 | RLP-075-000003674 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-075-000003675 | RLP-075-000003675 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| RLP-075-000010112 | RLP-075-000010112 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: CWPPRA Draft CSA Template" Package" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000014075 | RLP-075-000014075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-075-000014076 | RLP-075-000014076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-075-000014077 | RLP-075-000014077 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE° CSA DEVIATION REPORT JUNE 2004° |
| RLP-075-000014078 | RLP-075-000014078 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE/MVN | N/A | CERTIFICATE OF LEGAL REVIEW OF COST SHARING AGREEMENT |
| RLP-075-000014079 | RLP-075-000014079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORPS OF ENGINEERS DISTRICT ENGINEER; LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000014080 | RLP-075-000014080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000014081 | RLP-075-000014081 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE° CSA DEVIATION REPORT JUNE 2004° |
| RLP-075-000014082 | RLP-075-000014082 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE D/DISTRICT COUNSEL U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| RLP-075-000014083 | RLP-075-000014083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-075-000014085 | RLP-075-000014085 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | ROWAN PETER J/ U.S. ARMY DISTRICT ENGINEER | USACE MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, U.S.ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION SUBJECT: DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE° PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)° |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000010130 | RLP-075-000010130 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge' 'John Parker' Glorioso, Daryl G MVN 'Ken Duffy' Kilroy, Maurya MVN Miller, Gregory B MVN Constance, Troy G MVN 'David Burkholder' 'John Hodnett' Podany, Thomas J MVN 'Mary White' 'Karen Lewis' 'Julia Raiford' Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |
| RLP-075-000012377 | RLP-075-000012377 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ;  / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000012378 | RLP-075-000012378 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-075-000012379 | RLP-075-000012379 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000012380 | RLP-075-000012380 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-075-000012382 | RLP-075-000012382 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-075-000010154 | RLP-075-000010154 | Deliberative Process | 4/15/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Miller, Gregory B MVN Earl, Carolyn H MVN Browning, Gay B MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Rauber, Gary W MVN Goodman, Melanie L MVN Harden, Michael MVD | FW: Draft CWPPRA Models (Phase II and Phase I) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000013716 | RLP-075-000013716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000013719 | RLP-075-000013719 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000013721 | RLP-075-000013721 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| RLP-075-000013723 | RLP-075-000013723 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| RLP-075-000013724 | RLP-075-000013724 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-075-000013725 | RLP-075-000013725 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000000789 | RLP-076-000000789 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN Rauber, Gary W MVN Browning, Gay B MVN Miller, Gregory B MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Creel, Travis J MVN-Contractor Constance, Troy G MVN Martinez, Wanda R MVN Bosenberg, Robert H MVN Axtman, Timothy J MVN Hicks, Billy J MVN Petitbon, John B MVN Morgan, Julie T MVN | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-076-000004460 | RLP-076-000004460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-076-000004461 | RLP-076-000004461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000004462 | RLP-076-000004462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000004463 | RLP-076-000004463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-076-000004464 | RLP-076-000004464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001140 | RLP-076-000001140 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| RLP-076-000004338 | RLP-076-000004338 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-076-000004339 | RLP-076-000004339 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-076-000004340 | RLP-076-000004340 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001169 | RLP-076-000001169 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-076-000004352 | RLP-076-000004352 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-076-000001648 | RLP-076-000001648 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| RLP-076-000004938 | RLP-076-000004938 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-076-000004939 | RLP-076-000004939 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-076-000004940 | RLP-076-000004940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-076-000004941 | RLP-076-000004941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-076-000004942 | RLP-076-000004942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-076-000004943 | RLP-076-000004943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-076-000004944 | RLP-076-000004944 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000004945 | RLP-076-000004945 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-076-000004946 | RLP-076-000004946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-076-000004947 | RLP-076-000004947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-076-000004948 | RLP-076-000004948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-076-000004949 | RLP-076-000004949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-076-000004950 | RLP-076-000004950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-076-000004951 | RLP-076-000004951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-076-000004952 | RLP-076-000004952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-076-000004953 | RLP-076-000004953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-076-000004954 | RLP-076-000004954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-076-000004955 | RLP-076-000004955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-076-000004956 | RLP-076-000004956 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-076-000004957 | RLP-076-000004957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-076-000004958 | RLP-076-000004958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-076-000004959 | RLP-076-000004959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-076-000004960 | RLP-076-000004960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-076-000004962 | RLP-076-000004962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-076-000004963 | RLP-076-000004963 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-076-000004964 | RLP-076-000004964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-076-000004965 | RLP-076-000004965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-076-000004967 | RLP-076-000004967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-076-000004968 | RLP-076-000004968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000004969 | RLP-076-000004969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-076-000004970 | RLP-076-000004970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-076-000002555 | RLP-076-000002555 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor Anthony, David G MVN-Contractor Arnold, Dean MVN Bivona, John C MVN Bland, Stephen S MVN Chifici, Gasper A MVN-Contractor Cruppi, Janet R MVN Davis, Sandra L MVK Drouant, Bradley W MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Hendrix, Joe A MVK Herr, Brett H MVN Meador, John A MVN Kilroy, Maurya MVN King, Teresa L MVN Kopec, Joseph G MVN Labure, Linda C MVN Mabry, Reuben C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Petitbon, John B MVN Podany, Thomas J MVN Saia, John P MVN-Contractor Salaam, Tutashinda MVN Schoewe, Mark A MVN-Contractor Holley, Soheila N MVN Strum, Stuart R MVN-Contractor Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| RLP-076-000006016 | RLP-076-000006016 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| RLP-076-000006017 | RLP-076-000006017 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006018 | RLP-076-000006018 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| RLP-076-000006019 | RLP-076-000006019 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| RLP-076-000006020 | RLP-076-000006020 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| RLP-076-000006021 | RLP-076-000006021 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| RLP-076-000002718 | RLP-076-000002718 | Deliberative Process | 4/23/2007 | MSG | Hendrix, Joe A MVN | Monnerjahn, Christopher J MVN Neubauer, James G NWW | FYI |
| RLP-076-000005262 | RLP-076-000005262 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000005264 | RLP-076-000005264 | Deliberative Process | 4/23/2007 | MSG | Meador, John A MVN | Urbine, Anthony W MVN-Contractor Hendrix, Joe A MVN | Fw: Draft Talking Points for FS |
| RLP-076-000005266 | RLP-076-000005266 | Deliberative Process | 4/23/2007 | MSG | Durham-Aguilera, Karen L MVN | Durham-Aguilera, Karen L MVN Meador, John A MVN Urbine, Anthony W MVN-Contractor Drolet, John D COL LRC Ruff, Greg MVD Wilbanks, Rayford E MVD Rowan, Peter J COL HQ02 Hendrix, Joe A MVN Crear, Robert BG MVD Bleakley, Albert M COL MVD Rogers, Michael B MVD | RE: CCIR Heads Up, News Article N O cost estimates |