UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| RLP-076-000006343 | to | RLP-076-000006343 |
| RLP-076-000009626 | to | RLP-076-000009626 |
| RLP-076-000009627 | to | RLP-076-000009627 |
| RLP-076-000006355 | to | RLP-076-000006355 |
| RLP-076-000010429 | to | RLP-076-000010429 |
| RLP-076-000010430 | to | RLP-076-000010430 |
| RLP-076-000010431 | to | RLP-076-000010431 |
| RLP-076-000010432 | to | RLP-076-000010432 |
| RLP-076-000006358 | to | RLP-076-000006358 |
| RLP-076-000010428 | to | RLP-076-000010428 |
| RLP-076-000006359 | to | RLP-076-000006359 |
| RLP-076-000009580 | to | RLP-076-000009580 |
| RLP-076-000009581 | to | RLP-076-000009581 |

| | | |
|---|---|---|
| RLP-076-000006367 | to | RLP-076-000006367 |
| RLP-076-000009612 | to | RLP-076-000009612 |
| RLP-076-000009613 | to | RLP-076-000009613 |
| RLP-076-000006371 | to | RLP-076-000006371 |
| RLP-076-000009578 | to | RLP-076-000009578 |
| RLP-076-000006383 | to | RLP-076-000006383 |
| RLP-076-000009634 | to | RLP-076-000009634 |
| RLP-076-000009635 | to | RLP-076-000009635 |
| RLP-076-000009637 | to | RLP-076-000009637 |
| RLP-076-000006384 | to | RLP-076-000006384 |
| RLP-076-000009714 | to | RLP-076-000009714 |
| RLP-076-000009716 | to | RLP-076-000009716 |
| RLP-076-000006421 | to | RLP-076-000006421 |
| RLP-076-000010298 | to | RLP-076-000010298 |
| RLP-076-000010299 | to | RLP-076-000010299 |
| RLP-076-000010300 | to | RLP-076-000010300 |
| RLP-076-000006494 | to | RLP-076-000006494 |
| RLP-076-000010399 | to | RLP-076-000010399 |
| RLP-076-000010400 | to | RLP-076-000010400 |
| RLP-076-000010401 | to | RLP-076-000010401 |
| RLP-076-000007168 | to | RLP-076-000007168 |
| RLP-076-000009971 | to | RLP-076-000009971 |
| RLP-076-000009972 | to | RLP-076-000009972 |
| RLP-076-000007241 | to | RLP-076-000007241 |
| RLP-076-000009365 | to | RLP-076-000009365 |
| RLP-076-000007327 | to | RLP-076-000007327 |
| RLP-076-000010122 | to | RLP-076-000010122 |
| RLP-076-000007334 | to | RLP-076-000007334 |
| RLP-076-000010335 | to | RLP-076-000010335 |
| RLP-076-000010338 | to | RLP-076-000010338 |
| RLP-076-000007427 | to | RLP-076-000007427 |
| RLP-076-000010167 | to | RLP-076-000010167 |
| RLP-076-000007612 | to | RLP-076-000007612 |
| RLP-076-000010469 | to | RLP-076-000010469 |
| RLP-077-000001569 | to | RLP-077-000001569 |
| RLP-077-000007593 | to | RLP-077-000007593 |
| RLP-077-000007594 | to | RLP-077-000007594 |
| RLP-077-000001697 | to | RLP-077-000001697 |
| RLP-077-000007249 | to | RLP-077-000007249 |
| RLP-077-000007250 | to | RLP-077-000007250 |
| RLP-077-000007251 | to | RLP-077-000007251 |
| RLP-077-000002443 | to | RLP-077-000002443 |
| RLP-077-000007797 | to | RLP-077-000007797 |
| RLP-077-000010501 | to | RLP-077-000010501 |

2

| | | |
|---|---|---|
| RLP-077-000014804 | to | RLP-077-000014804 |
| RLP-077-000014807 | to | RLP-077-000014807 |
| RLP-077-000014808 | to | RLP-077-000014808 |
| RLP-077-000014809 | to | RLP-077-000014809 |
| RLP-077-000014810 | to | RLP-077-000014810 |
| RLP-077-000014811 | to | RLP-077-000014811 |
| RLP-077-000014812 | to | RLP-077-000014812 |
| RLP-077-000014813 | to | RLP-077-000014813 |
| RLP-077-000014814 | to | RLP-077-000014814 |
| RLP-077-000014815 | to | RLP-077-000014815 |
| RLP-077-000010519 | to | RLP-077-000010519 |
| RLP-077-000014652 | to | RLP-077-000014652 |
| RLP-077-000014654 | to | RLP-077-000014654 |
| RLP-077-000014656 | to | RLP-077-000014656 |
| RLP-077-000014658 | to | RLP-077-000014658 |
| RLP-077-000014660 | to | RLP-077-000014660 |
| RLP-079-000000704 | to | RLP-079-000000704 |
| RLP-079-000002683 | to | RLP-079-000002683 |
| RLP-079-000002684 | to | RLP-079-000002684 |
| RLP-079-000002685 | to | RLP-079-000002685 |
| RLP-079-000000705 | to | RLP-079-000000705 |
| RLP-079-000002110 | to | RLP-079-000002110 |
| RLP-079-000002112 | to | RLP-079-000002112 |
| RLP-080-000000156 | to | RLP-080-000000156 |
| RLP-080-000008453 | to | RLP-080-000008453 |
| RLP-080-000008454 | to | RLP-080-000008454 |
| RLP-080-000002865 | to | RLP-080-000002865 |
| RLP-080-000011159 | to | RLP-080-000011159 |
| RLP-080-000011162 | to | RLP-080-000011162 |
| RLP-080-000011164 | to | RLP-080-000011164 |
| RLP-080-000003998 | to | RLP-080-000003998 |
| RLP-080-000011363 | to | RLP-080-000011363 |
| RLP-080-000011364 | to | RLP-080-000011364 |
| RLP-080-000011365 | to | RLP-080-000011365 |
| RLP-080-000004330 | to | RLP-080-000004330 |
| RLP-080-000012232 | to | RLP-080-000012232 |
| RLP-080-000012233 | to | RLP-080-000012233 |
| RLP-080-000012234 | to | RLP-080-000012234 |
| RLP-080-000012236 | to | RLP-080-000012236 |
| RLP-080-000015550 | to | RLP-080-000015550 |
| RLP-080-000004950 | to | RLP-080-000004950 |
| RLP-080-000014328 | to | RLP-080-000014328 |
| RLP-080-000005085 | to | RLP-080-000005085 |
| RLP-080-000014038 | to | RLP-080-000014038 |

3

| | | |
|---|---|---|
| RLP-080-000014039 | to | RLP-080-000014039 |
| RLP-080-000014040 | to | RLP-080-000014040 |
| RLP-080-000005091 | to | RLP-080-000005091 |
| RLP-080-000014117 | to | RLP-080-000014117 |
| RLP-080-000014118 | to | RLP-080-000014118 |
| RLP-080-000014120 | to | RLP-080-000014120 |
| RLP-081-000003450 | to | RLP-081-000003450 |
| RLP-081-000012931 | to | RLP-081-000012931 |
| RLP-081-000004263 | to | RLP-081-000004263 |
| RLP-081-000014211 | to | RLP-081-000014211 |
| RLP-081-000004979 | to | RLP-081-000004979 |
| RLP-081-000014690 | to | RLP-081-000014690 |
| RLP-081-000006109 | to | RLP-081-000006109 |
| RLP-081-000016383 | to | RLP-081-000016383 |
| RLP-081-000007097 | to | RLP-081-000007097 |
| RLP-081-000016607 | to | RLP-081-000016607 |
| RLP-081-000007685 | to | RLP-081-000007685 |
| RLP-081-000016023 | to | RLP-081-000016023 |
| RLP-081-000016024 | to | RLP-081-000016024 |
| RLP-081-000016025 | to | RLP-081-000016025 |
| RLP-081-000008596 | to | RLP-081-000008596 |
| RLP-081-000018698 | to | RLP-081-000018698 |
| RLP-081-000009229 | to | RLP-081-000009229 |
| RLP-081-000017265 | to | RLP-081-000017265 |
| RLP-081-000009556 | to | RLP-081-000009556 |
| RLP-081-000018769 | to | RLP-081-000018769 |
| RLP-081-000018771 | to | RLP-081-000018771 |
| RLP-081-000018772 | to | RLP-081-000018772 |
| RLP-081-000009557 | to | RLP-081-000009557 |
| RLP-081-000019157 | to | RLP-081-000019157 |
| RLP-081-000019159 | to | RLP-081-000019159 |
| RLP-081-000019160 | to | RLP-081-000019160 |
| RLP-081-000010180 | to | RLP-081-000010180 |
| RLP-081-000018644 | to | RLP-081-000018644 |
| RLP-081-000018645 | to | RLP-081-000018645 |
| RLP-081-000018647 | to | RLP-081-000018647 |
| RLP-081-000018648 | to | RLP-081-000018648 |
| RLP-081-000018649 | to | RLP-081-000018649 |
| RLP-081-000020780 | to | RLP-081-000020780 |
| RLP-081-000025905 | to | RLP-081-000025905 |
| RLP-081-000025906 | to | RLP-081-000025906 |
| RLP-081-000020781 | to | RLP-081-000020781 |
| RLP-081-000025992 | to | RLP-081-000025992 |
| RLP-081-000025994 | to | RLP-081-000025994 |

| | | |
|---|---|---|
| RLP-081-000025995 | to | RLP-081-000025995 |
| RLP-081-000022397 | to | RLP-081-000022397 |
| RLP-081-000025449 | to | RLP-081-000025449 |
| RLP-081-000025452 | to | RLP-081-000025452 |
| RLP-081-000025455 | to | RLP-081-000025455 |
| RLP-081-000025458 | to | RLP-081-000025458 |
| RLP-081-000022750 | to | RLP-081-000022750 |
| RLP-081-000023521 | to | RLP-081-000023521 |
| RLP-081-000023523 | to | RLP-081-000023523 |
| RLP-081-000031684 | to | RLP-081-000031684 |
| RLP-081-000031685 | to | RLP-081-000031685 |
| RLP-081-000029151 | to | RLP-081-000029151 |
| RLP-081-000031909 | to | RLP-081-000031909 |
| RLP-081-000031910 | to | RLP-081-000031910 |
| RLP-081-000031911 | to | RLP-081-000031911 |
| RLP-081-000031912 | to | RLP-081-000031912 |
| RLP-081-000029186 | to | RLP-081-000029186 |
| RLP-081-000034538 | to | RLP-081-000034538 |
| RLP-081-000034539 | to | RLP-081-000034539 |
| RLP-081-000034541 | to | RLP-081-000034541 |
| RLP-081-000034543 | to | RLP-081-000034543 |
| RLP-081-000030153 | to | RLP-081-000030153 |
| RLP-081-000033887 | to | RLP-081-000033887 |
| RLP-081-000033889 | to | RLP-081-000033889 |
| RLP-081-000033890 | to | RLP-081-000033890 |
| RLP-081-000033891 | to | RLP-081-000033891 |
| RLP-081-000033892 | to | RLP-081-000033892 |
| RLP-081-000030465 | to | RLP-081-000030465 |
| RLP-081-000034195 | to | RLP-081-000034195 |
| RLP-081-000034197 | to | RLP-081-000034197 |
| RLP-081-000034199 | to | RLP-081-000034199 |
| RLP-081-000030468 | to | RLP-081-000030468 |
| RLP-081-000034294 | to | RLP-081-000034294 |
| RLP-081-000034296 | to | RLP-081-000034296 |
| RLP-081-000034297 | to | RLP-081-000034297 |
| RLP-081-000030754 | to | RLP-081-000030754 |
| RLP-081-000034158 | to | RLP-081-000034158 |
| RLP-081-000034160 | to | RLP-081-000034160 |
| RLP-081-000034162 | to | RLP-081-000034162 |
| RLP-082-000003219 | to | RLP-082-000003219 |
| RLP-082-000004830 | to | RLP-082-000004830 |
| RLP-082-000004831 | to | RLP-082-000004831 |
| RLP-082-000004832 | to | RLP-082-000004832 |
| RLP-082-000004833 | to | RLP-082-000004833 |

| | | |
|---|---|---|
| RLP-082-000004834 | to | RLP-082-000004834 |
| RLP-083-000003727 | to | RLP-083-000003727 |
| RLP-083-000005913 | to | RLP-083-000005913 |
| RLP-083-000005914 | to | RLP-083-000005914 |
| RLP-083-000005915 | to | RLP-083-000005915 |
| RLP-083-000003728 | to | RLP-083-000003728 |
| RLP-083-000005954 | to | RLP-083-000005954 |
| RLP-083-000005956 | to | RLP-083-000005956 |
| RLP-084-000003036 | to | RLP-084-000003036 |
| RLP-084-000020775 | to | RLP-084-000020775 |
| RLP-084-000025876 | to | RLP-084-000025876 |
| RLP-084-000025877 | to | RLP-084-000025877 |
| RLP-084-000007100 | to | RLP-084-000007100 |
| RLP-084-000024393 | to | RLP-084-000024393 |
| RLP-086-000000719 | to | RLP-086-000000719 |
| RLP-086-000004725 | to | RLP-086-000004725 |
| RLP-086-000004726 | to | RLP-086-000004726 |
| RLP-086-000004727 | to | RLP-086-000004727 |
| RLP-089-000001780 | to | RLP-089-000001780 |
| RLP-089-000016947 | to | RLP-089-000016947 |
| RLP-089-000002593 | to | RLP-089-000002593 |
| RLP-089-000017334 | to | RLP-089-000017334 |
| RLP-089-000004979 | to | RLP-089-000004979 |
| RLP-089-000020075 | to | RLP-089-000020075 |
| RLP-089-000006596 | to | RLP-089-000006596 |
| RLP-089-000024147 | to | RLP-089-000024147 |
| RLP-089-000024148 | to | RLP-089-000024148 |
| RLP-089-000008252 | to | RLP-089-000008252 |
| RLP-089-000026233 | to | RLP-089-000026233 |
| RLP-089-000026235 | to | RLP-089-000026235 |
| RLP-089-000026236 | to | RLP-089-000026236 |
| RLP-089-000026237 | to | RLP-089-000026237 |
| RLP-089-000008287 | to | RLP-089-000008287 |
| RLP-089-000023716 | to | RLP-089-000023716 |
| RLP-089-000023717 | to | RLP-089-000023717 |
| RLP-089-000023718 | to | RLP-089-000023718 |
| RLP-089-000023719 | to | RLP-089-000023719 |
| RLP-089-000009254 | to | RLP-089-000009254 |
| RLP-089-000022546 | to | RLP-089-000022546 |
| RLP-089-000022547 | to | RLP-089-000022547 |
| RLP-089-000022548 | to | RLP-089-000022548 |
| RLP-089-000022549 | to | RLP-089-000022549 |
| RLP-089-000022550 | to | RLP-089-000022550 |
| RLP-089-000009566 | to | RLP-089-000009566 |

| | | |
|---|---|---|
| RLP-089-000026464 | to | RLP-089-000026464 |
| RLP-089-000026465 | to | RLP-089-000026465 |
| RLP-089-000026466 | to | RLP-089-000026466 |
| RLP-089-000009569 | to | RLP-089-000009569 |
| RLP-089-000026478 | to | RLP-089-000026478 |
| RLP-089-000026479 | to | RLP-089-000026479 |
| RLP-089-000026480 | to | RLP-089-000026480 |
| RLP-089-000009855 | to | RLP-089-000009855 |
| RLP-089-000025002 | to | RLP-089-000025002 |
| RLP-089-000025004 | to | RLP-089-000025004 |
| RLP-089-000025005 | to | RLP-089-000025005 |
| RLP-089-000011166 | to | RLP-089-000011166 |
| RLP-089-000021458 | to | RLP-089-000021458 |
| RLP-089-000012154 | to | RLP-089-000012154 |
| RLP-089-000022039 | to | RLP-089-000022039 |
| RLP-089-000012741 | to | RLP-089-000012741 |
| RLP-089-000021911 | to | RLP-089-000021911 |
| RLP-089-000021912 | to | RLP-089-000021912 |
| RLP-089-000021913 | to | RLP-089-000021913 |
| RLP-089-000012742 | to | RLP-089-000012742 |
| RLP-089-000021683 | to | RLP-089-000021683 |
| RLP-089-000021684 | to | RLP-089-000021684 |
| RLP-089-000021685 | to | RLP-089-000021685 |
| RLP-089-000013653 | to | RLP-089-000013653 |
| RLP-089-000028573 | to | RLP-089-000028573 |
| RLP-089-000014286 | to | RLP-089-000014286 |
| RLP-089-000027376 | to | RLP-089-000027376 |
| RLP-089-000014613 | to | RLP-089-000014613 |
| RLP-089-000027157 | to | RLP-089-000027157 |
| RLP-089-000027158 | to | RLP-089-000027158 |
| RLP-089-000027159 | to | RLP-089-000027159 |
| RLP-089-000014614 | to | RLP-089-000014614 |
| RLP-089-000027752 | to | RLP-089-000027752 |
| RLP-089-000027753 | to | RLP-089-000027753 |
| RLP-089-000027754 | to | RLP-089-000027754 |
| RLP-089-000030696 | to | RLP-089-000030696 |
| RLP-089-000034791 | to | RLP-089-000034791 |
| RLP-089-000034792 | to | RLP-089-000034792 |
| RLP-089-000030697 | to | RLP-089-000030697 |
| RLP-089-000034427 | to | RLP-089-000034427 |
| RLP-089-000034428 | to | RLP-089-000034428 |
| RLP-089-000034430 | to | RLP-089-000034430 |
| RLP-089-000032313 | to | RLP-089-000032313 |
| RLP-089-000035685 | to | RLP-089-000035685 |

7

| | | |
|---|---|---|
| RLP-089-000035686 | to | RLP-089-000035686 |
| RLP-089-000035688 | to | RLP-089-000035688 |
| RLP-089-000035690 | to | RLP-089-000035690 |
| RLP-089-000032666 | to | RLP-089-000032666 |
| RLP-089-000033702 | to | RLP-089-000033702 |
| RLP-089-000033703 | to | RLP-089-000033703 |
| RLP-089-000036518 | to | RLP-089-000036518 |
| RLP-089-000036519 | to | RLP-089-000036519 |
| RLP-106-000001472 | to | RLP-106-000001472 |
| RLP-106-000002093 | to | RLP-106-000002093 |
| RLP-106-000001478 | to | RLP-106-000001478 |
| RLP-106-000002074 | to | RLP-106-000002074 |
| RLP-106-000002075 | to | RLP-106-000002075 |
| RLP-106-000001539 | to | RLP-106-000001539 |
| RLP-106-000002077 | to | RLP-106-000002077 |
| RLP-106-000002078 | to | RLP-106-000002078 |
| RLP-108-000000496 | to | RLP-108-000000496 |
| RLP-108-000001829 | to | RLP-108-000001829 |
| RLP-108-000001830 | to | RLP-108-000001830 |
| RLP-108-000002294 | to | RLP-108-000002294 |
| RLP-108-000005407 | to | RLP-108-000005407 |
| RLP-108-000003000 | to | RLP-108-000003000 |
| RLP-108-000003561 | to | RLP-108-000003561 |
| RLP-108-000003029 | to | RLP-108-000003029 |
| RLP-108-000003552 | to | RLP-108-000003552 |
| RLP-108-000003554 | to | RLP-108-000003554 |
| RLP-108-000003555 | to | RLP-108-000003555 |
| RLP-108-000003036 | to | RLP-108-000003036 |
| RLP-108-000003757 | to | RLP-108-000003757 |
| RLP-108-000003758 | to | RLP-108-000003758 |
| RLP-108-000003759 | to | RLP-108-000003759 |
| RLP-110-000000297 | to | RLP-110-000000297 |
| RLP-110-000002514 | to | RLP-110-000002514 |
| RLP-110-000002515 | to | RLP-110-000002515 |
| RLP-110-000002516 | to | RLP-110-000002516 |
| RLP-110-000000447 | to | RLP-110-000000447 |
| RLP-110-000004298 | to | RLP-110-000004298 |
| RLP-110-000004299 | to | RLP-110-000004299 |
| RLP-110-000000462 | to | RLP-110-000000462 |
| RLP-110-000002671 | to | RLP-110-000002671 |
| RLP-110-000002672 | to | RLP-110-000002672 |
| RLP-110-000002673 | to | RLP-110-000002673 |
| RLP-110-000000472 | to | RLP-110-000000472 |
| RLP-110-000002750 | to | RLP-110-000002750 |

| | | |
|---|---|---|
| RLP-110-000002751 | to | RLP-110-000002751 |
| RLP-110-000000483 | to | RLP-110-000000483 |
| RLP-110-000002407 | to | RLP-110-000002407 |
| RLP-110-000000511 | to | RLP-110-000000511 |
| RLP-110-000002621 | to | RLP-110-000002621 |
| RLP-110-000002622 | to | RLP-110-000002622 |
| RLP-110-000000528 | to | RLP-110-000000528 |
| RLP-110-000002426 | to | RLP-110-000002426 |
| RLP-110-000000529 | to | RLP-110-000000529 |
| RLP-110-000004369 | to | RLP-110-000004369 |
| RLP-110-000000556 | to | RLP-110-000000556 |
| RLP-110-000002488 | to | RLP-110-000002488 |
| RLP-110-000002489 | to | RLP-110-000002489 |
| RLP-110-000002490 | to | RLP-110-000002490 |
| RLP-110-000000557 | to | RLP-110-000000557 |
| RLP-110-000002379 | to | RLP-110-000002379 |
| RLP-110-000002380 | to | RLP-110-000002380 |
| RLP-110-000000559 | to | RLP-110-000000559 |
| RLP-110-000002886 | to | RLP-110-000002886 |
| RLP-110-000002887 | to | RLP-110-000002887 |
| RLP-110-000000721 | to | RLP-110-000000721 |
| RLP-110-000003204 | to | RLP-110-000003204 |
| RLP-110-000003205 | to | RLP-110-000003205 |
| RLP-110-000003206 | to | RLP-110-000003206 |
| RLP-110-000003207 | to | RLP-110-000003207 |
| RLP-110-000003208 | to | RLP-110-000003208 |
| RLP-110-000003209 | to | RLP-110-000003209 |
| RLP-110-000003210 | to | RLP-110-000003210 |
| RLP-110-000003211 | to | RLP-110-000003211 |
| RLP-110-000003212 | to | RLP-110-000003212 |
| RLP-110-000003213 | to | RLP-110-000003213 |
| RLP-110-000003214 | to | RLP-110-000003214 |
| RLP-110-000003215 | to | RLP-110-000003215 |
| RLP-110-000003216 | to | RLP-110-000003216 |
| RLP-110-000003217 | to | RLP-110-000003217 |
| RLP-110-000001156 | to | RLP-110-000001156 |
| RLP-110-000004351 | to | RLP-110-000004351 |
| RLP-110-000004352 | to | RLP-110-000004352 |
| RLP-110-000004353 | to | RLP-110-000004353 |
| RLP-110-000001216 | to | RLP-110-000001216 |
| RLP-110-000004208 | to | RLP-110-000004208 |
| RLP-110-000001818 | to | RLP-110-000001818 |
| RLP-110-000002930 | to | RLP-110-000002930 |
| RLP-110-000002931 | to | RLP-110-000002931 |

| | | |
|---|---|---|
| RLP-110-000002932 | to | RLP-110-000002932 |
| RLP-110-000002933 | to | RLP-110-000002933 |
| RLP-110-000002934 | to | RLP-110-000002934 |
| RLP-110-000002935 | to | RLP-110-000002935 |
| RLP-110-000002936 | to | RLP-110-000002936 |
| RLP-110-000002937 | to | RLP-110-000002937 |
| RLP-110-000002938 | to | RLP-110-000002938 |
| RLP-110-000002939 | to | RLP-110-000002939 |
| RLP-110-000002940 | to | RLP-110-000002940 |
| RLP-110-000002941 | to | RLP-110-000002941 |
| RLP-110-000002942 | to | RLP-110-000002942 |
| RLP-110-000002943 | to | RLP-110-000002943 |
| RLP-110-000006514 | to | RLP-110-000006514 |
| RLP-110-000007571 | to | RLP-110-000007571 |
| RLP-110-000007572 | to | RLP-110-000007572 |
| RLP-110-000007573 | to | RLP-110-000007573 |
| RLP-110-000008329 | to | RLP-110-000008329 |
| RLP-110-000015896 | to | RLP-110-000015896 |
| RLP-110-000015897 | to | RLP-110-000015897 |
| RLP-110-000008824 | to | RLP-110-000008824 |
| RLP-110-000016011 | to | RLP-110-000016011 |
| RLP-110-000008944 | to | RLP-110-000008944 |
| RLP-110-000016005 | to | RLP-110-000016005 |
| RLP-110-000016006 | to | RLP-110-000016006 |
| RLP-110-000016007 | to | RLP-110-000016007 |
| RLP-110-000010136 | to | RLP-110-000010136 |
| RLP-110-000016243 | to | RLP-110-000016243 |
| RLP-110-000010156 | to | RLP-110-000010156 |
| RLP-110-000012433 | to | RLP-110-000012433 |
| RLP-110-000012434 | to | RLP-110-000012434 |
| RLP-110-000012435 | to | RLP-110-000012435 |
| RLP-110-000012436 | to | RLP-110-000012436 |
| RLP-110-000012712 | to | RLP-110-000012712 |
| RLP-110-000017609 | to | RLP-110-000017609 |
| RLP-110-000012786 | to | RLP-110-000012786 |
| RLP-110-000018840 | to | RLP-110-000018840 |
| RLP-110-000012840 | to | RLP-110-000012840 |
| RLP-110-000018469 | to | RLP-110-000018469 |
| RLP-110-000012873 | to | RLP-110-000012873 |
| RLP-110-000017928 | to | RLP-110-000017928 |
| RLP-110-000017929 | to | RLP-110-000017929 |
| RLP-110-000012874 | to | RLP-110-000012874 |
| RLP-110-000017937 | to | RLP-110-000017937 |
| RLP-110-000017938 | to | RLP-110-000017938 |

| | | |
|---|---|---|
| RLP-110-000017939 | to | RLP-110-000017939 |
| RLP-110-000013001 | to | RLP-110-000013001 |
| RLP-110-000018018 | to | RLP-110-000018018 |
| RLP-110-000013410 | to | RLP-110-000013410 |
| RLP-110-000018129 | to | RLP-110-000018129 |
| RLP-110-000014076 | to | RLP-110-000014076 |
| RLP-110-000017659 | to | RLP-110-000017659 |
| RLP-110-000014078 | to | RLP-110-000014078 |
| RLP-110-000017852 | to | RLP-110-000017852 |
| RLP-110-000017853 | to | RLP-110-000017853 |
| RLP-110-000017854 | to | RLP-110-000017854 |
| RLP-110-000014162 | to | RLP-110-000014162 |
| RLP-110-000018964 | to | RLP-110-000018964 |
| RLP-110-000018966 | to | RLP-110-000018966 |
| RLP-110-000014192 | to | RLP-110-000014192 |
| RLP-110-000018552 | to | RLP-110-000018552 |
| RLP-110-000014217 | to | RLP-110-000014217 |
| RLP-110-000019016 | to | RLP-110-000019016 |
| RLP-110-000019017 | to | RLP-110-000019017 |
| RLP-110-000019018 | to | RLP-110-000019018 |
| RLP-110-000019019 | to | RLP-110-000019019 |
| RLP-110-000019020 | to | RLP-110-000019020 |
| RLP-110-000019021 | to | RLP-110-000019021 |
| RLP-110-000019022 | to | RLP-110-000019022 |
| RLP-110-000019023 | to | RLP-110-000019023 |
| RLP-110-000019024 | to | RLP-110-000019024 |
| RLP-110-000019025 | to | RLP-110-000019025 |
| RLP-110-000019026 | to | RLP-110-000019026 |
| RLP-110-000019027 | to | RLP-110-000019027 |
| RLP-110-000019028 | to | RLP-110-000019028 |
| RLP-110-000019029 | to | RLP-110-000019029 |
| RLP-110-000014226 | to | RLP-110-000014226 |
| RLP-110-000018026 | to | RLP-110-000018026 |
| RLP-110-000018027 | to | RLP-110-000018027 |
| RLP-110-000014258 | to | RLP-110-000014258 |
| RLP-110-000018721 | to | RLP-110-000018721 |
| RLP-110-000014293 | to | RLP-110-000014293 |
| RLP-110-000016942 | to | RLP-110-000016942 |
| RLP-110-000016943 | to | RLP-110-000016943 |
| RLP-110-000014316 | to | RLP-110-000014316 |
| RLP-110-000019098 | to | RLP-110-000019098 |
| RLP-110-000019099 | to | RLP-110-000019099 |
| RLP-110-000019100 | to | RLP-110-000019100 |
| RLP-110-000014323 | to | RLP-110-000014323 |

| | | |
|---|---|---|
| RLP-110-000018509 | to | RLP-110-000018509 |
| RLP-110-000018510 | to | RLP-110-000018510 |
| RLP-110-000014332 | to | RLP-110-000014332 |
| RLP-110-000019168 | to | RLP-110-000019168 |
| RLP-110-000014334 | to | RLP-110-000014334 |
| RLP-110-000019188 | to | RLP-110-000019188 |
| RLP-110-000014796 | to | RLP-110-000014796 |
| RLP-110-000018442 | to | RLP-110-000018442 |
| RLP-110-000018443 | to | RLP-110-000018443 |
| RLP-110-000018444 | to | RLP-110-000018444 |
| RLP-110-000018445 | to | RLP-110-000018445 |
| RLP-110-000018446 | to | RLP-110-000018446 |
| RLP-110-000015128 | to | RLP-110-000015128 |
| RLP-110-000017621 | to | RLP-110-000017621 |
| RLP-110-000017622 | to | RLP-110-000017622 |
| RLP-110-000017623 | to | RLP-110-000017623 |
| RLP-110-000015628 | to | RLP-110-000015628 |
| RLP-110-000017297 | to | RLP-110-000017297 |
| RLP-110-000017298 | to | RLP-110-000017298 |
| RLP-110-000015653 | to | RLP-110-000015653 |
| RLP-110-000018053 | to | RLP-110-000018053 |
| RLP-110-000018055 | to | RLP-110-000018055 |
| RLP-110-000018057 | to | RLP-110-000018057 |
| RLP-110-000015654 | to | RLP-110-000015654 |
| RLP-110-000018062 | to | RLP-110-000018062 |
| RLP-110-000018063 | to | RLP-110-000018063 |
| RLP-110-000015656 | to | RLP-110-000015656 |
| RLP-110-000018087 | to | RLP-110-000018087 |
| RLP-110-000018088 | to | RLP-110-000018088 |
| RLP-110-000019619 | to | RLP-110-000019619 |
| RLP-110-000027001 | to | RLP-110-000027001 |
| RLP-110-000019673 | to | RLP-110-000019673 |
| RLP-110-000026721 | to | RLP-110-000026721 |
| RLP-110-000026722 | to | RLP-110-000026722 |
| RLP-110-000019674 | to | RLP-110-000019674 |
| RLP-110-000026732 | to | RLP-110-000026732 |
| RLP-110-000026733 | to | RLP-110-000026733 |
| RLP-110-000026734 | to | RLP-110-000026734 |
| RLP-110-000020046 | to | RLP-110-000020046 |
| RLP-110-000027497 | to | RLP-110-000027497 |
| RLP-110-000020223 | to | RLP-110-000020223 |
| RLP-110-000028519 | to | RLP-110-000028519 |
| RLP-110-000020314 | to | RLP-110-000020314 |
| RLP-110-000028505 | to | RLP-110-000028505 |

| | | |
|---|---|---|
| RLP-110-000020316 | to | RLP-110-000020316 |
| RLP-110-000028596 | to | RLP-110-000028596 |
| RLP-110-000028597 | to | RLP-110-000028597 |
| RLP-110-000028598 | to | RLP-110-000028598 |
| RLP-110-000020403 | to | RLP-110-000020403 |
| RLP-110-000028845 | to | RLP-110-000028845 |
| RLP-110-000028846 | to | RLP-110-000028846 |
| RLP-110-000020455 | to | RLP-110-000020455 |
| RLP-110-000029389 | to | RLP-110-000029389 |
| RLP-110-000020504 | to | RLP-110-000020504 |
| RLP-110-000027204 | to | RLP-110-000027204 |
| RLP-110-000027205 | to | RLP-110-000027205 |
| RLP-110-000027206 | to | RLP-110-000027206 |
| RLP-110-000027207 | to | RLP-110-000027207 |
| RLP-110-000027208 | to | RLP-110-000027208 |
| RLP-110-000027209 | to | RLP-110-000027209 |
| RLP-110-000027210 | to | RLP-110-000027210 |
| RLP-110-000027211 | to | RLP-110-000027211 |
| RLP-110-000027212 | to | RLP-110-000027212 |
| RLP-110-000027213 | to | RLP-110-000027213 |
| RLP-110-000027214 | to | RLP-110-000027214 |
| RLP-110-000027215 | to | RLP-110-000027215 |
| RLP-110-000027216 | to | RLP-110-000027216 |
| RLP-110-000027217 | to | RLP-110-000027217 |
| RLP-110-000020523 | to | RLP-110-000020523 |
| RLP-110-000027218 | to | RLP-110-000027218 |
| RLP-110-000027220 | to | RLP-110-000027220 |
| RLP-110-000020525 | to | RLP-110-000020525 |
| RLP-110-000027278 | to | RLP-110-000027278 |
| RLP-110-000027279 | to | RLP-110-000027279 |
| RLP-110-000020574 | to | RLP-110-000020574 |
| RLP-110-000028640 | to | RLP-110-000028640 |
| RLP-110-000020575 | to | RLP-110-000020575 |
| RLP-110-000027459 | to | RLP-110-000027459 |
| RLP-110-000020632 | to | RLP-110-000020632 |
| RLP-110-000029949 | to | RLP-110-000029949 |
| RLP-110-000020635 | to | RLP-110-000020635 |
| RLP-110-000027816 | to | RLP-110-000027816 |
| RLP-110-000020666 | to | RLP-110-000020666 |
| RLP-110-000027693 | to | RLP-110-000027693 |
| RLP-110-000027694 | to | RLP-110-000027694 |
| RLP-110-000020672 | to | RLP-110-000020672 |
| RLP-110-000027769 | to | RLP-110-000027769 |
| RLP-110-000027770 | to | RLP-110-000027770 |

13

| | | |
|---|---|---|
| RLP-110-000027772 | to | RLP-110-000027772 |
| RLP-110-000020681 | to | RLP-110-000020681 |
| RLP-110-000027984 | to | RLP-110-000027984 |
| RLP-110-000027985 | to | RLP-110-000027985 |
| RLP-110-000027986 | to | RLP-110-000027986 |
| RLP-110-000027987 | to | RLP-110-000027987 |
| RLP-110-000027988 | to | RLP-110-000027988 |
| RLP-110-000027990 | to | RLP-110-000027990 |
| RLP-110-000020683 | to | RLP-110-000020683 |
| RLP-110-000028030 | to | RLP-110-000028030 |
| RLP-110-000028031 | to | RLP-110-000028031 |
| RLP-110-000020704 | to | RLP-110-000020704 |
| RLP-110-000027025 | to | RLP-110-000027025 |
| RLP-110-000027027 | to | RLP-110-000027027 |
| RLP-110-000021800 | to | RLP-110-000021800 |
| RLP-110-000027229 | to | RLP-110-000027229 |
| RLP-110-000027230 | to | RLP-110-000027230 |
| RLP-110-000027231 | to | RLP-110-000027231 |
| RLP-110-000027232 | to | RLP-110-000027232 |
| RLP-110-000027233 | to | RLP-110-000027233 |
| RLP-110-000023337 | to | RLP-110-000023337 |
| RLP-110-000026027 | to | RLP-110-000026027 |
| RLP-110-000026028 | to | RLP-110-000026028 |
| RLP-110-000023381 | to | RLP-110-000023381 |
| RLP-110-000026164 | to | RLP-110-000026164 |
| RLP-110-000023387 | to | RLP-110-000023387 |
| RLP-110-000026383 | to | RLP-110-000026383 |
| RLP-110-000026384 | to | RLP-110-000026384 |
| RLP-110-000026385 | to | RLP-110-000026385 |
| RLP-110-000026386 | to | RLP-110-000026386 |
| RLP-110-000026387 | to | RLP-110-000026387 |
| RLP-110-000026388 | to | RLP-110-000026388 |
| RLP-110-000026389 | to | RLP-110-000026389 |
| RLP-110-000026390 | to | RLP-110-000026390 |
| RLP-110-000026391 | to | RLP-110-000026391 |
| RLP-110-000026392 | to | RLP-110-000026392 |
| RLP-110-000023400 | to | RLP-110-000023400 |
| RLP-110-000025727 | to | RLP-110-000025727 |
| RLP-110-000025728 | to | RLP-110-000025728 |
| RLP-110-000023452 | to | RLP-110-000023452 |
| RLP-110-000025865 | to | RLP-110-000025865 |
| RLP-110-000025866 | to | RLP-110-000025866 |
| RLP-110-000025867 | to | RLP-110-000025867 |
| RLP-110-000023454 | to | RLP-110-000023454 |

14

| | | |
|---|---|---|
| RLP-110-000025946 | to | RLP-110-000025946 |
| RLP-110-000025947 | to | RLP-110-000025947 |
| RLP-110-000023456 | to | RLP-110-000023456 |
| RLP-110-000026030 | to | RLP-110-000026030 |
| RLP-110-000026031 | to | RLP-110-000026031 |
| RLP-110-000023485 | to | RLP-110-000023485 |
| RLP-110-000025654 | to | RLP-110-000025654 |
| RLP-110-000025655 | to | RLP-110-000025655 |
| RLP-110-000025656 | to | RLP-110-000025656 |
| RLP-110-000025657 | to | RLP-110-000025657 |
| RLP-110-000025658 | to | RLP-110-000025658 |
| RLP-110-000023523 | to | RLP-110-000023523 |
| RLP-110-000025648 | to | RLP-110-000025648 |
| RLP-110-000025650 | to | RLP-110-000025650 |
| RLP-110-000023526 | to | RLP-110-000023526 |
| RLP-110-000025699 | to | RLP-110-000025699 |
| RLP-110-000025700 | to | RLP-110-000025700 |
| RLP-110-000025701 | to | RLP-110-000025701 |
| RLP-110-000025704 | to | RLP-110-000025704 |
| RLP-110-000025705 | to | RLP-110-000025705 |
| RLP-110-000025706 | to | RLP-110-000025706 |
| RLP-110-000032227 | to | RLP-110-000032227 |
| RLP-110-000039651 | to | RLP-110-000039651 |
| RLP-110-000039652 | to | RLP-110-000039652 |
| RLP-110-000033401 | to | RLP-110-000033401 |
| RLP-110-000037575 | to | RLP-110-000037575 |
| RLP-110-000037576 | to | RLP-110-000037576 |
| RLP-110-000037577 | to | RLP-110-000037577 |
| RLP-110-000037578 | to | RLP-110-000037578 |
| RLP-110-000037579 | to | RLP-110-000037579 |
| RLP-110-000037580 | to | RLP-110-000037580 |
| RLP-110-000040052 | to | RLP-110-000040052 |
| RLP-110-000040053 | to | RLP-110-000040053 |
| RLP-110-000040054 | to | RLP-110-000040054 |
| RLP-110-000033572 | to | RLP-110-000033572 |
| RLP-110-000036519 | to | RLP-110-000036519 |
| RLP-110-000036520 | to | RLP-110-000036520 |
| RLP-110-000039962 | to | RLP-110-000039962 |
| RLP-110-000035568 | to | RLP-110-000035568 |
| RLP-110-000036338 | to | RLP-110-000036338 |
| RLP-110-000036339 | to | RLP-110-000036339 |
| RLP-110-000036340 | to | RLP-110-000036340 |
| RLP-111-000000268 | to | RLP-111-000000268 |
| RLP-111-000001347 | to | RLP-111-000001347 |

| | | |
|---|---|---|
| RLP-111-000001348 | to | RLP-111-000001348 |
| RLP-111-000001349 | to | RLP-111-000001349 |
| RLP-111-000000492 | to | RLP-111-000000492 |
| RLP-111-000001665 | to | RLP-111-000001665 |
| RLP-111-000001666 | to | RLP-111-000001666 |
| RLP-111-000000545 | to | RLP-111-000000545 |
| RLP-111-000001812 | to | RLP-111-000001812 |
| RLP-112-000000908 | to | RLP-112-000000908 |
| RLP-112-000029176 | to | RLP-112-000029176 |
| RLP-112-000001589 | to | RLP-112-000001589 |
| RLP-112-000026869 | to | RLP-112-000026869 |
| RLP-112-000026870 | to | RLP-112-000026870 |
| RLP-112-000026871 | to | RLP-112-000026871 |
| RLP-112-000001595 | to | RLP-112-000001595 |
| RLP-112-000027064 | to | RLP-112-000027064 |
| RLP-112-000027065 | to | RLP-112-000027065 |
| RLP-112-000027066 | to | RLP-112-000027066 |
| RLP-112-000006013 | to | RLP-112-000006013 |
| RLP-112-000034244 | to | RLP-112-000034244 |
| RLP-112-000034245 | to | RLP-112-000034245 |
| RLP-112-000014047 | to | RLP-112-000014047 |
| RLP-112-000039900 | to | RLP-112-000039900 |
| RLP-112-000048780 | to | RLP-112-000048780 |
| RLP-112-000014870 | to | RLP-112-000014870 |
| RLP-112-000039218 | to | RLP-112-000039218 |
| RLP-112-000039219 | to | RLP-112-000039219 |
| RLP-112-000039220 | to | RLP-112-000039220 |
| RLP-112-000039221 | to | RLP-112-000039221 |
| RLP-112-000039222 | to | RLP-112-000039222 |
| RLP-112-000039223 | to | RLP-112-000039223 |
| RLP-112-000039224 | to | RLP-112-000039224 |
| RLP-112-000022268 | to | RLP-112-000022268 |
| RLP-112-000044569 | to | RLP-112-000044569 |
| RLP-112-000044570 | to | RLP-112-000044570 |
| RLP-112-000044571 | to | RLP-112-000044571 |
| RLP-112-000034756 | to | RLP-112-000034756 |
| RLP-112-000042622 | to | RLP-112-000042622 |
| RLP-112-000043555 | to | RLP-112-000043555 |
| RLP-112-000045793 | to | RLP-112-000045793 |
| RLP-112-000046573 | to | RLP-112-000046573 |
| RLP-113-000000572 | to | RLP-113-000000572 |
| RLP-113-000005580 | to | RLP-113-000005580 |
| RLP-113-000005581 | to | RLP-113-000005581 |
| RLP-113-000005582 | to | RLP-113-000005582 |

16

| | | |
|---|---|---|
| RLP-113-000001377 | to | RLP-113-000001377 |
| RLP-113-000005224 | to | RLP-113-000005224 |
| RLP-113-000005225 | to | RLP-113-000005225 |
| RLP-113-000006322 | to | RLP-113-000006322 |
| RLP-114-000000872 | to | RLP-114-000000872 |
| RLP-114-000009532 | to | RLP-114-000009532 |
| RLP-114-000009533 | to | RLP-114-000009533 |
| RLP-114-000009534 | to | RLP-114-000009534 |
| RLP-114-000002587 | to | RLP-114-000002587 |
| RLP-114-000012720 | to | RLP-114-000012720 |
| RLP-114-000012721 | to | RLP-114-000012721 |
| RLP-114-000012723 | to | RLP-114-000012723 |
| RLP-114-000012726 | to | RLP-114-000012726 |
| RLP-114-000012727 | to | RLP-114-000012727 |
| RLP-114-000012729 | to | RLP-114-000012729 |
| RLP-114-000012731 | to | RLP-114-000012731 |
| RLP-114-000012733 | to | RLP-114-000012733 |
| RLP-114-000012734 | to | RLP-114-000012734 |
| RLP-114-000012735 | to | RLP-114-000012735 |
| RLP-114-000012737 | to | RLP-114-000012737 |
| RLP-114-000012738 | to | RLP-114-000012738 |
| RLP-114-000012739 | to | RLP-114-000012739 |
| RLP-114-000012740 | to | RLP-114-000012740 |
| RLP-114-000012741 | to | RLP-114-000012741 |
| RLP-114-000012743 | to | RLP-114-000012743 |
| RLP-114-000012746 | to | RLP-114-000012746 |
| RLP-114-000012749 | to | RLP-114-000012749 |
| RLP-114-000012750 | to | RLP-114-000012750 |
| RLP-114-000012752 | to | RLP-114-000012752 |
| RLP-114-000012753 | to | RLP-114-000012753 |
| RLP-114-000012754 | to | RLP-114-000012754 |
| RLP-114-000012755 | to | RLP-114-000012755 |
| RLP-114-000012756 | to | RLP-114-000012756 |
| RLP-114-000012757 | to | RLP-114-000012757 |
| RLP-114-000012759 | to | RLP-114-000012759 |
| RLP-114-000012760 | to | RLP-114-000012760 |
| RLP-114-000012761 | to | RLP-114-000012761 |
| RLP-114-000012762 | to | RLP-114-000012762 |
| RLP-114-000012764 | to | RLP-114-000012764 |
| RLP-114-000012765 | to | RLP-114-000012765 |
| RLP-114-000002712 | to | RLP-114-000002712 |
| RLP-114-000012810 | to | RLP-114-000012810 |
| RLP-114-000012811 | to | RLP-114-000012811 |
| RLP-114-000012812 | to | RLP-114-000012812 |

| | | |
|---|---|---|
| RLP-114-000003128 | to | RLP-114-000003128 |
| RLP-114-000012646 | to | RLP-114-000012646 |
| RLP-114-000012647 | to | RLP-114-000012647 |
| RLP-114-000012648 | to | RLP-114-000012648 |
| RLP-114-000007370 | to | RLP-114-000007370 |
| RLP-114-000017798 | to | RLP-114-000017798 |
| RLP-114-000017802 | to | RLP-114-000017802 |
| RLP-114-000017806 | to | RLP-114-000017806 |
| RLP-114-000017809 | to | RLP-114-000017809 |
| RLP-114-000017813 | to | RLP-114-000017813 |
| RLP-114-000017816 | to | RLP-114-000017816 |
| RLP-114-000017821 | to | RLP-114-000017821 |
| RLP-114-000017823 | to | RLP-114-000017823 |
| RLP-114-000017825 | to | RLP-114-000017825 |
| RLP-114-000017830 | to | RLP-114-000017830 |
| RLP-114-000017833 | to | RLP-114-000017833 |
| RLP-114-000017835 | to | RLP-114-000017835 |
| RLP-114-000017836 | to | RLP-114-000017836 |
| RLP-114-000017837 | to | RLP-114-000017837 |
| RLP-114-000017838 | to | RLP-114-000017838 |
| RLP-114-000017840 | to | RLP-114-000017840 |
| RLP-114-000017841 | to | RLP-114-000017841 |
| RLP-114-000017842 | to | RLP-114-000017842 |
| RLP-114-000017843 | to | RLP-114-000017843 |
| RLP-114-000017844 | to | RLP-114-000017844 |
| RLP-114-000017845 | to | RLP-114-000017845 |
| RLP-114-000017846 | to | RLP-114-000017846 |
| RLP-114-000017849 | to | RLP-114-000017849 |
| RLP-114-000017851 | to | RLP-114-000017851 |
| RLP-114-000017852 | to | RLP-114-000017852 |
| RLP-114-000017854 | to | RLP-114-000017854 |
| RLP-114-000017856 | to | RLP-114-000017856 |
| RLP-114-000017859 | to | RLP-114-000017859 |
| RLP-114-000017861 | to | RLP-114-000017861 |
| RLP-114-000017866 | to | RLP-114-000017866 |
| RLP-114-000017871 | to | RLP-114-000017871 |
| RLP-116-000000417 | to | RLP-116-000000417 |
| RLP-116-000000585 | to | RLP-116-000000585 |
| RLP-116-000000586 | to | RLP-116-000000586 |
| RLP-116-000000587 | to | RLP-116-000000587 |
| RLP-116-000000588 | to | RLP-116-000000588 |
| RLP-116-000000589 | to | RLP-116-000000589 |
| RLP-116-000000590 | to | RLP-116-000000590 |
| RLP-116-000000591 | to | RLP-116-000000591 |

| | | |
|---|---|---|
| RLP-116-000000592 | to | RLP-116-000000592 |
| RLP-116-000000593 | to | RLP-116-000000593 |
| RLP-116-000000594 | to | RLP-116-000000594 |
| RLP-116-000000595 | to | RLP-116-000000595 |
| RLP-116-000000596 | to | RLP-116-000000596 |
| RLP-116-000000597 | to | RLP-116-000000597 |
| RLP-116-000000422 | to | RLP-116-000000422 |
| RLP-116-000000639 | to | RLP-116-000000639 |
| RLP-116-000000640 | to | RLP-116-000000640 |
| RLP-116-000000641 | to | RLP-116-000000641 |
| RLP-116-000000642 | to | RLP-116-000000642 |
| RLP-116-000000643 | to | RLP-116-000000643 |
| RLP-116-000000644 | to | RLP-116-000000644 |
| RLP-116-000000645 | to | RLP-116-000000645 |
| RLP-116-000000723 | to | RLP-116-000000723 |
| RLP-116-000000750 | to | RLP-116-000000750 |
| RLP-116-000000423 | to | RLP-116-000000423 |
| RLP-116-000000605 | to | RLP-116-000000605 |
| RLP-116-000000606 | to | RLP-116-000000606 |
| RLP-116-000000607 | to | RLP-116-000000607 |
| RLP-116-000000608 | to | RLP-116-000000608 |
| RLP-116-000000609 | to | RLP-116-000000609 |
| RLP-116-000000610 | to | RLP-116-000000610 |
| RLP-116-000000611 | to | RLP-116-000000611 |
| RLP-116-000000612 | to | RLP-116-000000612 |
| RLP-116-000000698 | to | RLP-116-000000698 |
| RLP-116-000000701 | to | RLP-116-000000701 |
| RLP-116-000000710 | to | RLP-116-000000710 |
| RLP-116-000000716 | to | RLP-116-000000716 |
| RLP-116-000000717 | to | RLP-116-000000717 |
| RLP-116-000006377 | to | RLP-116-000006377 |
| RLP-116-000009874 | to | RLP-116-000009874 |
| RLP-116-000009876 | to | RLP-116-000009876 |
| RLP-116-000009877 | to | RLP-116-000009877 |
| RLP-116-000006586 | to | RLP-116-000006586 |
| RLP-116-000009478 | to | RLP-116-000009478 |
| RLP-116-000006598 | to | RLP-116-000006598 |
| RLP-116-000009466 | to | RLP-116-000009466 |
| RLP-116-000009467 | to | RLP-116-000009467 |
| RLP-116-000007634 | to | RLP-116-000007634 |
| RLP-116-000010789 | to | RLP-116-000010789 |
| RLP-117-000000482 | to | RLP-117-000000482 |
| RLP-117-000001062 | to | RLP-117-000001062 |
| RLP-117-000002064 | to | RLP-117-000002064 |

| | | |
|---|---|---|
| RLP-117-000003659 | to | RLP-117-000003659 |
| RLP-117-000003660 | to | RLP-117-000003660 |
| RLP-117-000003661 | to | RLP-117-000003661 |
| RLP-117-000003662 | to | RLP-117-000003662 |
| RLP-117-000003663 | to | RLP-117-000003663 |
| RLP-117-000003664 | to | RLP-117-000003664 |
| RLP-117-000003665 | to | RLP-117-000003665 |
| RLP-117-000003666 | to | RLP-117-000003666 |
| RLP-117-000003667 | to | RLP-117-000003667 |
| RLP-117-000003668 | to | RLP-117-000003668 |
| RLP-117-000003669 | to | RLP-117-000003669 |
| RLP-117-000003673 | to | RLP-117-000003673 |
| RLP-117-000003674 | to | RLP-117-000003674 |
| RLP-117-000003675 | to | RLP-117-000003675 |
| RLP-117-000004357 | to | RLP-117-000004357 |
| RLP-117-000009123 | to | RLP-117-000009123 |
| RLP-117-000009126 | to | RLP-117-000009126 |
| RLP-117-000009127 | to | RLP-117-000009127 |
| RLP-117-000009129 | to | RLP-117-000009129 |
| RLP-117-000009130 | to | RLP-117-000009130 |
| RLP-117-000009131 | to | RLP-117-000009131 |
| RLP-117-000004362 | to | RLP-117-000004362 |
| RLP-117-000009177 | to | RLP-117-000009177 |
| RLP-117-000009178 | to | RLP-117-000009178 |
| RLP-117-000009179 | to | RLP-117-000009179 |
| RLP-117-000009180 | to | RLP-117-000009180 |
| RLP-117-000009181 | to | RLP-117-000009181 |
| RLP-117-000009182 | to | RLP-117-000009182 |
| RLP-117-000009183 | to | RLP-117-000009183 |
| RLP-117-000004948 | to | RLP-117-000004948 |
| RLP-117-000010772 | to | RLP-117-000010772 |
| RLP-117-000010773 | to | RLP-117-000010773 |
| RLP-117-000010774 | to | RLP-117-000010774 |
| RLP-117-000011089 | to | RLP-117-000011089 |
| RLP-117-000007142 | to | RLP-117-000007142 |
| RLP-117-000009764 | to | RLP-117-000009764 |
| RLP-117-000009765 | to | RLP-117-000009765 |
| RLP-117-000009767 | to | RLP-117-000009767 |
| RLP-118-000000407 | to | RLP-118-000000407 |
| RLP-118-000000809 | to | RLP-118-000000809 |
| RLP-118-000001951 | to | RLP-118-000001951 |
| RLP-118-000004728 | to | RLP-118-000004728 |
| RLP-118-000004729 | to | RLP-118-000004729 |
| RLP-118-000001974 | to | RLP-118-000001974 |

| | | |
|---|---|---|
| RLP-118-000004668 | to | RLP-118-000004668 |
| RLP-118-000004669 | to | RLP-118-000004669 |
| RLP-118-000002472 | to | RLP-118-000002472 |
| RLP-118-000006360 | to | RLP-118-000006360 |
| RLP-118-000002555 | to | RLP-118-000002555 |
| RLP-118-000006280 | to | RLP-118-000006280 |
| RLP-118-000002827 | to | RLP-118-000002827 |
| RLP-118-000005981 | to | RLP-118-000005981 |
| RLP-118-000005982 | to | RLP-118-000005982 |
| RLP-118-000002838 | to | RLP-118-000002838 |
| RLP-118-000006267 | to | RLP-118-000006267 |
| RLP-118-000006268 | to | RLP-118-000006268 |
| RLP-118-000003888 | to | RLP-118-000003888 |
| RLP-118-000006629 | to | RLP-118-000006629 |
| RLP-118-000006630 | to | RLP-118-000006630 |
| RLP-118-000006631 | to | RLP-118-000006631 |
| RLP-118-000004749 | to | RLP-118-000004749 |
| RLP-118-000007518 | to | RLP-118-000007518 |
| RLP-118-000008114 | to | RLP-118-000008114 |
| RLP-118-000016965 | to | RLP-118-000016965 |
| RLP-118-000016968 | to | RLP-118-000016968 |
| RLP-118-000016969 | to | RLP-118-000016969 |
| RLP-118-000016970 | to | RLP-118-000016970 |
| RLP-118-000016971 | to | RLP-118-000016971 |
| RLP-118-000016973 | to | RLP-118-000016973 |
| RLP-118-000017749 | to | RLP-118-000017749 |
| RLP-118-000008116 | to | RLP-118-000008116 |
| RLP-118-000016285 | to | RLP-118-000016285 |
| RLP-118-000016289 | to | RLP-118-000016289 |
| RLP-118-000016291 | to | RLP-118-000016291 |
| RLP-118-000016294 | to | RLP-118-000016294 |
| RLP-118-000016297 | to | RLP-118-000016297 |
| RLP-118-000008538 | to | RLP-118-000008538 |
| RLP-118-000014243 | to | RLP-118-000014243 |
| RLP-118-000014244 | to | RLP-118-000014244 |
| RLP-118-000014245 | to | RLP-118-000014245 |
| RLP-118-000014246 | to | RLP-118-000014246 |
| RLP-118-000008832 | to | RLP-118-000008832 |
| RLP-118-000015440 | to | RLP-118-000015440 |
| RLP-118-000015442 | to | RLP-118-000015442 |
| RLP-118-000015443 | to | RLP-118-000015443 |
| RLP-118-000009210 | to | RLP-118-000009210 |
| RLP-118-000015406 | to | RLP-118-000015406 |
| RLP-118-000015407 | to | RLP-118-000015407 |

| | | |
|---|---|---|
| RLP-118-000009295 | to | RLP-118-000009295 |
| RLP-118-000017138 | to | RLP-118-000017138 |
| RLP-118-000017139 | to | RLP-118-000017139 |
| RLP-118-000017140 | to | RLP-118-000017140 |
| RLP-118-000017141 | to | RLP-118-000017141 |
| RLP-118-000017142 | to | RLP-118-000017142 |
| RLP-118-000009414 | to | RLP-118-000009414 |
| RLP-118-000016195 | to | RLP-118-000016195 |
| RLP-118-000016198 | to | RLP-118-000016198 |
| RLP-118-000016200 | to | RLP-118-000016200 |
| RLP-118-000016202 | to | RLP-118-000016202 |
| RLP-118-000009446 | to | RLP-118-000009446 |
| RLP-118-000017033 | to | RLP-118-000017033 |
| RLP-118-000009474 | to | RLP-118-000009474 |
| RLP-118-000016898 | to | RLP-118-000016898 |
| RLP-118-000016899 | to | RLP-118-000016899 |
| RLP-118-000016900 | to | RLP-118-000016900 |
| RLP-118-000016901 | to | RLP-118-000016901 |
| RLP-118-000016902 | to | RLP-118-000016902 |
| RLP-118-000016903 | to | RLP-118-000016903 |
| RLP-118-000009518 | to | RLP-118-000009518 |
| RLP-118-000017576 | to | RLP-118-000017576 |
| RLP-118-000017577 | to | RLP-118-000017577 |
| RLP-118-000017578 | to | RLP-118-000017578 |
| RLP-118-000017579 | to | RLP-118-000017579 |
| RLP-118-000017580 | to | RLP-118-000017580 |
| RLP-118-000017581 | to | RLP-118-000017581 |
| RLP-118-000010043 | to | RLP-118-000010043 |
| RLP-118-000013845 | to | RLP-118-000013845 |
| RLP-118-000013846 | to | RLP-118-000013846 |
| RLP-118-000010332 | to | RLP-118-000010332 |
| RLP-118-000013774 | to | RLP-118-000013774 |
| RLP-118-000013775 | to | RLP-118-000013775 |
| RLP-118-000013776 | to | RLP-118-000013776 |
| RLP-118-000013777 | to | RLP-118-000013777 |
| RLP-118-000013778 | to | RLP-118-000013778 |
| RLP-118-000013779 | to | RLP-118-000013779 |
| RLP-118-000013781 | to | RLP-118-000013781 |
| RLP-118-000013782 | to | RLP-118-000013782 |
| RLP-118-000013783 | to | RLP-118-000013783 |
| RLP-118-000013784 | to | RLP-118-000013784 |
| RLP-118-000013785 | to | RLP-118-000013785 |
| RLP-118-000013786 | to | RLP-118-000013786 |
| RLP-118-000013787 | to | RLP-118-000013787 |

| | | |
|---|---|---|
| RLP-118-000010455 | to | RLP-118-000010455 |
| RLP-118-000013207 | to | RLP-118-000013207 |
| RLP-118-000013208 | to | RLP-118-000013208 |
| RLP-118-000013212 | to | RLP-118-000013212 |
| RLP-118-000013215 | to | RLP-118-000013215 |
| RLP-118-000013218 | to | RLP-118-000013218 |
| RLP-118-000013220 | to | RLP-118-000013220 |
| RLP-118-000013222 | to | RLP-118-000013222 |
| RLP-118-000013226 | to | RLP-118-000013226 |
| RLP-118-000017622 | to | RLP-118-000017622 |
| RLP-118-000017630 | to | RLP-118-000017630 |
| RLP-118-000017631 | to | RLP-118-000017631 |
| RLP-118-000017632 | to | RLP-118-000017632 |
| RLP-118-000017633 | to | RLP-118-000017633 |
| RLP-118-000010534 | to | RLP-118-000010534 |
| RLP-118-000013028 | to | RLP-118-000013028 |
| RLP-118-000013031 | to | RLP-118-000013031 |
| RLP-118-000011034 | to | RLP-118-000011034 |
| RLP-118-000013093 | to | RLP-118-000013093 |
| RLP-118-000013094 | to | RLP-118-000013094 |
| RLP-118-000013095 | to | RLP-118-000013095 |
| RLP-118-000011485 | to | RLP-118-000011485 |
| RLP-118-000014728 | to | RLP-118-000014728 |
| RLP-118-000011610 | to | RLP-118-000011610 |
| RLP-118-000015972 | to | RLP-118-000015972 |
| RLP-118-000015973 | to | RLP-118-000015973 |
| RLP-118-000015974 | to | RLP-118-000015974 |
| RLP-118-000011653 | to | RLP-118-000011653 |
| RLP-118-000016263 | to | RLP-118-000016263 |
| RLP-118-000016264 | to | RLP-118-000016264 |
| RLP-118-000016266 | to | RLP-118-000016266 |
| RLP-118-000016280 | to | RLP-118-000016280 |
| RLP-118-000016281 | to | RLP-118-000016281 |
| RLP-118-000012177 | to | RLP-118-000012177 |
| RLP-118-000014974 | to | RLP-118-000014974 |
| RLP-118-000014975 | to | RLP-118-000014975 |
| RLP-118-000012181 | to | RLP-118-000012181 |
| RLP-118-000016678 | to | RLP-118-000016678 |
| RLP-118-000016679 | to | RLP-118-000016679 |
| RLP-118-000012182 | to | RLP-118-000012182 |
| RLP-118-000016738 | to | RLP-118-000016738 |
| RLP-118-000016739 | to | RLP-118-000016739 |
| RLP-118-000012297 | to | RLP-118-000012297 |
| RLP-118-000017001 | to | RLP-118-000017001 |

| | | |
|---|---|---|
| RLP-118-000017003 | to | RLP-118-000017003 |
| RLP-118-000017746 | to | RLP-118-000017746 |
| RLP-118-000017787 | to | RLP-118-000017787 |
| RLP-119-000002443 | to | RLP-119-000002443 |
| RLP-119-000004127 | to | RLP-119-000004127 |
| RLP-120-000002327 | to | RLP-120-000002327 |
| RLP-120-000009614 | to | RLP-120-000009614 |
| RLP-120-000009615 | to | RLP-120-000009615 |
| RLP-120-000009616 | to | RLP-120-000009616 |
| RLP-120-000009617 | to | RLP-120-000009617 |
| RLP-120-000009618 | to | RLP-120-000009618 |
| RLP-120-000009619 | to | RLP-120-000009619 |
| RLP-120-000009620 | to | RLP-120-000009620 |
| RLP-120-000009621 | to | RLP-120-000009621 |
| RLP-120-000009622 | to | RLP-120-000009622 |
| RLP-120-000009623 | to | RLP-120-000009623 |
| RLP-120-000009625 | to | RLP-120-000009625 |
| RLP-120-000017608 | to | RLP-120-000017608 |
| RLP-120-000017609 | to | RLP-120-000017609 |
| RLP-120-000017610 | to | RLP-120-000017610 |
| RLP-120-000017611 | to | RLP-120-000017611 |
| RLP-120-000017612 | to | RLP-120-000017612 |
| RLP-120-000017613 | to | RLP-120-000017613 |
| RLP-120-000017614 | to | RLP-120-000017614 |
| RLP-120-000017929 | to | RLP-120-000017929 |
| RLP-120-000004709 | to | RLP-120-000004709 |
| RLP-120-000011797 | to | RLP-120-000011797 |
| RLP-120-000011798 | to | RLP-120-000011798 |
| RLP-120-000011799 | to | RLP-120-000011799 |
| RLP-120-000005545 | to | RLP-120-000005545 |
| RLP-120-000012928 | to | RLP-120-000012928 |
| RLP-120-000018250 | to | RLP-120-000018250 |
| RLP-120-000020939 | to | RLP-120-000020939 |
| RLP-121-000003031 | to | RLP-121-000003031 |
| RLP-121-000007182 | to | RLP-121-000007182 |
| RLP-121-000007183 | to | RLP-121-000007183 |
| RLP-121-000007184 | to | RLP-121-000007184 |
| RLP-121-000003042 | to | RLP-121-000003042 |
| RLP-121-000005652 | to | RLP-121-000005652 |
| RLP-121-000005653 | to | RLP-121-000005653 |
| RLP-121-000005654 | to | RLP-121-000005654 |
| RLP-121-000003057 | to | RLP-121-000003057 |
| RLP-121-000007785 | to | RLP-121-000007785 |
| RLP-121-000007786 | to | RLP-121-000007786 |

| | | |
|---|---|---|
| RLP-121-000007787 | to | RLP-121-000007787 |
| RLP-122-000001241 | to | RLP-122-000001241 |
| RLP-122-000003069 | to | RLP-122-000003069 |
| RLP-122-000003070 | to | RLP-122-000003070 |
| RLP-122-000003071 | to | RLP-122-000003071 |
| RLP-122-000001331 | to | RLP-122-000001331 |
| RLP-122-000002741 | to | RLP-122-000002741 |
| RLP-122-000002742 | to | RLP-122-000002742 |
| RLP-122-000002743 | to | RLP-122-000002743 |
| RLP-122-000004314 | to | RLP-122-000004314 |
| RLP-122-000006087 | to | RLP-122-000006087 |
| RLP-122-000006088 | to | RLP-122-000006088 |
| RLP-122-000006089 | to | RLP-122-000006089 |
| RLP-122-000004444 | to | RLP-122-000004444 |
| RLP-122-000006534 | to | RLP-122-000006534 |
| RLP-122-000006535 | to | RLP-122-000006535 |
| RLP-122-000006536 | to | RLP-122-000006536 |
| RLP-122-000006537 | to | RLP-122-000006537 |
| RLP-122-000006538 | to | RLP-122-000006538 |
| RLP-122-000006539 | to | RLP-122-000006539 |
| RLP-122-000006540 | to | RLP-122-000006540 |
| RLP-122-000006541 | to | RLP-122-000006541 |
| RLP-122-000006542 | to | RLP-122-000006542 |
| RLP-122-000006543 | to | RLP-122-000006543 |
| RLP-124-000000659 | to | RLP-124-000000659 |
| RLP-124-000002742 | to | RLP-124-000002742 |
| RLP-124-000002743 | to | RLP-124-000002743 |
| RLP-124-000000917 | to | RLP-124-000000917 |
| RLP-124-000004106 | to | RLP-124-000004106 |
| RLP-129-000000493 | to | RLP-129-000000493 |
| RLP-129-000005509 | to | RLP-129-000005509 |
| RLP-129-000005510 | to | RLP-129-000005510 |
| RLP-129-000005511 | to | RLP-129-000005511 |
| RLP-129-000005512 | to | RLP-129-000005512 |
| RLP-129-000005513 | to | RLP-129-000005513 |
| RLP-129-000005514 | to | RLP-129-000005514 |
| RLP-129-000005515 | to | RLP-129-000005515 |
| RLP-129-000008018 | to | RLP-129-000008018 |
| RLP-129-000008019 | to | RLP-129-000008019 |
| RLP-129-000008024 | to | RLP-129-000008024 |
| RLP-129-000008025 | to | RLP-129-000008025 |
| RLP-129-000008028 | to | RLP-129-000008028 |
| RLP-129-000001301 | to | RLP-129-000001301 |
| RLP-129-000008205 | to | RLP-129-000008205 |

| | | |
|---|---|---|
| RLP-129-000008206 | to | RLP-129-000008206 |
| RLP-129-000008207 | to | RLP-129-000008207 |
| RLP-129-000008208 | to | RLP-129-000008208 |
| RLP-129-000001302 | to | RLP-129-000001302 |
| RLP-129-000008246 | to | RLP-129-000008246 |
| RLP-129-000008247 | to | RLP-129-000008247 |
| RLP-129-000008248 | to | RLP-129-000008248 |
| RLP-129-000008249 | to | RLP-129-000008249 |
| RLP-129-000001315 | to | RLP-129-000001315 |
| RLP-129-000004426 | to | RLP-129-000004426 |
| RLP-129-000001319 | to | RLP-129-000001319 |
| RLP-129-000004885 | to | RLP-129-000004885 |
| RLP-129-000004886 | to | RLP-129-000004886 |
| RLP-129-000001980 | to | RLP-129-000001980 |
| RLP-129-000005318 | to | RLP-129-000005318 |
| RLP-129-000004117 | to | RLP-129-000004117 |
| RLP-129-000006424 | to | RLP-129-000006424 |
| RLP-129-000006425 | to | RLP-129-000006425 |
| RLP-129-000006426 | to | RLP-129-000006426 |
| RLP-129-000006427 | to | RLP-129-000006427 |
| RLP-129-000006428 | to | RLP-129-000006428 |
| RLP-129-000006429 | to | RLP-129-000006429 |
| RLP-129-000006430 | to | RLP-129-000006430 |
| RLP-129-000006431 | to | RLP-129-000006431 |
| RLP-129-000006432 | to | RLP-129-000006432 |
| RLP-129-000006433 | to | RLP-129-000006433 |
| RLP-129-000006434 | to | RLP-129-000006434 |
| RLP-129-000006435 | to | RLP-129-000006435 |
| RLP-129-000006436 | to | RLP-129-000006436 |
| RLP-129-000006437 | to | RLP-129-000006437 |
| RLP-129-000006438 | to | RLP-129-000006438 |
| RLP-129-000006439 | to | RLP-129-000006439 |
| RLP-129-000006441 | to | RLP-129-000006441 |
| RLP-129-000006442 | to | RLP-129-000006442 |
| RLP-129-000006443 | to | RLP-129-000006443 |
| RLP-129-000006445 | to | RLP-129-000006445 |
| RLP-129-000006448 | to | RLP-129-000006448 |
| RLP-129-000006450 | to | RLP-129-000006450 |
| RLP-129-000006452 | to | RLP-129-000006452 |
| RLP-129-000006454 | to | RLP-129-000006454 |
| RLP-129-000006456 | to | RLP-129-000006456 |
| RLP-129-000006457 | to | RLP-129-000006457 |
| RLP-129-000006458 | to | RLP-129-000006458 |
| RLP-129-000006459 | to | RLP-129-000006459 |

| | | |
|---|---|---|
| RLP-129-000006460 | to | RLP-129-000006460 |
| RLP-129-000006462 | to | RLP-129-000006462 |
| RLP-129-000006463 | to | RLP-129-000006463 |
| RLP-129-000006464 | to | RLP-129-000006464 |
| RLP-129-000006465 | to | RLP-129-000006465 |
| RLP-129-000006466 | to | RLP-129-000006466 |
| RLP-129-000006467 | to | RLP-129-000006467 |
| RLP-129-000008201 | to | RLP-129-000008201 |
| RLP-129-000008202 | to | RLP-129-000008202 |
| RLP-129-000008204 | to | RLP-129-000008204 |
| RLP-129-000008225 | to | RLP-129-000008225 |
| RLP-129-000008227 | to | RLP-129-000008227 |
| RLP-129-000008259 | to | RLP-129-000008259 |
| RLP-129-000008282 | to | RLP-129-000008282 |
| RLP-129-000008301 | to | RLP-129-000008301 |
| RLP-129-000008347 | to | RLP-129-000008347 |
| RLP-129-000008348 | to | RLP-129-000008348 |
| RLP-130-000006010 | to | RLP-130-000006010 |
| RLP-130-000007476 | to | RLP-130-000007476 |
| RLP-130-000007477 | to | RLP-130-000007477 |
| RLP-130-000007478 | to | RLP-130-000007478 |
| RLP-130-000006118 | to | RLP-130-000006118 |
| RLP-130-000008633 | to | RLP-130-000008633 |
| RLP-130-000008634 | to | RLP-130-000008634 |
| RLP-130-000008635 | to | RLP-130-000008635 |
| RLP-131-000000919 | to | RLP-131-000000919 |
| RLP-131-000001227 | to | RLP-131-000001227 |
| RLP-133-000002506 | to | RLP-133-000002506 |
| RLP-133-000004149 | to | RLP-133-000004149 |
| RLP-133-000004150 | to | RLP-133-000004150 |
| RLP-133-000004151 | to | RLP-133-000004151 |
| RLP-133-000002518 | to | RLP-133-000002518 |
| RLP-133-000004425 | to | RLP-133-000004425 |
| RLP-133-000004426 | to | RLP-133-000004426 |
| RLP-133-000004427 | to | RLP-133-000004427 |
| RLP-144-000000385 | to | RLP-144-000000385 |
| RLP-144-000000854 | to | RLP-144-000000854 |
| RLP-144-000000855 | to | RLP-144-000000855 |
| RLP-144-000000856 | to | RLP-144-000000856 |
| RLP-144-000000857 | to | RLP-144-000000857 |
| RLP-144-000000858 | to | RLP-144-000000858 |
| RLP-144-000000859 | to | RLP-144-000000859 |
| RLP-144-000000860 | to | RLP-144-000000860 |
| RLP-144-000001262 | to | RLP-144-000001262 |

| | | |
|---|---|---|
| RLP-144-000001263 | to | RLP-144-000001263 |
| RLP-144-000001275 | to | RLP-144-000001275 |
| RLP-144-000001276 | to | RLP-144-000001276 |
| RLP-144-000001284 | to | RLP-144-000001284 |
| RLP-144-000000426 | to | RLP-144-000000426 |
| RLP-144-000001550 | to | RLP-144-000001550 |
| RLP-144-000001551 | to | RLP-144-000001551 |
| RLP-144-000001552 | to | RLP-144-000001552 |
| RLP-144-000001553 | to | RLP-144-000001553 |
| RLP-144-000000429 | to | RLP-144-000000429 |
| RLP-144-000001559 | to | RLP-144-000001559 |
| RLP-144-000001560 | to | RLP-144-000001560 |
| RLP-144-000001561 | to | RLP-144-000001561 |
| RLP-144-000001562 | to | RLP-144-000001562 |
| RLP-144-000000548 | to | RLP-144-000000548 |
| RLP-144-000001434 | to | RLP-144-000001434 |
| RLP-144-000002022 | to | RLP-144-000002022 |
| RLP-144-000005711 | to | RLP-144-000005711 |
| RLP-144-000002216 | to | RLP-144-000002216 |
| RLP-144-000004006 | to | RLP-144-000004006 |
| RLP-144-000002278 | to | RLP-144-000002278 |
| RLP-144-000004255 | to | RLP-144-000004255 |
| RLP-144-000002318 | to | RLP-144-000002318 |
| RLP-144-000004749 | to | RLP-144-000004749 |
| RLP-144-000002848 | to | RLP-144-000002848 |
| RLP-144-000004039 | to | RLP-144-000004039 |
| RLP-144-000004041 | to | RLP-144-000004041 |
| RLP-144-000002881 | to | RLP-144-000002881 |
| RLP-144-000005936 | to | RLP-144-000005936 |
| RLP-144-000005937 | to | RLP-144-000005937 |
| RLP-144-000002971 | to | RLP-144-000002971 |
| RLP-144-000004131 | to | RLP-144-000004131 |
| RLP-144-000004132 | to | RLP-144-000004132 |
| RLP-144-000004136 | to | RLP-144-000004136 |
| RLP-144-000003002 | to | RLP-144-000003002 |
| RLP-144-000004118 | to | RLP-144-000004118 |
| RLP-144-000004119 | to | RLP-144-000004119 |
| RLP-144-000003072 | to | RLP-144-000003072 |
| RLP-144-000004411 | to | RLP-144-000004411 |
| RLP-144-000003204 | to | RLP-144-000003204 |
| RLP-144-000005075 | to | RLP-144-000005075 |
| RLP-144-000005076 | to | RLP-144-000005076 |
| RLP-144-000005077 | to | RLP-144-000005077 |
| RLP-146-000002792 | to | RLP-146-000002792 |

28

| | | |
|---|---|---|
| RLP-146-000009346 | to | RLP-146-000009346 |
| RLP-146-000009349 | to | RLP-146-000009349 |
| RLP-146-000003356 | to | RLP-146-000003356 |
| RLP-146-000011754 | to | RLP-146-000011754 |
| RLP-146-000011755 | to | RLP-146-000011755 |
| RLP-146-000004982 | to | RLP-146-000004982 |
| RLP-146-000014180 | to | RLP-146-000014180 |
| RLP-146-000014181 | to | RLP-146-000014181 |
| RLP-146-000014182 | to | RLP-146-000014182 |
| RLP-146-000014184 | to | RLP-146-000014184 |
| RLP-146-000005681 | to | RLP-146-000005681 |
| RLP-146-000015687 | to | RLP-146-000015687 |
| RLP-146-000015688 | to | RLP-146-000015688 |
| RLP-146-000015689 | to | RLP-146-000015689 |
| RLP-146-000005702 | to | RLP-146-000005702 |
| RLP-146-000011933 | to | RLP-146-000011933 |
| RLP-146-000011934 | to | RLP-146-000011934 |
| RLP-146-000011935 | to | RLP-146-000011935 |
| RLP-147-000003592 | to | RLP-147-000003592 |
| RLP-147-000016217 | to | RLP-147-000016217 |
| RLP-147-000016218 | to | RLP-147-000016218 |
| RLP-147-000016219 | to | RLP-147-000016219 |
| RLP-147-000003696 | to | RLP-147-000003696 |
| RLP-147-000016760 | to | RLP-147-000016760 |
| RLP-147-000003741 | to | RLP-147-000003741 |
| RLP-147-000015508 | to | RLP-147-000015508 |
| RLP-147-000015509 | to | RLP-147-000015509 |
| RLP-147-000015510 | to | RLP-147-000015510 |
| RLP-147-000003742 | to | RLP-147-000003742 |
| RLP-147-000015522 | to | RLP-147-000015522 |
| RLP-147-000015523 | to | RLP-147-000015523 |
| RLP-147-000015524 | to | RLP-147-000015524 |
| RLP-147-000003755 | to | RLP-147-000003755 |
| RLP-147-000015794 | to | RLP-147-000015794 |
| RLP-147-000015795 | to | RLP-147-000015795 |
| RLP-147-000015796 | to | RLP-147-000015796 |
| RLP-147-000004094 | to | RLP-147-000004094 |
| RLP-147-000015535 | to | RLP-147-000015535 |
| RLP-147-000015536 | to | RLP-147-000015536 |
| RLP-147-000015537 | to | RLP-147-000015537 |
| RLP-147-000015538 | to | RLP-147-000015538 |
| RLP-147-000015539 | to | RLP-147-000015539 |
| RLP-147-000015540 | to | RLP-147-000015540 |
| RLP-147-000015541 | to | RLP-147-000015541 |

RLP-147-000015542    to    RLP-147-000015542
RLP-147-000015543    to    RLP-147-000015543
RLP-147-000015544    to    RLP-147-000015544
RLP-147-000015545    to    RLP-147-000015545
RLP-147-000015546    to    RLP-147-000015546
RLP-147-000015547    to    RLP-147-000015547
RLP-147-000015548    to    RLP-147-000015548
RLP-147-000004838    to    RLP-147-000004838
RLP-147-000014579    to    RLP-147-000014579
RLP-147-000004839    to    RLP-147-000004839
RLP-147-000014592    to    RLP-147-000014592
RLP-147-000005462    to    RLP-147-000005462
RLP-147-000017960    to    RLP-147-000017960
RLP-147-000005463    to    RLP-147-000005463
RLP-147-000017433    to    RLP-147-000017433
RLP-147-000005464    to    RLP-147-000005464
RLP-147-000017451    to    RLP-147-000017451
RLP-147-000017452    to    RLP-147-000017452
RLP-147-000017453    to    RLP-147-000017453
RLP-147-000017454    to    RLP-147-000017454
RLP-147-000017455    to    RLP-147-000017455
RLP-147-000005526    to    RLP-147-000005526
RLP-147-000017200    to    RLP-147-000017200
RLP-147-000017201    to    RLP-147-000017201
RLP-147-000024510    to    RLP-147-000024510
RLP-147-000026359    to    RLP-147-000026359
RLP-147-000006646    to    RLP-147-000006646
RLP-147-000019617    to    RLP-147-000019617
RLP-147-000019618    to    RLP-147-000019618
RLP-147-000019619    to    RLP-147-000019619
RLP-147-000006690    to    RLP-147-000006690
RLP-147-000019652    to    RLP-147-000019652
RLP-147-000019653    to    RLP-147-000019653
RLP-147-000019654    to    RLP-147-000019654
RLP-147-000019655    to    RLP-147-000019655
RLP-147-000019656    to    RLP-147-000019656
RLP-147-000019657    to    RLP-147-000019657
RLP-147-000007411    to    RLP-147-000007411
RLP-147-000018236    to    RLP-147-000018236
RLP-147-000007413    to    RLP-147-000007413
RLP-147-000018289    to    RLP-147-000018289
RLP-147-000018290    to    RLP-147-000018290
RLP-147-000011200    to    RLP-147-000011200
RLP-147-000022306    to    RLP-147-000022306

| | | |
|---|---|---|
| RLP-147-000022307 | to | RLP-147-000022307 |
| RLP-147-000022308 | to | RLP-147-000022308 |
| RLP-147-000011394 | to | RLP-147-000011394 |
| RLP-147-000022476 | to | RLP-147-000022476 |
| RLP-147-000011484 | to | RLP-147-000011484 |
| RLP-147-000020771 | to | RLP-147-000020771 |
| RLP-147-000020772 | to | RLP-147-000020772 |
| RLP-147-000020773 | to | RLP-147-000020773 |
| RLP-147-000011485 | to | RLP-147-000011485 |
| RLP-147-000020785 | to | RLP-147-000020785 |
| RLP-147-000020786 | to | RLP-147-000020786 |
| RLP-147-000020787 | to | RLP-147-000020787 |
| RLP-147-000011504 | to | RLP-147-000011504 |
| RLP-147-000021130 | to | RLP-147-000021130 |
| RLP-147-000021131 | to | RLP-147-000021131 |
| RLP-147-000021132 | to | RLP-147-000021132 |
| RLP-147-000011711 | to | RLP-147-000011711 |
| RLP-147-000021516 | to | RLP-147-000021516 |
| RLP-147-000021517 | to | RLP-147-000021517 |
| RLP-147-000021518 | to | RLP-147-000021518 |
| RLP-147-000021519 | to | RLP-147-000021519 |
| RLP-147-000021520 | to | RLP-147-000021520 |
| RLP-147-000021521 | to | RLP-147-000021521 |
| RLP-147-000012049 | to | RLP-147-000012049 |
| RLP-147-000021107 | to | RLP-147-000021107 |
| RLP-147-000021108 | to | RLP-147-000021108 |
| RLP-147-000021109 | to | RLP-147-000021109 |
| RLP-147-000021111 | to | RLP-147-000021111 |
| RLP-147-000021112 | to | RLP-147-000021112 |
| RLP-147-000021114 | to | RLP-147-000021114 |
| RLP-147-000021116 | to | RLP-147-000021116 |
| RLP-147-000021117 | to | RLP-147-000021117 |
| RLP-147-000021118 | to | RLP-147-000021118 |
| RLP-147-000021119 | to | RLP-147-000021119 |
| RLP-147-000021120 | to | RLP-147-000021120 |
| RLP-147-000021121 | to | RLP-147-000021121 |
| RLP-147-000021122 | to | RLP-147-000021122 |
| RLP-147-000021123 | to | RLP-147-000021123 |
| RLP-151-000001161 | to | RLP-151-000001161 |
| RLP-151-000010385 | to | RLP-151-000010385 |
| RLP-151-000010387 | to | RLP-151-000010387 |
| RLP-151-000010392 | to | RLP-151-000010392 |
| RLP-151-000010393 | to | RLP-151-000010393 |
| RLP-151-000010395 | to | RLP-151-000010395 |

| | | |
|---|---|---|
| RLP-151-000010396 | to | RLP-151-000010396 |
| RLP-151-000010398 | to | RLP-151-000010398 |
| RLP-151-000010400 | to | RLP-151-000010400 |
| RLP-151-000010402 | to | RLP-151-000010402 |
| RLP-151-000010403 | to | RLP-151-000010403 |
| RLP-151-000010404 | to | RLP-151-000010404 |
| RLP-151-000010405 | to | RLP-151-000010405 |
| RLP-151-000010406 | to | RLP-151-000010406 |
| RLP-151-000010407 | to | RLP-151-000010407 |
| RLP-151-000003872 | to | RLP-151-000003872 |
| RLP-151-000013479 | to | RLP-151-000013479 |
| RLP-151-000009035 | to | RLP-151-000009035 |
| RLP-151-000011985 | to | RLP-151-000011985 |
| RLP-151-000011986 | to | RLP-151-000011986 |
| RLP-151-000011989 | to | RLP-151-000011989 |
| RLP-151-000011991 | to | RLP-151-000011991 |
| RLP-152-000002483 | to | RLP-152-000002483 |
| RLP-152-000006974 | to | RLP-152-000006974 |
| RLP-152-000006975 | to | RLP-152-000006975 |
| RLP-152-000007028 | to | RLP-152-000007028 |
| RLP-152-000007029 | to | RLP-152-000007029 |
| RLP-152-000007030 | to | RLP-152-000007030 |
| RLP-152-000007031 | to | RLP-152-000007031 |
| RLP-152-000007032 | to | RLP-152-000007032 |
| RLP-152-000007033 | to | RLP-152-000007033 |
| RLP-152-000007034 | to | RLP-152-000007034 |
| RLP-152-000007035 | to | RLP-152-000007035 |
| RLP-152-000007036 | to | RLP-152-000007036 |
| RLP-152-000007037 | to | RLP-152-000007037 |
| RLP-152-000007038 | to | RLP-152-000007038 |
| RLP-152-000007039 | to | RLP-152-000007039 |
| RLP-152-000007040 | to | RLP-152-000007040 |
| RLP-152-000007041 | to | RLP-152-000007041 |
| RLP-152-000007042 | to | RLP-152-000007042 |
| RLP-152-000007043 | to | RLP-152-000007043 |
| RLP-152-000007044 | to | RLP-152-000007044 |
| RLP-152-000007045 | to | RLP-152-000007045 |
| RLP-152-000007046 | to | RLP-152-000007046 |
| RLP-152-000007047 | to | RLP-152-000007047 |
| RLP-152-000007048 | to | RLP-152-000007048 |
| RLP-152-000007049 | to | RLP-152-000007049 |
| RLP-152-000007050 | to | RLP-152-000007050 |
| RLP-152-000007051 | to | RLP-152-000007051 |
| RLP-152-000007403 | to | RLP-152-000007403 |

| | | |
|---|---|---|
| RLP-152-000018357 | to | RLP-152-000018357 |
| RLP-152-000018358 | to | RLP-152-000018358 |
| RLP-152-000021148 | to | RLP-152-000021148 |
| RLP-152-000021149 | to | RLP-152-000021149 |
| RLP-152-000021150 | to | RLP-152-000021150 |
| RLP-152-000021151 | to | RLP-152-000021151 |
| RLP-152-000021152 | to | RLP-152-000021152 |
| RLP-152-000021153 | to | RLP-152-000021153 |
| RLP-152-000008479 | to | RLP-152-000008479 |
| RLP-152-000019165 | to | RLP-152-000019165 |
| RLP-152-000019166 | to | RLP-152-000019166 |
| RLP-152-000019167 | to | RLP-152-000019167 |
| RLP-152-000008839 | to | RLP-152-000008839 |
| RLP-152-000020498 | to | RLP-152-000020498 |
| RLP-152-000009238 | to | RLP-152-000009238 |
| RLP-152-000018909 | to | RLP-152-000018909 |
| RLP-152-000009239 | to | RLP-152-000009239 |
| RLP-152-000018923 | to | RLP-152-000018923 |
| RLP-152-000018924 | to | RLP-152-000018924 |
| RLP-152-000009453 | to | RLP-152-000009453 |
| RLP-152-000018059 | to | RLP-152-000018059 |
| RLP-152-000009682 | to | RLP-152-000009682 |
| RLP-152-000019196 | to | RLP-152-000019196 |
| RLP-152-000019197 | to | RLP-152-000019197 |
| RLP-152-000019198 | to | RLP-152-000019198 |
| RLP-152-000019199 | to | RLP-152-000019199 |
| RLP-152-000019200 | to | RLP-152-000019200 |
| RLP-152-000019201 | to | RLP-152-000019201 |
| RLP-152-000010211 | to | RLP-152-000010211 |
| RLP-152-000019389 | to | RLP-152-000019389 |
| RLP-152-000010351 | to | RLP-152-000010351 |
| RLP-152-000018830 | to | RLP-152-000018830 |
| RLP-152-000010778 | to | RLP-152-000010778 |
| RLP-152-000018936 | to | RLP-152-000018936 |
| RLP-152-000011053 | to | RLP-152-000011053 |
| RLP-152-000017875 | to | RLP-152-000017875 |
| RLP-152-000011157 | to | RLP-152-000011157 |
| RLP-152-000016958 | to | RLP-152-000016958 |
| RLP-152-000012885 | to | RLP-152-000012885 |
| RLP-152-000018343 | to | RLP-152-000018343 |
| RLP-152-000018344 | to | RLP-152-000018344 |
| RLP-152-000012937 | to | RLP-152-000012937 |
| RLP-152-000017188 | to | RLP-152-000017188 |
| RLP-152-000017189 | to | RLP-152-000017189 |

| | | |
|---|---|---|
| RLP-152-000017190 | to | RLP-152-000017190 |
| RLP-152-000017191 | to | RLP-152-000017191 |
| RLP-152-000017192 | to | RLP-152-000017192 |
| RLP-152-000017193 | to | RLP-152-000017193 |
| RLP-152-000017194 | to | RLP-152-000017194 |
| RLP-152-000017195 | to | RLP-152-000017195 |
| RLP-152-000021091 | to | RLP-152-000021091 |
| RLP-152-000021092 | to | RLP-152-000021092 |
| RLP-152-000021096 | to | RLP-152-000021096 |
| RLP-152-000012988 | to | RLP-152-000012988 |
| RLP-152-000016977 | to | RLP-152-000016977 |
| RLP-152-000016978 | to | RLP-152-000016978 |
| RLP-152-000016979 | to | RLP-152-000016979 |
| RLP-152-000013016 | to | RLP-152-000013016 |
| RLP-152-000016758 | to | RLP-152-000016758 |
| RLP-152-000016759 | to | RLP-152-000016759 |
| RLP-152-000013482 | to | RLP-152-000013482 |
| RLP-152-000018725 | to | RLP-152-000018725 |
| RLP-152-000018726 | to | RLP-152-000018726 |
| RLP-152-000018727 | to | RLP-152-000018727 |
| RLP-152-000013575 | to | RLP-152-000013575 |
| RLP-152-000017307 | to | RLP-152-000017307 |
| RLP-152-000017310 | to | RLP-152-000017310 |
| RLP-152-000017311 | to | RLP-152-000017311 |
| RLP-154-000000439 | to | RLP-154-000000439 |
| RLP-154-000009405 | to | RLP-154-000009405 |
| RLP-154-000009406 | to | RLP-154-000009406 |
| RLP-154-000009407 | to | RLP-154-000009407 |
| RLP-154-000009408 | to | RLP-154-000009408 |
| RLP-154-000009409 | to | RLP-154-000009409 |
| RLP-154-000009410 | to | RLP-154-000009410 |
| RLP-154-000009411 | to | RLP-154-000009411 |
| RLP-154-000009412 | to | RLP-154-000009412 |
| RLP-154-000009413 | to | RLP-154-000009413 |
| RLP-154-000009414 | to | RLP-154-000009414 |
| RLP-154-000009415 | to | RLP-154-000009415 |
| RLP-154-000009416 | to | RLP-154-000009416 |
| RLP-154-000009417 | to | RLP-154-000009417 |
| RLP-154-000009418 | to | RLP-154-000009418 |
| RLP-154-000001303 | to | RLP-154-000001303 |
| RLP-154-000010432 | to | RLP-154-000010432 |
| RLP-154-000010433 | to | RLP-154-000010433 |
| RLP-154-000001304 | to | RLP-154-000001304 |
| RLP-154-000010458 | to | RLP-154-000010458 |

| | | |
|---|---|---|
| RLP-154-000010459 | to | RLP-154-000010459 |
| RLP-154-000010460 | to | RLP-154-000010460 |
| RLP-154-000001401 | to | RLP-154-000001401 |
| RLP-154-000011002 | to | RLP-154-000011002 |
| RLP-154-000011003 | to | RLP-154-000011003 |
| RLP-154-000011004 | to | RLP-154-000011004 |
| RLP-154-000011005 | to | RLP-154-000011005 |
| RLP-154-000002503 | to | RLP-154-000002503 |
| RLP-154-000010259 | to | RLP-154-000010259 |
| RLP-154-000010260 | to | RLP-154-000010260 |
| RLP-154-000010261 | to | RLP-154-000010261 |
| RLP-154-000010263 | to | RLP-154-000010263 |
| RLP-154-000003782 | to | RLP-154-000003782 |
| RLP-154-000011370 | to | RLP-154-000011370 |
| RLP-154-000005680 | to | RLP-154-000005680 |
| RLP-154-000013114 | to | RLP-154-000013114 |
| RLP-154-000006423 | to | RLP-154-000006423 |
| RLP-154-000014645 | to | RLP-154-000014645 |
| RLP-154-000007517 | to | RLP-154-000007517 |
| RLP-154-000014767 | to | RLP-154-000014767 |
| RLP-154-000007698 | to | RLP-154-000007698 |
| RLP-154-000015157 | to | RLP-154-000015157 |
| RLP-154-000015158 | to | RLP-154-000015158 |
| RLP-154-000015159 | to | RLP-154-000015159 |
| RLP-154-000016770 | to | RLP-154-000016770 |
| RLP-154-000025729 | to | RLP-154-000025729 |
| RLP-154-000025730 | to | RLP-154-000025730 |
| RLP-154-000025731 | to | RLP-154-000025731 |
| RLP-154-000026184 | to | RLP-154-000026184 |
| RLP-154-000020606 | to | RLP-154-000020606 |
| RLP-154-000023260 | to | RLP-154-000023260 |
| RLP-154-000023261 | to | RLP-154-000023261 |
| RLP-154-000023262 | to | RLP-154-000023262 |
| RLP-155-000001407 | to | RLP-155-000001407 |
| RLP-155-000005433 | to | RLP-155-000005433 |
| RLP-155-000005434 | to | RLP-155-000005434 |
| RLP-155-000005435 | to | RLP-155-000005435 |
| RLP-155-000005436 | to | RLP-155-000005436 |
| RLP-155-000001445 | to | RLP-155-000001445 |
| RLP-155-000005982 | to | RLP-155-000005982 |
| RLP-155-000005988 | to | RLP-155-000005988 |
| RLP-155-000002136 | to | RLP-155-000002136 |
| RLP-155-000010317 | to | RLP-155-000010317 |
| RLP-155-000010320 | to | RLP-155-000010320 |

| | | |
|---|---|---|
| RLP-155-000010322 | to | RLP-155-000010322 |
| RLP-156-000003003 | to | RLP-156-000003003 |
| RLP-156-000003456 | to | RLP-156-000003456 |
| RLP-156-000003457 | to | RLP-156-000003457 |
| RLP-156-000003458 | to | RLP-156-000003458 |
| RLP-157-000000257 | to | RLP-157-000000257 |
| RLP-157-000006068 | to | RLP-157-000006068 |
| RLP-157-000001091 | to | RLP-157-000001091 |
| RLP-157-000006949 | to | RLP-157-000006949 |
| RLP-157-000006950 | to | RLP-157-000006950 |
| RLP-157-000006951 | to | RLP-157-000006951 |
| RLP-157-000006952 | to | RLP-157-000006952 |
| RLP-157-000006953 | to | RLP-157-000006953 |
| RLP-157-000006954 | to | RLP-157-000006954 |
| RLP-157-000006955 | to | RLP-157-000006955 |
| RLP-157-000006956 | to | RLP-157-000006956 |
| RLP-157-000006957 | to | RLP-157-000006957 |
| RLP-157-000006958 | to | RLP-157-000006958 |
| RLP-157-000006959 | to | RLP-157-000006959 |
| RLP-157-000006960 | to | RLP-157-000006960 |
| RLP-157-000001444 | to | RLP-157-000001444 |
| RLP-157-000007147 | to | RLP-157-000007147 |
| RLP-157-000007148 | to | RLP-157-000007148 |
| RLP-157-000007149 | to | RLP-157-000007149 |
| RLP-157-000007150 | to | RLP-157-000007150 |
| RLP-157-000001500 | to | RLP-157-000001500 |
| RLP-157-000007143 | to | RLP-157-000007143 |
| RLP-157-000007144 | to | RLP-157-000007144 |
| RLP-157-000007145 | to | RLP-157-000007145 |
| RLP-157-000007146 | to | RLP-157-000007146 |
| RLP-157-000001516 | to | RLP-157-000001516 |
| RLP-157-000007169 | to | RLP-157-000007169 |
| RLP-157-000007170 | to | RLP-157-000007170 |
| RLP-157-000001520 | to | RLP-157-000001520 |
| RLP-157-000007184 | to | RLP-157-000007184 |
| RLP-157-000007185 | to | RLP-157-000007185 |
| RLP-157-000002591 | to | RLP-157-000002591 |
| RLP-157-000006393 | to | RLP-157-000006393 |
| RLP-157-000006394 | to | RLP-157-000006394 |
| RLP-157-000002948 | to | RLP-157-000002948 |
| RLP-157-000005352 | to | RLP-157-000005352 |
| RLP-157-000003705 | to | RLP-157-000003705 |
| RLP-157-000005366 | to | RLP-157-000005366 |
| RLP-157-000004293 | to | RLP-157-000004293 |

| | | |
|---|---|---|
| RLP-157-000004913 | to | RLP-157-000004913 |
| RLP-157-000004914 | to | RLP-157-000004914 |
| RLP-157-000004915 | to | RLP-157-000004915 |
| RLP-157-000004916 | to | RLP-157-000004916 |
| RLP-157-000004917 | to | RLP-157-000004917 |
| RLP-157-000004918 | to | RLP-157-000004918 |
| RLP-157-000004919 | to | RLP-157-000004919 |
| RLP-157-000004920 | to | RLP-157-000004920 |
| RLP-157-000004921 | to | RLP-157-000004921 |
| RLP-157-000004922 | to | RLP-157-000004922 |
| RLP-157-000004923 | to | RLP-157-000004923 |
| RLP-157-000004924 | to | RLP-157-000004924 |
| RLP-157-000004925 | to | RLP-157-000004925 |
| RLP-157-000004926 | to | RLP-157-000004926 |
| RLP-157-000004927 | to | RLP-157-000004927 |
| RLP-157-000004928 | to | RLP-157-000004928 |
| RLP-157-000004929 | to | RLP-157-000004929 |
| RLP-157-000004930 | to | RLP-157-000004930 |
| RLP-157-000004931 | to | RLP-157-000004931 |
| RLP-157-000004932 | to | RLP-157-000004932 |
| RLP-157-000004933 | to | RLP-157-000004933 |
| RLP-157-000004934 | to | RLP-157-000004934 |
| RLP-157-000004935 | to | RLP-157-000004935 |
| RLP-157-000004936 | to | RLP-157-000004936 |
| RLP-157-000004937 | to | RLP-157-000004937 |
| RLP-157-000004938 | to | RLP-157-000004938 |
| RLP-157-000004939 | to | RLP-157-000004939 |
| RLP-157-000004940 | to | RLP-157-000004940 |
| RLP-157-000004941 | to | RLP-157-000004941 |
| RLP-157-000004942 | to | RLP-157-000004942 |
| RLP-157-000004943 | to | RLP-157-000004943 |
| RLP-157-000004294 | to | RLP-157-000004294 |
| RLP-157-000005041 | to | RLP-157-000005041 |
| RLP-157-000005042 | to | RLP-157-000005042 |
| RLP-157-000005043 | to | RLP-157-000005043 |
| RLP-157-000005044 | to | RLP-157-000005044 |
| RLP-157-000005045 | to | RLP-157-000005045 |
| RLP-157-000005046 | to | RLP-157-000005046 |
| RLP-157-000005047 | to | RLP-157-000005047 |
| RLP-157-000005048 | to | RLP-157-000005048 |
| RLP-157-000005049 | to | RLP-157-000005049 |
| RLP-157-000005050 | to | RLP-157-000005050 |
| RLP-157-000005051 | to | RLP-157-000005051 |
| RLP-157-000005052 | to | RLP-157-000005052 |

| | | |
|---|---|---|
| RLP-157-000005053 | to | RLP-157-000005053 |
| RLP-157-000005054 | to | RLP-157-000005054 |
| RLP-157-000005055 | to | RLP-157-000005055 |
| RLP-157-000005056 | to | RLP-157-000005056 |
| RLP-157-000005057 | to | RLP-157-000005057 |
| RLP-157-000005058 | to | RLP-157-000005058 |
| RLP-157-000005059 | to | RLP-157-000005059 |
| RLP-157-000005060 | to | RLP-157-000005060 |
| RLP-157-000005061 | to | RLP-157-000005061 |
| RLP-157-000005062 | to | RLP-157-000005062 |
| RLP-157-000005063 | to | RLP-157-000005063 |
| RLP-157-000005064 | to | RLP-157-000005064 |
| RLP-157-000005065 | to | RLP-157-000005065 |
| RLP-157-000005066 | to | RLP-157-000005066 |
| RLP-157-000005067 | to | RLP-157-000005067 |
| RLP-157-000005068 | to | RLP-157-000005068 |
| RLP-157-000005069 | to | RLP-157-000005069 |
| RLP-157-000005070 | to | RLP-157-000005070 |
| RLP-157-000005071 | to | RLP-157-000005071 |
| RLP-158-000000121 | to | RLP-158-000000121 |
| RLP-158-000000532 | to | RLP-158-000000532 |
| RLP-158-000000533 | to | RLP-158-000000533 |
| RLP-158-000000143 | to | RLP-158-000000143 |
| RLP-158-000000603 | to | RLP-158-000000603 |
| RLP-158-000000228 | to | RLP-158-000000228 |
| RLP-158-000000682 | to | RLP-158-000000682 |
| RLP-158-000000683 | to | RLP-158-000000683 |
| RLP-158-000000684 | to | RLP-158-000000684 |
| RLP-158-000000685 | to | RLP-158-000000685 |
| RLP-158-000000686 | to | RLP-158-000000686 |
| RLP-158-000000687 | to | RLP-158-000000687 |
| RLP-158-000000688 | to | RLP-158-000000688 |
| RLP-158-000000859 | to | RLP-158-000000859 |
| RLP-158-000000860 | to | RLP-158-000000860 |
| RLP-158-000000861 | to | RLP-158-000000861 |
| RLP-158-000000862 | to | RLP-158-000000862 |
| RLP-158-000000863 | to | RLP-158-000000863 |
| RLP-158-000000242 | to | RLP-158-000000242 |
| RLP-158-000000755 | to | RLP-158-000000755 |
| RLP-158-000000756 | to | RLP-158-000000756 |
| RLP-158-000000757 | to | RLP-158-000000757 |
| RLP-158-000000758 | to | RLP-158-000000758 |
| RLP-158-000000759 | to | RLP-158-000000759 |
| RLP-158-000000760 | to | RLP-158-000000760 |

| | | |
|---|---|---|
| RLP-158-000000243 | to | RLP-158-000000243 |
| RLP-158-000000524 | to | RLP-158-000000524 |
| RLP-158-000000525 | to | RLP-158-000000525 |
| RLP-158-000000526 | to | RLP-158-000000526 |
| RLP-158-000000527 | to | RLP-158-000000527 |
| RLP-158-000000248 | to | RLP-158-000000248 |
| RLP-158-000000606 | to | RLP-158-000000606 |
| RLP-158-000000256 | to | RLP-158-000000256 |
| RLP-158-000000643 | to | RLP-158-000000643 |
| RLP-158-000000644 | to | RLP-158-000000644 |
| RLP-158-000000645 | to | RLP-158-000000645 |
| RLP-158-000000646 | to | RLP-158-000000646 |
| RLP-158-000000647 | to | RLP-158-000000647 |
| RLP-158-000000648 | to | RLP-158-000000648 |
| RLP-158-000000264 | to | RLP-158-000000264 |
| RLP-158-000000761 | to | RLP-158-000000761 |
| RLP-158-000000762 | to | RLP-158-000000762 |
| RLP-158-000000297 | to | RLP-158-000000297 |
| RLP-158-000000784 | to | RLP-158-000000784 |
| RLP-158-000000785 | to | RLP-158-000000785 |
| RLP-158-000000375 | to | RLP-158-000000375 |
| RLP-158-000000539 | to | RLP-158-000000539 |
| RLP-158-000000540 | to | RLP-158-000000540 |
| RLP-158-000000541 | to | RLP-158-000000541 |
| RLP-159-000000303 | to | RLP-159-000000303 |
| RLP-159-000001081 | to | RLP-159-000001081 |
| RLP-159-000001082 | to | RLP-159-000001082 |
| RLP-159-000001083 | to | RLP-159-000001083 |
| RLP-159-000001084 | to | RLP-159-000001084 |
| RLP-159-000001085 | to | RLP-159-000001085 |
| RLP-159-000001086 | to | RLP-159-000001086 |
| RLP-159-000001087 | to | RLP-159-000001087 |
| RLP-159-000001088 | to | RLP-159-000001088 |
| RLP-159-000001089 | to | RLP-159-000001089 |
| RLP-159-000001090 | to | RLP-159-000001090 |
| RLP-159-000001091 | to | RLP-159-000001091 |
| RLP-159-000001092 | to | RLP-159-000001092 |
| RLP-159-000001093 | to | RLP-159-000001093 |
| RLP-159-000001094 | to | RLP-159-000001094 |
| RLP-159-000001095 | to | RLP-159-000001095 |
| RLP-159-000001096 | to | RLP-159-000001096 |
| RLP-159-000001097 | to | RLP-159-000001097 |
| RLP-159-000001098 | to | RLP-159-000001098 |
| RLP-159-000001099 | to | RLP-159-000001099 |

| | | |
|---|---|---|
| RLP-159-000002816 | to | RLP-159-000002816 |
| RLP-159-000005220 | to | RLP-159-000005220 |
| RLP-159-000005222 | to | RLP-159-000005222 |
| RLP-159-000005223 | to | RLP-159-000005223 |
| RLP-159-000003325 | to | RLP-159-000003325 |
| RLP-159-000005076 | to | RLP-159-000005076 |
| RLP-159-000005079 | to | RLP-159-000005079 |
| RLP-159-000005082 | to | RLP-159-000005082 |
| RLP-159-000003326 | to | RLP-159-000003326 |
| RLP-159-000005157 | to | RLP-159-000005157 |
| RLP-159-000005158 | to | RLP-159-000005158 |
| RLP-159-000005159 | to | RLP-159-000005159 |
| RLP-160-000001688 | to | RLP-160-000001688 |
| RLP-160-000003905 | to | RLP-160-000003905 |
| RLP-160-000003906 | to | RLP-160-000003906 |
| RLP-160-000003907 | to | RLP-160-000003907 |
| RLP-160-000002082 | to | RLP-160-000002082 |
| RLP-160-000003594 | to | RLP-160-000003594 |
| RLP-160-000003595 | to | RLP-160-000003595 |
| RLP-160-000004456 | to | RLP-160-000004456 |
| RLP-160-000005173 | to | RLP-160-000005173 |
| RLP-160-000005174 | to | RLP-160-000005174 |
| RLP-160-000004477 | to | RLP-160-000004477 |
| RLP-160-000005199 | to | RLP-160-000005199 |
| RLP-160-000005200 | to | RLP-160-000005200 |
| RLP-161-000000629 | to | RLP-161-000000629 |
| RLP-161-000004796 | to | RLP-161-000004796 |
| RLP-161-000004797 | to | RLP-161-000004797 |
| RLP-161-000004798 | to | RLP-161-000004798 |
| RLP-161-000004799 | to | RLP-161-000004799 |
| RLP-161-000004800 | to | RLP-161-000004800 |
| RLP-161-000004801 | to | RLP-161-000004801 |
| RLP-161-000004802 | to | RLP-161-000004802 |
| RLP-161-000007880 | to | RLP-161-000007880 |
| RLP-161-000007881 | to | RLP-161-000007881 |
| RLP-161-000007882 | to | RLP-161-000007882 |
| RLP-161-000007883 | to | RLP-161-000007883 |
| RLP-161-000007884 | to | RLP-161-000007884 |
| RLP-161-000007885 | to | RLP-161-000007885 |
| RLP-161-000001079 | to | RLP-161-000001079 |
| RLP-161-000005549 | to | RLP-161-000005549 |
| RLP-161-000005550 | to | RLP-161-000005550 |
| RLP-161-000001145 | to | RLP-161-000001145 |
| RLP-161-000004352 | to | RLP-161-000004352 |

| | | |
|---|---|---|
| RLP-161-000004353 | to | RLP-161-000004353 |
| RLP-161-000004354 | to | RLP-161-000004354 |
| RLP-161-000004355 | to | RLP-161-000004355 |
| RLP-161-000004356 | to | RLP-161-000004356 |
| RLP-161-000001727 | to | RLP-161-000001727 |
| RLP-161-000003417 | to | RLP-161-000003417 |
| RLP-161-000003418 | to | RLP-161-000003418 |
| RLP-161-000006676 | to | RLP-161-000006676 |
| RLP-161-000006677 | to | RLP-161-000006677 |
| RLP-161-000006678 | to | RLP-161-000006678 |
| RLP-161-000006679 | to | RLP-161-000006679 |
| RLP-161-000006680 | to | RLP-161-000006680 |
| RLP-161-000006681 | to | RLP-161-000006681 |
| RLP-161-000006682 | to | RLP-161-000006682 |
| RLP-161-000006683 | to | RLP-161-000006683 |
| RLP-161-000006684 | to | RLP-161-000006684 |
| RLP-161-000007524 | to | RLP-161-000007524 |
| RLP-161-000008712 | to | RLP-161-000008712 |
| RLP-161-000001902 | to | RLP-161-000001902 |
| RLP-161-000003840 | to | RLP-161-000003840 |
| RLP-161-000003841 | to | RLP-161-000003841 |
| RLP-161-000001989 | to | RLP-161-000001989 |
| RLP-161-000003876 | to | RLP-161-000003876 |
| RLP-161-000003877 | to | RLP-161-000003877 |
| RLP-161-000003878 | to | RLP-161-000003878 |
| RLP-161-000003879 | to | RLP-161-000003879 |
| RLP-161-000003880 | to | RLP-161-000003880 |
| RLP-161-000003881 | to | RLP-161-000003881 |
| RLP-161-000003882 | to | RLP-161-000003882 |
| RLP-161-000003883 | to | RLP-161-000003883 |
| RLP-161-000003884 | to | RLP-161-000003884 |
| RLP-161-000007834 | to | RLP-161-000007834 |
| RLP-161-000002275 | to | RLP-161-000002275 |
| RLP-161-000003997 | to | RLP-161-000003997 |
| RLP-161-000003999 | to | RLP-161-000003999 |
| RLP-161-000007824 | to | RLP-161-000007824 |
| RLP-161-000007825 | to | RLP-161-000007825 |
| RLP-161-000007826 | to | RLP-161-000007826 |
| RLP-161-000007827 | to | RLP-161-000007827 |
| RLP-161-000007828 | to | RLP-161-000007828 |
| RLP-161-000007829 | to | RLP-161-000007829 |
| RLP-161-000007830 | to | RLP-161-000007830 |
| RLP-161-000007831 | to | RLP-161-000007831 |
| RLP-161-000007832 | to | RLP-161-000007832 |

41

| | | |
|---|---|---|
| RLP-161-000002455 | to | RLP-161-000002455 |
| RLP-161-000005020 | to | RLP-161-000005020 |
| RLP-161-000005021 | to | RLP-161-000005021 |
| RLP-161-000005022 | to | RLP-161-000005022 |
| RLP-161-000005023 | to | RLP-161-000005023 |
| RLP-161-000005024 | to | RLP-161-000005024 |
| RLP-161-000005025 | to | RLP-161-000005025 |
| RLP-161-000005026 | to | RLP-161-000005026 |
| RLP-161-000005027 | to | RLP-161-000005027 |
| RLP-161-000007895 | to | RLP-161-000007895 |
| RLP-161-000007896 | to | RLP-161-000007896 |
| RLP-161-000008560 | to | RLP-161-000008560 |
| RLP-161-000008561 | to | RLP-161-000008561 |
| RLP-161-000002502 | to | RLP-161-000002502 |
| RLP-161-000005042 | to | RLP-161-000005042 |
| RLP-161-000005043 | to | RLP-161-000005043 |
| RLP-161-000005044 | to | RLP-161-000005044 |
| RLP-161-000005045 | to | RLP-161-000005045 |
| RLP-161-000005046 | to | RLP-161-000005046 |
| RLP-161-000005047 | to | RLP-161-000005047 |
| RLP-161-000005048 | to | RLP-161-000005048 |
| RLP-161-000005049 | to | RLP-161-000005049 |
| RLP-161-000005050 | to | RLP-161-000005050 |
| RLP-161-000005051 | to | RLP-161-000005051 |
| RLP-161-000005052 | to | RLP-161-000005052 |
| RLP-161-000005053 | to | RLP-161-000005053 |
| RLP-161-000005054 | to | RLP-161-000005054 |
| RLP-161-000007889 | to | RLP-161-000007889 |
| RLP-161-000007894 | to | RLP-161-000007894 |
| RLP-161-000008022 | to | RLP-161-000008022 |
| RLP-161-000008024 | to | RLP-161-000008024 |
| RLP-161-000008026 | to | RLP-161-000008026 |
| RLP-161-000008028 | to | RLP-161-000008028 |
| RLP-161-000008030 | to | RLP-161-000008030 |
| RLP-161-000008031 | to | RLP-161-000008031 |
| RLP-161-000008167 | to | RLP-161-000008167 |
| RLP-161-000008169 | to | RLP-161-000008169 |
| RLP-161-000008541 | to | RLP-161-000008541 |
| RLP-161-000008542 | to | RLP-161-000008542 |
| RLP-161-000008543 | to | RLP-161-000008543 |
| RLP-161-000008544 | to | RLP-161-000008544 |
| RLP-161-000008545 | to | RLP-161-000008545 |
| RLP-161-000008546 | to | RLP-161-000008546 |
| RLP-161-000008547 | to | RLP-161-000008547 |

| | | |
|---|---|---|
| RLP-161-000008548 | to | RLP-161-000008548 |
| RLP-161-000008549 | to | RLP-161-000008549 |
| RLP-161-000008550 | to | RLP-161-000008550 |
| RLP-161-000008551 | to | RLP-161-000008551 |
| RLP-161-000008552 | to | RLP-161-000008552 |
| RLP-161-000008553 | to | RLP-161-000008553 |
| RLP-161-000008554 | to | RLP-161-000008554 |
| RLP-161-000008555 | to | RLP-161-000008555 |
| RLP-161-000008556 | to | RLP-161-000008556 |
| RLP-161-000002605 | to | RLP-161-000002605 |
| RLP-161-000005243 | to | RLP-161-000005243 |
| RLP-161-000005244 | to | RLP-161-000005244 |
| RLP-161-000005245 | to | RLP-161-000005245 |
| RLP-161-000005246 | to | RLP-161-000005246 |
| RLP-161-000005247 | to | RLP-161-000005247 |
| RLP-161-000005248 | to | RLP-161-000005248 |
| RLP-161-000005249 | to | RLP-161-000005249 |
| RLP-161-000005250 | to | RLP-161-000005250 |
| RLP-161-000005251 | to | RLP-161-000005251 |
| RLP-161-000005252 | to | RLP-161-000005252 |
| RLP-161-000005253 | to | RLP-161-000005253 |
| RLP-161-000005254 | to | RLP-161-000005254 |
| RLP-161-000005255 | to | RLP-161-000005255 |
| RLP-161-000005256 | to | RLP-161-000005256 |
| RLP-161-000005257 | to | RLP-161-000005257 |
| RLP-161-000005258 | to | RLP-161-000005258 |
| RLP-161-000008567 | to | RLP-161-000008567 |
| RLP-161-000008580 | to | RLP-161-000008580 |
| RLP-161-000008581 | to | RLP-161-000008581 |
| RLP-161-000008582 | to | RLP-161-000008582 |
| RLP-161-000008583 | to | RLP-161-000008583 |
| RLP-161-000008584 | to | RLP-161-000008584 |
| RLP-161-000008585 | to | RLP-161-000008585 |
| RLP-161-000008586 | to | RLP-161-000008586 |
| RLP-161-000008587 | to | RLP-161-000008587 |
| RLP-161-000008588 | to | RLP-161-000008588 |
| RLP-161-000008589 | to | RLP-161-000008589 |
| RLP-161-000008590 | to | RLP-161-000008590 |
| RLP-161-000008591 | to | RLP-161-000008591 |
| RLP-161-000008592 | to | RLP-161-000008592 |
| RLP-161-000008593 | to | RLP-161-000008593 |
| RLP-161-000008594 | to | RLP-161-000008594 |
| RLP-161-000008595 | to | RLP-161-000008595 |
| RLP-161-000008596 | to | RLP-161-000008596 |

| | | |
|---|---|---|
| RLP-161-000008597 | to | RLP-161-000008597 |
| RLP-161-000008598 | to | RLP-161-000008598 |
| RLP-161-000008601 | to | RLP-161-000008601 |
| RLP-161-000008602 | to | RLP-161-000008602 |
| RLP-161-000008610 | to | RLP-161-000008610 |
| RLP-161-000008611 | to | RLP-161-000008611 |
| RLP-161-000008612 | to | RLP-161-000008612 |
| RLP-161-000008613 | to | RLP-161-000008613 |
| RLP-161-000008614 | to | RLP-161-000008614 |
| RLP-161-000008615 | to | RLP-161-000008615 |
| RLP-161-000007460 | to | RLP-161-000007460 |
| RLP-161-000008838 | to | RLP-161-000008838 |
| RLP-161-000008839 | to | RLP-161-000008839 |
| RLP-161-000008841 | to | RLP-161-000008841 |
| RLP-161-000012682 | to | RLP-161-000012682 |
| RLP-161-000019480 | to | RLP-161-000019480 |
| RLP-161-000019481 | to | RLP-161-000019481 |
| RLP-161-000013839 | to | RLP-161-000013839 |
| RLP-161-000024632 | to | RLP-161-000024632 |
| RLP-161-000015003 | to | RLP-161-000015003 |
| RLP-161-000022990 | to | RLP-161-000022990 |
| RLP-161-000022991 | to | RLP-161-000022991 |
| RLP-161-000015360 | to | RLP-161-000015360 |
| RLP-161-000018780 | to | RLP-161-000018780 |
| RLP-161-000018781 | to | RLP-161-000018781 |
| RLP-161-000018782 | to | RLP-161-000018782 |
| RLP-161-000015368 | to | RLP-161-000015368 |
| RLP-161-000018822 | to | RLP-161-000018822 |
| RLP-161-000018823 | to | RLP-161-000018823 |
| RLP-161-000018824 | to | RLP-161-000018824 |
| RLP-161-000015466 | to | RLP-161-000015466 |
| RLP-161-000019458 | to | RLP-161-000019458 |
| RLP-161-000019459 | to | RLP-161-000019459 |
| RLP-161-000015683 | to | RLP-161-000015683 |
| RLP-161-000023540 | to | RLP-161-000023540 |
| RLP-161-000023541 | to | RLP-161-000023541 |
| RLP-161-000015810 | to | RLP-161-000015810 |
| RLP-161-000022464 | to | RLP-161-000022464 |
| RLP-161-000022466 | to | RLP-161-000022466 |
| RLP-161-000015900 | to | RLP-161-000015900 |
| RLP-161-000022061 | to | RLP-161-000022061 |
| RLP-161-000022063 | to | RLP-161-000022063 |
| RLP-161-000015983 | to | RLP-161-000015983 |
| RLP-161-000020337 | to | RLP-161-000020337 |

| | | |
|---|---|---|
| RLP-161-000020339 | to | RLP-161-000020339 |
| RLP-161-000020340 | to | RLP-161-000020340 |
| RLP-161-000020341 | to | RLP-161-000020341 |
| RLP-161-000020342 | to | RLP-161-000020342 |
| RLP-161-000016027 | to | RLP-161-000016027 |
| RLP-161-000018989 | to | RLP-161-000018989 |
| RLP-161-000018990 | to | RLP-161-000018990 |
| RLP-161-000018991 | to | RLP-161-000018991 |
| RLP-161-000016028 | to | RLP-161-000016028 |
| RLP-161-000019008 | to | RLP-161-000019008 |
| RLP-161-000019009 | to | RLP-161-000019009 |
| RLP-161-000019010 | to | RLP-161-000019010 |
| RLP-161-000016030 | to | RLP-161-000016030 |
| RLP-161-000019063 | to | RLP-161-000019063 |
| RLP-161-000019064 | to | RLP-161-000019064 |
| RLP-161-000019065 | to | RLP-161-000019065 |
| RLP-161-000016031 | to | RLP-161-000016031 |
| RLP-161-000019086 | to | RLP-161-000019086 |
| RLP-161-000019087 | to | RLP-161-000019087 |
| RLP-161-000019088 | to | RLP-161-000019088 |
| RLP-161-000016033 | to | RLP-161-000016033 |
| RLP-161-000019148 | to | RLP-161-000019148 |
| RLP-161-000019149 | to | RLP-161-000019149 |
| RLP-161-000019150 | to | RLP-161-000019150 |
| RLP-161-000016037 | to | RLP-161-000016037 |
| RLP-161-000018800 | to | RLP-161-000018800 |
| RLP-161-000018801 | to | RLP-161-000018801 |
| RLP-161-000018802 | to | RLP-161-000018802 |
| RLP-161-000016095 | to | RLP-161-000016095 |
| RLP-161-000019045 | to | RLP-161-000019045 |
| RLP-161-000019046 | to | RLP-161-000019046 |
| RLP-162-000000456 | to | RLP-162-000000456 |
| RLP-162-000001520 | to | RLP-162-000001520 |
| RLP-162-000001521 | to | RLP-162-000001521 |
| RLP-162-000001522 | to | RLP-162-000001522 |
| RLP-162-000001524 | to | RLP-162-000001524 |
| RLP-162-000001525 | to | RLP-162-000001525 |
| RLP-162-000002837 | to | RLP-162-000002837 |
| RLP-162-000007715 | to | RLP-162-000007715 |
| RLP-162-000012483 | to | RLP-162-000012483 |
| RLP-162-000023955 | to | RLP-162-000023955 |
| RLP-162-000013295 | to | RLP-162-000013295 |
| RLP-162-000025811 | to | RLP-162-000025811 |
| RLP-162-000025812 | to | RLP-162-000025812 |

| | | |
|---|---|---|
| RLP-163-000000069 | to | RLP-163-000000069 |
| RLP-163-000000366 | to | RLP-163-000000366 |
| RLP-163-000000367 | to | RLP-163-000000367 |
| RLP-163-000000368 | to | RLP-163-000000368 |
| RLP-163-000000152 | to | RLP-163-000000152 |
| RLP-163-000000473 | to | RLP-163-000000473 |
| RLP-163-000000474 | to | RLP-163-000000474 |
| RLP-163-000000475 | to | RLP-163-000000475 |
| RLP-163-000000476 | to | RLP-163-000000476 |
| RLP-163-000000477 | to | RLP-163-000000477 |
| RLP-163-000000478 | to | RLP-163-000000478 |
| RLP-163-000000479 | to | RLP-163-000000479 |
| RLP-163-000000480 | to | RLP-163-000000480 |
| RLP-163-000000481 | to | RLP-163-000000481 |
| RLP-163-000000482 | to | RLP-163-000000482 |
| RLP-163-000000483 | to | RLP-163-000000483 |
| RLP-163-000000484 | to | RLP-163-000000484 |
| RLP-163-000000485 | to | RLP-163-000000485 |
| RLP-163-000000486 | to | RLP-163-000000486 |
| RLP-163-000001995 | to | RLP-163-000001995 |
| RLP-163-000007589 | to | RLP-163-000007589 |
| RLP-163-000007590 | to | RLP-163-000007590 |
| RLP-163-000007591 | to | RLP-163-000007591 |
| RLP-163-000007592 | to | RLP-163-000007592 |
| RLP-163-000004912 | to | RLP-163-000004912 |
| RLP-163-000011203 | to | RLP-163-000011203 |
| RLP-163-000011204 | to | RLP-163-000011204 |
| RLP-163-000011207 | to | RLP-163-000011207 |
| RLP-163-000011208 | to | RLP-163-000011208 |
| RLP-163-000011211 | to | RLP-163-000011211 |
| RLP-163-000011212 | to | RLP-163-000011212 |
| RLP-163-000011213 | to | RLP-163-000011213 |
| RLP-163-000011215 | to | RLP-163-000011215 |
| RLP-163-000011216 | to | RLP-163-000011216 |
| RLP-163-000011217 | to | RLP-163-000011217 |
| RLP-163-000004930 | to | RLP-163-000004930 |
| RLP-163-000011358 | to | RLP-163-000011358 |
| RLP-163-000011360 | to | RLP-163-000011360 |
| RLP-163-000011361 | to | RLP-163-000011361 |
| RLP-163-000011362 | to | RLP-163-000011362 |
| RLP-163-000011364 | to | RLP-163-000011364 |
| RLP-163-000004954 | to | RLP-163-000004954 |
| RLP-163-000010357 | to | RLP-163-000010357 |
| RLP-163-000010358 | to | RLP-163-000010358 |

| | | |
|---|---|---|
| RLP-163-000010359 | to | RLP-163-000010359 |
| RLP-163-000010360 | to | RLP-163-000010360 |
| RLP-163-000010361 | to | RLP-163-000010361 |
| RLP-163-000010362 | to | RLP-163-000010362 |
| RLP-164-000000415 | to | RLP-164-000000415 |
| RLP-164-000006855 | to | RLP-164-000006855 |
| RLP-164-000006856 | to | RLP-164-000006856 |
| RLP-164-000006857 | to | RLP-164-000006857 |
| RLP-164-000006858 | to | RLP-164-000006858 |
| RLP-164-000006859 | to | RLP-164-000006859 |
| RLP-164-000000766 | to | RLP-164-000000766 |
| RLP-164-000006665 | to | RLP-164-000006665 |
| RLP-164-000006666 | to | RLP-164-000006666 |
| RLP-164-000006667 | to | RLP-164-000006667 |
| RLP-164-000000795 | to | RLP-164-000000795 |
| RLP-164-000006902 | to | RLP-164-000006902 |
| RLP-164-000001274 | to | RLP-164-000001274 |
| RLP-164-000007021 | to | RLP-164-000007021 |
| RLP-164-000007022 | to | RLP-164-000007022 |
| RLP-164-000007023 | to | RLP-164-000007023 |
| RLP-164-000007024 | to | RLP-164-000007024 |
| RLP-164-000007025 | to | RLP-164-000007025 |
| RLP-164-000007026 | to | RLP-164-000007026 |
| RLP-164-000007027 | to | RLP-164-000007027 |
| RLP-164-000007028 | to | RLP-164-000007028 |
| RLP-164-000007029 | to | RLP-164-000007029 |
| RLP-164-000007030 | to | RLP-164-000007030 |
| RLP-164-000007031 | to | RLP-164-000007031 |
| RLP-164-000007033 | to | RLP-164-000007033 |
| RLP-164-000007035 | to | RLP-164-000007035 |
| RLP-164-000007036 | to | RLP-164-000007036 |
| RLP-164-000007038 | to | RLP-164-000007038 |
| RLP-164-000007039 | to | RLP-164-000007039 |
| RLP-164-000007044 | to | RLP-164-000007044 |
| RLP-164-000007045 | to | RLP-164-000007045 |
| RLP-164-000007046 | to | RLP-164-000007046 |
| RLP-164-000007047 | to | RLP-164-000007047 |
| RLP-164-000007049 | to | RLP-164-000007049 |
| RLP-164-000007050 | to | RLP-164-000007050 |
| RLP-164-000007052 | to | RLP-164-000007052 |
| RLP-164-000007053 | to | RLP-164-000007053 |
| RLP-164-000007054 | to | RLP-164-000007054 |
| RLP-164-000007055 | to | RLP-164-000007055 |
| RLP-164-000007056 | to | RLP-164-000007056 |

| | | |
|---|---|---|
| RLP-164-000007057 | to | RLP-164-000007057 |
| RLP-164-000007058 | to | RLP-164-000007058 |
| RLP-164-000007059 | to | RLP-164-000007059 |
| RLP-164-000007060 | to | RLP-164-000007060 |
| RLP-164-000002277 | to | RLP-164-000002277 |
| RLP-164-000009186 | to | RLP-164-000009186 |
| RLP-164-000009187 | to | RLP-164-000009187 |
| RLP-164-000002404 | to | RLP-164-000002404 |
| RLP-164-000009359 | to | RLP-164-000009359 |
| RLP-164-000009360 | to | RLP-164-000009360 |
| RLP-164-000009361 | to | RLP-164-000009361 |
| RLP-164-000003148 | to | RLP-164-000003148 |
| RLP-164-000008585 | to | RLP-164-000008585 |
| RLP-164-000003334 | to | RLP-164-000003334 |
| RLP-164-000008308 | to | RLP-164-000008308 |
| RLP-164-000003519 | to | RLP-164-000003519 |
| RLP-164-000008895 | to | RLP-164-000008895 |
| RLP-164-000004625 | to | RLP-164-000004625 |
| RLP-164-000010271 | to | RLP-164-000010271 |
| RLP-164-000010272 | to | RLP-164-000010272 |
| RLP-164-000010273 | to | RLP-164-000010273 |
| RLP-164-000010274 | to | RLP-164-000010274 |
| RLP-164-000010275 | to | RLP-164-000010275 |
| RLP-164-000010276 | to | RLP-164-000010276 |
| RLP-164-000004628 | to | RLP-164-000004628 |
| RLP-164-000009648 | to | RLP-164-000009648 |
| RLP-165-000000762 | to | RLP-165-000000762 |
| RLP-165-000003240 | to | RLP-165-000003240 |
| RLP-165-000001839 | to | RLP-165-000001839 |
| RLP-165-000009028 | to | RLP-165-000009028 |
| RLP-165-000009029 | to | RLP-165-000009029 |
| RLP-165-000001967 | to | RLP-165-000001967 |
| RLP-165-000009277 | to | RLP-165-000009277 |
| RLP-165-000009278 | to | RLP-165-000009278 |
| RLP-165-000009279 | to | RLP-165-000009279 |
| RLP-165-000002713 | to | RLP-165-000002713 |
| RLP-165-000008769 | to | RLP-165-000008769 |
| RLP-165-000002901 | to | RLP-165-000002901 |
| RLP-165-000009136 | to | RLP-165-000009136 |
| RLP-165-000003088 | to | RLP-165-000003088 |
| RLP-165-000008389 | to | RLP-165-000008389 |
| RLP-165-000005000 | to | RLP-165-000005000 |
| RLP-165-000013437 | to | RLP-165-000013437 |
| RLP-165-000013438 | to | RLP-165-000013438 |

48

| | | |
|---|---|---|
| RLP-165-000013439 | to | RLP-165-000013439 |
| RLP-165-000013440 | to | RLP-165-000013440 |
| RLP-165-000013441 | to | RLP-165-000013441 |
| RLP-165-000013443 | to | RLP-165-000013443 |
| RLP-165-000013450 | to | RLP-165-000013450 |
| RLP-165-000013453 | to | RLP-165-000013453 |
| RLP-165-000013458 | to | RLP-165-000013458 |
| RLP-165-000013465 | to | RLP-165-000013465 |
| RLP-165-000005018 | to | RLP-165-000005018 |
| RLP-165-000013090 | to | RLP-165-000013090 |
| RLP-165-000013091 | to | RLP-165-000013091 |
| RLP-165-000013093 | to | RLP-165-000013093 |
| RLP-165-000013097 | to | RLP-165-000013097 |
| RLP-165-000013099 | to | RLP-165-000013099 |
| RLP-166-000000172 | to | RLP-166-000000172 |
| RLP-166-000002041 | to | RLP-166-000002041 |
| RLP-166-000002042 | to | RLP-166-000002042 |
| RLP-166-000002043 | to | RLP-166-000002043 |
| RLP-166-000000173 | to | RLP-166-000000173 |
| RLP-166-000002138 | to | RLP-166-000002138 |
| RLP-166-000002139 | to | RLP-166-000002139 |
| RLP-166-000004451 | to | RLP-166-000004451 |
| RLP-166-000025780 | to | RLP-166-000025780 |
| RLP-166-000025781 | to | RLP-166-000025781 |
| RLP-166-000025782 | to | RLP-166-000025782 |
| RLP-166-000004452 | to | RLP-166-000004452 |
| RLP-166-000025858 | to | RLP-166-000025858 |
| RLP-166-000025859 | to | RLP-166-000025859 |
| RLP-166-000004876 | to | RLP-166-000004876 |
| RLP-166-000018805 | to | RLP-166-000018805 |
| RLP-166-000018806 | to | RLP-166-000018806 |
| RLP-166-000018807 | to | RLP-166-000018807 |
| RLP-166-000018808 | to | RLP-166-000018808 |
| RLP-166-000018809 | to | RLP-166-000018809 |
| RLP-166-000018810 | to | RLP-166-000018810 |
| RLP-166-000018811 | to | RLP-166-000018811 |
| RLP-166-000004881 | to | RLP-166-000004881 |
| RLP-166-000019105 | to | RLP-166-000019105 |
| RLP-166-000019106 | to | RLP-166-000019106 |
| RLP-166-000019108 | to | RLP-166-000019108 |
| RLP-166-000019109 | to | RLP-166-000019109 |
| RLP-166-000019111 | to | RLP-166-000019111 |
| RLP-166-000019112 | to | RLP-166-000019112 |
| RLP-166-000019113 | to | RLP-166-000019113 |

| | | |
|---|---|---|
| RLP-166-000005110 | to | RLP-166-000005110 |
| RLP-166-000021525 | to | RLP-166-000021525 |
| RLP-166-000021526 | to | RLP-166-000021526 |
| RLP-166-000021528 | to | RLP-166-000021528 |
| RLP-166-000005114 | to | RLP-166-000005114 |
| RLP-166-000021779 | to | RLP-166-000021779 |
| RLP-166-000021780 | to | RLP-166-000021780 |
| RLP-166-000021781 | to | RLP-166-000021781 |
| RLP-166-000005711 | to | RLP-166-000005711 |
| RLP-166-000018327 | to | RLP-166-000018327 |
| RLP-166-000018328 | to | RLP-166-000018328 |
| RLP-166-000018330 | to | RLP-166-000018330 |
| RLP-166-000006408 | to | RLP-166-000006408 |
| RLP-166-000019447 | to | RLP-166-000019447 |
| RLP-166-000007879 | to | RLP-166-000007879 |
| RLP-166-000017171 | to | RLP-166-000017171 |
| RLP-166-000017172 | to | RLP-166-000017172 |
| RLP-166-000017173 | to | RLP-166-000017173 |
| RLP-166-000009613 | to | RLP-166-000009613 |
| RLP-166-000024648 | to | RLP-166-000024648 |
| RLP-166-000024650 | to | RLP-166-000024650 |
| RLP-166-000024652 | to | RLP-166-000024652 |
| RLP-166-000024653 | to | RLP-166-000024653 |
| RLP-167-000000335 | to | RLP-167-000000335 |
| RLP-167-000005207 | to | RLP-167-000005207 |
| RLP-167-000005208 | to | RLP-167-000005208 |
| RLP-167-000005209 | to | RLP-167-000005209 |
| RLP-167-000001468 | to | RLP-167-000001468 |
| RLP-167-000004600 | to | RLP-167-000004600 |
| RLP-167-000004601 | to | RLP-167-000004601 |
| RLP-167-000004602 | to | RLP-167-000004602 |
| RLP-167-000001945 | to | RLP-167-000001945 |
| RLP-167-000006153 | to | RLP-167-000006153 |
| RLP-167-000006154 | to | RLP-167-000006154 |
| RLP-167-000008163 | to | RLP-167-000008163 |
| RLP-167-000012595 | to | RLP-167-000012595 |
| RLP-167-000012596 | to | RLP-167-000012596 |
| RLP-167-000012597 | to | RLP-167-000012597 |
| RLP-167-000012601 | to | RLP-167-000012601 |
| RLP-167-000015555 | to | RLP-167-000015555 |
| RLP-167-000008783 | to | RLP-167-000008783 |
| RLP-167-000013865 | to | RLP-167-000013865 |
| RLP-167-000008918 | to | RLP-167-000008918 |
| RLP-167-000015230 | to | RLP-167-000015230 |

| | | |
|---|---|---|
| RLP-167-000015231 | to | RLP-167-000015231 |
| RLP-167-000015232 | to | RLP-167-000015232 |
| RLP-167-000008924 | to | RLP-167-000008924 |
| RLP-167-000014832 | to | RLP-167-000014832 |
| RLP-167-000014833 | to | RLP-167-000014833 |
| RLP-167-000014834 | to | RLP-167-000014834 |
| RLP-168-000015680 | to | RLP-168-000015680 |
| RLP-168-000029641 | to | RLP-168-000029641 |
| RLP-168-000015949 | to | RLP-168-000015949 |
| RLP-168-000026096 | to | RLP-168-000026096 |
| RLP-168-000026097 | to | RLP-168-000026097 |
| RLP-168-000026098 | to | RLP-168-000026098 |
| RLP-168-000026100 | to | RLP-168-000026100 |
| RLP-168-000026101 | to | RLP-168-000026101 |
| RLP-168-000026103 | to | RLP-168-000026103 |
| RLP-168-000030754 | to | RLP-168-000030754 |
| RLP-168-000015955 | to | RLP-168-000015955 |
| RLP-168-000026052 | to | RLP-168-000026052 |
| RLP-168-000026053 | to | RLP-168-000026053 |
| RLP-168-000026054 | to | RLP-168-000026054 |
| RLP-168-000026055 | to | RLP-168-000026055 |
| RLP-168-000026056 | to | RLP-168-000026056 |
| RLP-168-000016254 | to | RLP-168-000016254 |
| RLP-168-000028626 | to | RLP-168-000028626 |
| RLP-168-000016389 | to | RLP-168-000016389 |
| RLP-168-000029528 | to | RLP-168-000029528 |
| RLP-170-000000335 | to | RLP-170-000000335 |
| RLP-170-000001543 | to | RLP-170-000001543 |
| RLP-170-000001545 | to | RLP-170-000001545 |
| RLP-170-000000576 | to | RLP-170-000000576 |
| RLP-170-000001685 | to | RLP-170-000001685 |
| RLP-170-000001686 | to | RLP-170-000001686 |
| RLP-171-000004793 | to | RLP-171-000004793 |
| RLP-171-000007472 | to | RLP-171-000007472 |
| RLP-171-000007473 | to | RLP-171-000007473 |
| RLP-171-000007474 | to | RLP-171-000007474 |
| RLP-172-000001076 | to | RLP-172-000001076 |
| RLP-172-000005343 | to | RLP-172-000005343 |
| RLP-172-000005346 | to | RLP-172-000005346 |
| RLP-172-000005349 | to | RLP-172-000005349 |
| RLP-172-000005352 | to | RLP-172-000005352 |
| RLP-173-000000111 | to | RLP-173-000000111 |
| RLP-173-000000236 | to | RLP-173-000000236 |
| RLP-173-000000237 | to | RLP-173-000000237 |

| | | |
|---|---|---|
| RLP-173-000000112 | to | RLP-173-000000112 |
| RLP-173-000000239 | to | RLP-173-000000239 |
| RLP-173-000000240 | to | RLP-173-000000240 |
| RLP-173-000000241 | to | RLP-173-000000241 |
| RLP-173-000001593 | to | RLP-173-000001593 |
| RLP-173-000002243 | to | RLP-173-000002243 |
| RLP-173-000002245 | to | RLP-173-000002245 |
| RLP-175-000001308 | to | RLP-175-000001308 |
| RLP-175-000005182 | to | RLP-175-000005182 |
| RLP-175-000002617 | to | RLP-175-000002617 |
| RLP-175-000006380 | to | RLP-175-000006380 |
| RLP-175-000006381 | to | RLP-175-000006381 |
| RLP-175-000008188 | to | RLP-175-000008188 |
| RLP-175-000023793 | to | RLP-175-000023793 |
| RLP-175-000023794 | to | RLP-175-000023794 |
| RLP-175-000023795 | to | RLP-175-000023795 |
| RLP-175-000023796 | to | RLP-175-000023796 |
| RLP-175-000023797 | to | RLP-175-000023797 |
| RLP-175-000023798 | to | RLP-175-000023798 |
| RLP-175-000023799 | to | RLP-175-000023799 |
| RLP-175-000023800 | to | RLP-175-000023800 |
| RLP-175-000023801 | to | RLP-175-000023801 |
| RLP-175-000023802 | to | RLP-175-000023802 |
| RLP-175-000023803 | to | RLP-175-000023803 |
| RLP-175-000023804 | to | RLP-175-000023804 |
| RLP-175-000023805 | to | RLP-175-000023805 |
| RLP-175-000023806 | to | RLP-175-000023806 |
| RLP-175-000023807 | to | RLP-175-000023807 |
| RLP-175-000010459 | to | RLP-175-000010459 |
| RLP-175-000017517 | to | RLP-175-000017517 |
| RLP-175-000011007 | to | RLP-175-000011007 |
| RLP-175-000026343 | to | RLP-175-000026343 |
| RLP-175-000026344 | to | RLP-175-000026344 |
| RLP-175-000026345 | to | RLP-175-000026345 |
| RLP-175-000026346 | to | RLP-175-000026346 |
| RLP-175-000026350 | to | RLP-175-000026350 |
| RLP-175-000026353 | to | RLP-175-000026353 |
| RLP-175-000026355 | to | RLP-175-000026355 |
| RLP-175-000026357 | to | RLP-175-000026357 |
| RLP-175-000026358 | to | RLP-175-000026358 |
| RLP-175-000026359 | to | RLP-175-000026359 |
| RLP-175-000026361 | to | RLP-175-000026361 |
| RLP-175-000026363 | to | RLP-175-000026363 |
| RLP-175-000026364 | to | RLP-175-000026364 |

| | | |
|---|---|---|
| RLP-175-000026366 | to | RLP-175-000026366 |
| RLP-175-000026368 | to | RLP-175-000026368 |
| RLP-175-000026371 | to | RLP-175-000026371 |
| RLP-175-000026373 | to | RLP-175-000026373 |
| RLP-175-000026375 | to | RLP-175-000026375 |
| RLP-175-000026377 | to | RLP-175-000026377 |
| RLP-175-000026378 | to | RLP-175-000026378 |
| RLP-175-000026379 | to | RLP-175-000026379 |
| RLP-175-000026380 | to | RLP-175-000026380 |
| RLP-175-000013097 | to | RLP-175-000013097 |
| RLP-175-000016953 | to | RLP-175-000016953 |
| RLP-175-000016954 | to | RLP-175-000016954 |
| RLP-175-000016955 | to | RLP-175-000016955 |
| RLP-175-000013099 | to | RLP-175-000013099 |
| RLP-175-000016907 | to | RLP-175-000016907 |
| RLP-175-000016908 | to | RLP-175-000016908 |
| RLP-175-000013102 | to | RLP-175-000013102 |
| RLP-175-000016921 | to | RLP-175-000016921 |
| RLP-175-000016922 | to | RLP-175-000016922 |
| RLP-175-000015104 | to | RLP-175-000015104 |
| RLP-175-000019701 | to | RLP-175-000019701 |
| RLP-175-000019702 | to | RLP-175-000019702 |
| RLP-175-000019703 | to | RLP-175-000019703 |
| RLP-175-000019704 | to | RLP-175-000019704 |
| RLP-175-000019705 | to | RLP-175-000019705 |
| RLP-175-000019706 | to | RLP-175-000019706 |
| RLP-175-000019707 | to | RLP-175-000019707 |
| RLP-175-000019709 | to | RLP-175-000019709 |
| RLP-175-000019710 | to | RLP-175-000019710 |
| RLP-175-000019711 | to | RLP-175-000019711 |
| RLP-175-000019712 | to | RLP-175-000019712 |
| RLP-175-000019713 | to | RLP-175-000019713 |
| RLP-175-000019714 | to | RLP-175-000019714 |
| RLP-175-000019716 | to | RLP-175-000019716 |
| RLP-175-000027983 | to | RLP-175-000027983 |
| RLP-175-000027985 | to | RLP-175-000027985 |
| RLP-175-000027986 | to | RLP-175-000027986 |
| RLP-175-000027987 | to | RLP-175-000027987 |
| RLP-175-000027988 | to | RLP-175-000027988 |
| RLP-175-000027989 | to | RLP-175-000027989 |
| RLP-175-000027990 | to | RLP-175-000027990 |
| RLP-175-000027991 | to | RLP-175-000027991 |
| RLP-175-000027992 | to | RLP-175-000027992 |
| RLP-175-000027993 | to | RLP-175-000027993 |

| | | |
|---|---|---|
| RLP-175-000027994 | to | RLP-175-000027994 |
| RLP-175-000027995 | to | RLP-175-000027995 |
| RLP-175-000027996 | to | RLP-175-000027996 |
| RLP-175-000027997 | to | RLP-175-000027997 |
| RLP-175-000027998 | to | RLP-175-000027998 |
| RLP-175-000028027 | to | RLP-175-000028027 |
| RLP-175-000028028 | to | RLP-175-000028028 |
| RLP-175-000028029 | to | RLP-175-000028029 |
| RLP-175-000028030 | to | RLP-175-000028030 |
| RLP-175-000028031 | to | RLP-175-000028031 |
| RLP-175-000028032 | to | RLP-175-000028032 |
| RLP-175-000028033 | to | RLP-175-000028033 |
| RLP-175-000028034 | to | RLP-175-000028034 |
| RLP-175-000028042 | to | RLP-175-000028042 |
| RLP-175-000028049 | to | RLP-175-000028049 |
| RLP-175-000015105 | to | RLP-175-000015105 |
| RLP-175-000019742 | to | RLP-175-000019742 |
| RLP-175-000019743 | to | RLP-175-000019743 |
| RLP-175-000019744 | to | RLP-175-000019744 |
| RLP-175-000019745 | to | RLP-175-000019745 |
| RLP-175-000019746 | to | RLP-175-000019746 |
| RLP-175-000019748 | to | RLP-175-000019748 |
| RLP-175-000019750 | to | RLP-175-000019750 |
| RLP-175-000019752 | to | RLP-175-000019752 |
| RLP-175-000019754 | to | RLP-175-000019754 |
| RLP-175-000019755 | to | RLP-175-000019755 |
| RLP-175-000019756 | to | RLP-175-000019756 |
| RLP-175-000019757 | to | RLP-175-000019757 |
| RLP-175-000019758 | to | RLP-175-000019758 |
| RLP-175-000019759 | to | RLP-175-000019759 |
| RLP-175-000028035 | to | RLP-175-000028035 |
| RLP-175-000028036 | to | RLP-175-000028036 |
| RLP-175-000028037 | to | RLP-175-000028037 |
| RLP-175-000028038 | to | RLP-175-000028038 |
| RLP-175-000028039 | to | RLP-175-000028039 |
| RLP-175-000028040 | to | RLP-175-000028040 |
| RLP-175-000028041 | to | RLP-175-000028041 |
| RLP-175-000028043 | to | RLP-175-000028043 |
| RLP-175-000028044 | to | RLP-175-000028044 |
| RLP-175-000028045 | to | RLP-175-000028045 |
| RLP-175-000028046 | to | RLP-175-000028046 |
| RLP-175-000028047 | to | RLP-175-000028047 |
| RLP-175-000028048 | to | RLP-175-000028048 |
| RLP-175-000028053 | to | RLP-175-000028053 |

| | | |
|---|---|---|
| RLP-175-000028054 | to | RLP-175-000028054 |
| RLP-175-000028055 | to | RLP-175-000028055 |
| RLP-175-000028056 | to | RLP-175-000028056 |
| RLP-175-000028064 | to | RLP-175-000028064 |
| RLP-175-000028065 | to | RLP-175-000028065 |
| RLP-175-000028066 | to | RLP-175-000028066 |
| RLP-175-000028067 | to | RLP-175-000028067 |
| RLP-175-000028068 | to | RLP-175-000028068 |
| RLP-175-000028069 | to | RLP-175-000028069 |
| RLP-175-000028070 | to | RLP-175-000028070 |
| RLP-175-000028071 | to | RLP-175-000028071 |
| RLP-176-000000081 | to | RLP-176-000000081 |
| RLP-176-000005439 | to | RLP-176-000005439 |
| RLP-176-000005440 | to | RLP-176-000005440 |
| RLP-176-000005441 | to | RLP-176-000005441 |
| RLP-176-000005442 | to | RLP-176-000005442 |
| RLP-176-000005443 | to | RLP-176-000005443 |
| RLP-176-000005444 | to | RLP-176-000005444 |
| RLP-176-000005445 | to | RLP-176-000005445 |
| RLP-176-000005446 | to | RLP-176-000005446 |
| RLP-176-000005447 | to | RLP-176-000005447 |
| RLP-176-000005448 | to | RLP-176-000005448 |
| RLP-176-000000102 | to | RLP-176-000000102 |
| RLP-176-000005426 | to | RLP-176-000005426 |
| RLP-176-000005427 | to | RLP-176-000005427 |
| RLP-176-000000104 | to | RLP-176-000000104 |
| RLP-176-000005610 | to | RLP-176-000005610 |
| RLP-176-000005611 | to | RLP-176-000005611 |
| RLP-176-000005612 | to | RLP-176-000005612 |
| RLP-176-000005613 | to | RLP-176-000005613 |
| RLP-176-000005614 | to | RLP-176-000005614 |
| RLP-176-000005615 | to | RLP-176-000005615 |
| RLP-176-000005616 | to | RLP-176-000005616 |
| RLP-176-000005617 | to | RLP-176-000005617 |
| RLP-176-000005618 | to | RLP-176-000005618 |
| RLP-176-000005619 | to | RLP-176-000005619 |
| RLP-176-000000297 | to | RLP-176-000000297 |
| RLP-176-000005888 | to | RLP-176-000005888 |
| RLP-176-000005889 | to | RLP-176-000005889 |
| RLP-176-000005890 | to | RLP-176-000005890 |
| RLP-176-000002708 | to | RLP-176-000002708 |
| RLP-176-000007780 | to | RLP-176-000007780 |
| RLP-176-000007781 | to | RLP-176-000007781 |
| RLP-176-000007782 | to | RLP-176-000007782 |

| | | |
|---|---|---|
| RLP-176-000002709 | to | RLP-176-000002709 |
| RLP-176-000007792 | to | RLP-176-000007792 |
| RLP-176-000007793 | to | RLP-176-000007793 |
| RLP-176-000007794 | to | RLP-176-000007794 |
| RLP-176-000004760 | to | RLP-176-000004760 |
| RLP-176-000008468 | to | RLP-176-000008468 |
| RLP-178-000001980 | to | RLP-178-000001980 |
| RLP-178-000021683 | to | RLP-178-000021683 |
| RLP-178-000001989 | to | RLP-178-000001989 |
| RLP-178-000019278 | to | RLP-178-000019278 |
| RLP-178-000002003 | to | RLP-178-000002003 |
| RLP-178-000019536 | to | RLP-178-000019536 |
| RLP-178-000002171 | to | RLP-178-000002171 |
| RLP-178-000020143 | to | RLP-178-000020143 |
| RLP-178-000002392 | to | RLP-178-000002392 |
| RLP-178-000018146 | to | RLP-178-000018146 |
| RLP-178-000002395 | to | RLP-178-000002395 |
| RLP-178-000018156 | to | RLP-178-000018156 |
| RLP-178-000018157 | to | RLP-178-000018157 |
| RLP-178-000002833 | to | RLP-178-000002833 |
| RLP-178-000017605 | to | RLP-178-000017605 |
| RLP-178-000017606 | to | RLP-178-000017606 |
| RLP-178-000021004 | to | RLP-178-000021004 |
| RLP-178-000021005 | to | RLP-178-000021005 |
| RLP-178-000021006 | to | RLP-178-000021006 |
| RLP-178-000021007 | to | RLP-178-000021007 |
| RLP-178-000021008 | to | RLP-178-000021008 |
| RLP-178-000021009 | to | RLP-178-000021009 |
| RLP-178-000021012 | to | RLP-178-000021012 |
| RLP-178-000021013 | to | RLP-178-000021013 |
| RLP-178-000021014 | to | RLP-178-000021014 |
| RLP-178-000021015 | to | RLP-178-000021015 |
| RLP-178-000021016 | to | RLP-178-000021016 |
| RLP-178-000021017 | to | RLP-178-000021017 |
| RLP-178-000002843 | to | RLP-178-000002843 |
| RLP-178-000017278 | to | RLP-178-000017278 |
| RLP-178-000017279 | to | RLP-178-000017279 |
| RLP-178-000020948 | to | RLP-178-000020948 |
| RLP-178-000020949 | to | RLP-178-000020949 |
| RLP-178-000020950 | to | RLP-178-000020950 |
| RLP-178-000020951 | to | RLP-178-000020951 |
| RLP-178-000020952 | to | RLP-178-000020952 |
| RLP-178-000020953 | to | RLP-178-000020953 |
| RLP-178-000020958 | to | RLP-178-000020958 |

| | | |
|---|---|---|
| RLP-178-000020959 | to | RLP-178-000020959 |
| RLP-178-000020960 | to | RLP-178-000020960 |
| RLP-178-000020961 | to | RLP-178-000020961 |
| RLP-178-000020962 | to | RLP-178-000020962 |
| RLP-178-000020963 | to | RLP-178-000020963 |
| RLP-178-000002848 | to | RLP-178-000002848 |
| RLP-178-000017338 | to | RLP-178-000017338 |
| RLP-178-000017339 | to | RLP-178-000017339 |
| RLP-178-000020998 | to | RLP-178-000020998 |
| RLP-178-000020999 | to | RLP-178-000020999 |
| RLP-178-000021000 | to | RLP-178-000021000 |
| RLP-178-000021001 | to | RLP-178-000021001 |
| RLP-178-000021002 | to | RLP-178-000021002 |
| RLP-178-000021003 | to | RLP-178-000021003 |
| RLP-178-000021019 | to | RLP-178-000021019 |
| RLP-178-000021020 | to | RLP-178-000021020 |
| RLP-178-000021021 | to | RLP-178-000021021 |
| RLP-178-000021022 | to | RLP-178-000021022 |
| RLP-178-000021023 | to | RLP-178-000021023 |
| RLP-178-000021024 | to | RLP-178-000021024 |
| RLP-178-000003266 | to | RLP-178-000003266 |
| RLP-178-000018468 | to | RLP-178-000018468 |
| RLP-178-000003598 | to | RLP-178-000003598 |
| RLP-178-000019924 | to | RLP-178-000019924 |
| RLP-178-000004418 | to | RLP-178-000004418 |
| RLP-178-000018388 | to | RLP-178-000018388 |
| RLP-178-000005280 | to | RLP-178-000005280 |
| RLP-178-000019782 | to | RLP-178-000019782 |
| RLP-178-000005359 | to | RLP-178-000005359 |
| RLP-178-000020820 | to | RLP-178-000020820 |
| RLP-178-000005375 | to | RLP-178-000005375 |
| RLP-178-000020462 | to | RLP-178-000020462 |
| RLP-178-000020463 | to | RLP-178-000020463 |
| RLP-178-000005634 | to | RLP-178-000005634 |
| RLP-178-000019335 | to | RLP-178-000019335 |
| RLP-178-000019336 | to | RLP-178-000019336 |
| RLP-178-000005818 | to | RLP-178-000005818 |
| RLP-178-000016038 | to | RLP-178-000016038 |
| RLP-178-000016039 | to | RLP-178-000016039 |
| RLP-178-000016040 | to | RLP-178-000016040 |
| RLP-178-000006922 | to | RLP-178-000006922 |
| RLP-178-000014520 | to | RLP-178-000014520 |
| RLP-178-000007696 | to | RLP-178-000007696 |
| RLP-178-000014105 | to | RLP-178-000014105 |

| | | |
|---|---|---|
| RLP-178-000007698 | to | RLP-178-000007698 |
| RLP-178-000014140 | to | RLP-178-000014140 |
| RLP-178-000007816 | to | RLP-178-000007816 |
| RLP-178-000021796 | to | RLP-178-000021796 |
| RLP-178-000021797 | to | RLP-178-000021797 |
| RLP-178-000021798 | to | RLP-178-000021798 |
| RLP-178-000021799 | to | RLP-178-000021799 |
| RLP-178-000021800 | to | RLP-178-000021800 |
| RLP-178-000021801 | to | RLP-178-000021801 |
| RLP-178-000021802 | to | RLP-178-000021802 |
| RLP-178-000021803 | to | RLP-178-000021803 |
| RLP-178-000021805 | to | RLP-178-000021805 |
| RLP-178-000007921 | to | RLP-178-000007921 |
| RLP-178-000021650 | to | RLP-178-000021650 |
| RLP-178-000021651 | to | RLP-178-000021651 |
| RLP-178-000007922 | to | RLP-178-000007922 |
| RLP-178-000015921 | to | RLP-178-000015921 |
| RLP-178-000015922 | to | RLP-178-000015922 |
| RLP-178-000008731 | to | RLP-178-000008731 |
| RLP-178-000015301 | to | RLP-178-000015301 |
| RLP-178-000008984 | to | RLP-178-000008984 |
| RLP-178-000015093 | to | RLP-178-000015093 |
| RLP-178-000015094 | to | RLP-178-000015094 |
| RLP-178-000015095 | to | RLP-178-000015095 |
| RLP-178-000009457 | to | RLP-178-000009457 |
| RLP-178-000015209 | to | RLP-178-000015209 |
| RLP-178-000009867 | to | RLP-178-000009867 |
| RLP-178-000014163 | to | RLP-178-000014163 |
| RLP-178-000010230 | to | RLP-178-000010230 |
| RLP-178-000017634 | to | RLP-178-000017634 |
| RLP-178-000010362 | to | RLP-178-000010362 |
| RLP-178-000013469 | to | RLP-178-000013469 |
| RLP-178-000011526 | to | RLP-178-000011526 |
| RLP-178-000017361 | to | RLP-178-000017361 |
| RLP-178-000017362 | to | RLP-178-000017362 |
| RLP-178-000011542 | to | RLP-178-000011542 |
| RLP-178-000017368 | to | RLP-178-000017368 |
| RLP-178-000017369 | to | RLP-178-000017369 |
| RLP-178-000011548 | to | RLP-178-000011548 |
| RLP-178-000017196 | to | RLP-178-000017196 |
| RLP-178-000017197 | to | RLP-178-000017197 |
| RLP-178-000017198 | to | RLP-178-000017198 |
| RLP-178-000017199 | to | RLP-178-000017199 |
| RLP-178-000017200 | to | RLP-178-000017200 |

| | | |
|---|---|---|
| RLP-178-000017201 | to | RLP-178-000017201 |
| RLP-178-000017202 | to | RLP-178-000017202 |
| RLP-178-000017203 | to | RLP-178-000017203 |
| RLP-178-000017204 | to | RLP-178-000017204 |
| RLP-178-000017205 | to | RLP-178-000017205 |
| RLP-178-000017206 | to | RLP-178-000017206 |
| RLP-178-000017207 | to | RLP-178-000017207 |
| RLP-178-000017208 | to | RLP-178-000017208 |
| RLP-178-000017209 | to | RLP-178-000017209 |
| RLP-178-000017210 | to | RLP-178-000017210 |
| RLP-178-000017211 | to | RLP-178-000017211 |
| RLP-178-000017212 | to | RLP-178-000017212 |
| RLP-178-000017213 | to | RLP-178-000017213 |
| RLP-178-000017214 | to | RLP-178-000017214 |
| RLP-178-000020946 | to | RLP-178-000020946 |
| RLP-178-000020955 | to | RLP-178-000020955 |
| RLP-178-000020956 | to | RLP-178-000020956 |
| RLP-178-000020967 | to | RLP-178-000020967 |
| RLP-178-000020970 | to | RLP-178-000020970 |
| RLP-178-000020973 | to | RLP-178-000020973 |
| RLP-178-000020981 | to | RLP-178-000020981 |
| RLP-178-000020987 | to | RLP-178-000020987 |
| RLP-178-000011596 | to | RLP-178-000011596 |
| RLP-178-000017219 | to | RLP-178-000017219 |
| RLP-178-000017221 | to | RLP-178-000017221 |
| RLP-178-000012149 | to | RLP-178-000012149 |
| RLP-178-000018955 | to | RLP-178-000018955 |
| RLP-178-000018956 | to | RLP-178-000018956 |
| RLP-178-000018957 | to | RLP-178-000018957 |
| RLP-178-000018958 | to | RLP-178-000018958 |
| RLP-178-000018959 | to | RLP-178-000018959 |
| RLP-178-000018961 | to | RLP-178-000018961 |
| RLP-178-000018962 | to | RLP-178-000018962 |
| RLP-178-000018963 | to | RLP-178-000018963 |
| RLP-178-000018964 | to | RLP-178-000018964 |
| RLP-178-000018965 | to | RLP-178-000018965 |
| RLP-178-000018966 | to | RLP-178-000018966 |
| RLP-178-000018967 | to | RLP-178-000018967 |
| RLP-178-000018968 | to | RLP-178-000018968 |
| RLP-178-000018969 | to | RLP-178-000018969 |
| RLP-178-000018970 | to | RLP-178-000018970 |
| RLP-178-000018971 | to | RLP-178-000018971 |
| RLP-178-000018972 | to | RLP-178-000018972 |
| RLP-178-000018973 | to | RLP-178-000018973 |

| | | |
|---|---|---|
| RLP-178-000018974 | to | RLP-178-000018974 |
| RLP-178-000018975 | to | RLP-178-000018975 |
| RLP-178-000018976 | to | RLP-178-000018976 |
| RLP-178-000018977 | to | RLP-178-000018977 |
| RLP-178-000018978 | to | RLP-178-000018978 |
| RLP-178-000018979 | to | RLP-178-000018979 |
| RLP-178-000018980 | to | RLP-178-000018980 |
| RLP-178-000018981 | to | RLP-178-000018981 |
| RLP-178-000018982 | to | RLP-178-000018982 |
| RLP-178-000018983 | to | RLP-178-000018983 |
| RLP-178-000018984 | to | RLP-178-000018984 |
| RLP-178-000018985 | to | RLP-178-000018985 |
| RLP-178-000018986 | to | RLP-178-000018986 |
| RLP-178-000018987 | to | RLP-178-000018987 |
| RLP-178-000018988 | to | RLP-178-000018988 |
| RLP-178-000018989 | to | RLP-178-000018989 |
| RLP-178-000018990 | to | RLP-178-000018990 |
| RLP-178-000018991 | to | RLP-178-000018991 |
| RLP-178-000018992 | to | RLP-178-000018992 |
| RLP-178-000018993 | to | RLP-178-000018993 |
| RLP-178-000018994 | to | RLP-178-000018994 |
| RLP-178-000018995 | to | RLP-178-000018995 |
| RLP-178-000018996 | to | RLP-178-000018996 |
| RLP-178-000018997 | to | RLP-178-000018997 |
| RLP-178-000018998 | to | RLP-178-000018998 |
| RLP-178-000018999 | to | RLP-178-000018999 |
| RLP-178-000019000 | to | RLP-178-000019000 |
| RLP-178-000019001 | to | RLP-178-000019001 |
| RLP-178-000019002 | to | RLP-178-000019002 |
| RLP-178-000019003 | to | RLP-178-000019003 |
| RLP-178-000021187 | to | RLP-178-000021187 |
| RLP-178-000021188 | to | RLP-178-000021188 |
| RLP-178-000021312 | to | RLP-178-000021312 |
| RLP-178-000021316 | to | RLP-178-000021316 |
| RLP-178-000021317 | to | RLP-178-000021317 |
| RLP-178-000021318 | to | RLP-178-000021318 |
| RLP-178-000021340 | to | RLP-178-000021340 |
| RLP-178-000021341 | to | RLP-178-000021341 |
| RLP-178-000021345 | to | RLP-178-000021345 |
| RLP-178-000021355 | to | RLP-178-000021355 |
| RLP-178-000021356 | to | RLP-178-000021356 |
| RLP-178-000021470 | to | RLP-178-000021470 |
| RLP-178-000012919 | to | RLP-178-000012919 |
| RLP-178-000017474 | to | RLP-178-000017474 |

| | | |
|---|---|---|
| RLP-178-000013108 | to | RLP-178-000013108 |
| RLP-178-000019269 | to | RLP-178-000019269 |
| RLP-178-000019271 | to | RLP-178-000019271 |
| RLP-178-000019272 | to | RLP-178-000019272 |
| RLP-178-000013163 | to | RLP-178-000013163 |
| RLP-178-000019086 | to | RLP-178-000019086 |
| RLP-179-000005915 | to | RLP-179-000005915 |
| RLP-179-000008266 | to | RLP-179-000008266 |
| RLP-179-000008267 | to | RLP-179-000008267 |
| RLP-179-000008268 | to | RLP-179-000008268 |
| RLP-179-000006023 | to | RLP-179-000006023 |
| RLP-179-000007435 | to | RLP-179-000007435 |
| RLP-179-000007436 | to | RLP-179-000007436 |
| RLP-179-000007437 | to | RLP-179-000007437 |
| RLP-182-000003131 | to | RLP-182-000003131 |
| RLP-182-000011622 | to | RLP-182-000011622 |
| RLP-182-000003317 | to | RLP-182-000003317 |
| RLP-182-000013635 | to | RLP-182-000013635 |
| RLP-182-000013636 | to | RLP-182-000013636 |
| RLP-182-000013637 | to | RLP-182-000013637 |
| RLP-182-000013638 | to | RLP-182-000013638 |
| RLP-182-000013639 | to | RLP-182-000013639 |
| RLP-182-000013640 | to | RLP-182-000013640 |
| RLP-182-000004427 | to | RLP-182-000004427 |
| RLP-182-000012704 | to | RLP-182-000012704 |
| RLP-182-000006145 | to | RLP-182-000006145 |
| RLP-182-000011247 | to | RLP-182-000011247 |
| RLP-182-000006264 | to | RLP-182-000006264 |
| RLP-182-000009532 | to | RLP-182-000009532 |
| RLP-182-000009534 | to | RLP-182-000009534 |
| RLP-182-000006751 | to | RLP-182-000006751 |
| RLP-182-000014796 | to | RLP-182-000014796 |
| RLP-182-000007005 | to | RLP-182-000007005 |
| RLP-182-000009919 | to | RLP-182-000009919 |
| RLP-182-000009920 | to | RLP-182-000009920 |
| RLP-182-000009921 | to | RLP-182-000009921 |
| RLP-182-000007242 | to | RLP-182-000007242 |
| RLP-182-000014340 | to | RLP-182-000014340 |
| RLP-182-000014341 | to | RLP-182-000014341 |
| RLP-182-000014342 | to | RLP-182-000014342 |
| RLP-182-000014343 | to | RLP-182-000014343 |
| RLP-182-000007245 | to | RLP-182-000007245 |
| RLP-182-000014016 | to | RLP-182-000014016 |
| RLP-182-000014017 | to | RLP-182-000014017 |

| | | |
|---|---|---|
| RLP-182-000015406 | to | RLP-182-000015406 |
| RLP-182-000015407 | to | RLP-182-000015407 |
| RLP-182-000015408 | to | RLP-182-000015408 |
| RLP-182-000015409 | to | RLP-182-000015409 |
| RLP-182-000008214 | to | RLP-182-000008214 |
| RLP-182-000010741 | to | RLP-182-000010741 |
| RLP-182-000010742 | to | RLP-182-000010742 |
| RLP-182-000010744 | to | RLP-182-000010744 |
| RLP-182-000008222 | to | RLP-182-000008222 |
| RLP-182-000011010 | to | RLP-182-000011010 |
| RLP-182-000011012 | to | RLP-182-000011012 |
| RLP-182-000011015 | to | RLP-182-000011015 |
| RLP-183-000000357 | to | RLP-183-000000357 |
| RLP-183-000008527 | to | RLP-183-000008527 |
| RLP-183-000008528 | to | RLP-183-000008528 |
| RLP-183-000000358 | to | RLP-183-000000358 |
| RLP-183-000008538 | to | RLP-183-000008538 |
| RLP-183-000008539 | to | RLP-183-000008539 |
| RLP-183-000008540 | to | RLP-183-000008540 |
| RLP-183-000002637 | to | RLP-183-000002637 |
| RLP-183-000010669 | to | RLP-183-000010669 |
| RLP-183-000003458 | to | RLP-183-000003458 |
| RLP-183-000010699 | to | RLP-183-000010699 |
| RLP-183-000010700 | to | RLP-183-000010700 |
| RLP-183-000003591 | to | RLP-183-000003591 |
| RLP-183-000009438 | to | RLP-183-000009438 |
| RLP-183-000004183 | to | RLP-183-000004183 |
| RLP-183-000012339 | to | RLP-183-000012339 |
| RLP-183-000012340 | to | RLP-183-000012340 |
| RLP-183-000012341 | to | RLP-183-000012341 |
| RLP-183-000012342 | to | RLP-183-000012342 |
| RLP-183-000012343 | to | RLP-183-000012343 |
| RLP-183-000012344 | to | RLP-183-000012344 |
| RLP-183-000012345 | to | RLP-183-000012345 |
| RLP-183-000012346 | to | RLP-183-000012346 |
| RLP-183-000012347 | to | RLP-183-000012347 |
| RLP-183-000012348 | to | RLP-183-000012348 |
| RLP-183-000012349 | to | RLP-183-000012349 |
| RLP-183-000012350 | to | RLP-183-000012350 |
| RLP-183-000012351 | to | RLP-183-000012351 |
| RLP-183-000004196 | to | RLP-183-000004196 |
| RLP-183-000012402 | to | RLP-183-000012402 |
| RLP-183-000012403 | to | RLP-183-000012403 |
| RLP-183-000004327 | to | RLP-183-000004327 |

| | | |
|---|---|---|
| RLP-183-000012160 | to | RLP-183-000012160 |
| RLP-183-000012161 | to | RLP-183-000012161 |
| RLP-183-000012162 | to | RLP-183-000012162 |
| RLP-183-000012163 | to | RLP-183-000012163 |
| RLP-183-000012164 | to | RLP-183-000012164 |
| RLP-183-000012165 | to | RLP-183-000012165 |
| RLP-183-000004330 | to | RLP-183-000004330 |
| RLP-183-000012311 | to | RLP-183-000012311 |
| RLP-183-000012312 | to | RLP-183-000012312 |
| RLP-183-000012313 | to | RLP-183-000012313 |
| RLP-183-000012314 | to | RLP-183-000012314 |
| RLP-183-000012315 | to | RLP-183-000012315 |
| RLP-183-000012316 | to | RLP-183-000012316 |
| RLP-183-000004620 | to | RLP-183-000004620 |
| RLP-183-000012195 | to | RLP-183-000012195 |
| RLP-183-000006211 | to | RLP-183-000006211 |
| RLP-183-000014847 | to | RLP-183-000014847 |
| RLP-183-000014848 | to | RLP-183-000014848 |
| RLP-183-000014849 | to | RLP-183-000014849 |
| RLP-183-000014850 | to | RLP-183-000014850 |
| RLP-183-000014851 | to | RLP-183-000014851 |
| RLP-183-000014852 | to | RLP-183-000014852 |
| RLP-183-000014853 | to | RLP-183-000014853 |
| RLP-183-000014854 | to | RLP-183-000014854 |
| RLP-183-000014855 | to | RLP-183-000014855 |
| RLP-183-000014856 | to | RLP-183-000014856 |
| RLP-183-000014857 | to | RLP-183-000014857 |
| RLP-183-000014858 | to | RLP-183-000014858 |
| RLP-183-000014859 | to | RLP-183-000014859 |
| RLP-183-000006224 | to | RLP-183-000006224 |
| RLP-183-000013468 | to | RLP-183-000013468 |
| RLP-183-000013469 | to | RLP-183-000013469 |
| RLP-183-000006355 | to | RLP-183-000006355 |
| RLP-183-000015001 | to | RLP-183-000015001 |
| RLP-183-000015002 | to | RLP-183-000015002 |
| RLP-183-000015003 | to | RLP-183-000015003 |
| RLP-183-000015004 | to | RLP-183-000015004 |
| RLP-183-000015005 | to | RLP-183-000015005 |
| RLP-183-000015006 | to | RLP-183-000015006 |
| RLP-183-000006358 | to | RLP-183-000006358 |
| RLP-183-000014373 | to | RLP-183-000014373 |
| RLP-183-000014375 | to | RLP-183-000014375 |
| RLP-183-000014376 | to | RLP-183-000014376 |
| RLP-183-000014377 | to | RLP-183-000014377 |

| | | |
|---|---|---|
| RLP-183-000014378 | to | RLP-183-000014378 |
| RLP-183-000014379 | to | RLP-183-000014379 |
| RLP-183-000006692 | to | RLP-183-000006692 |
| RLP-183-000014048 | to | RLP-183-000014048 |
| RLP-183-000007180 | to | RLP-183-000007180 |
| RLP-183-000012630 | to | RLP-183-000012630 |
| RLP-183-000007192 | to | RLP-183-000007192 |
| RLP-183-000012856 | to | RLP-183-000012856 |
| RLP-184-000000605 | to | RLP-184-000000605 |
| RLP-184-000010993 | to | RLP-184-000010993 |
| RLP-184-000010994 | to | RLP-184-000010994 |
| RLP-184-000001438 | to | RLP-184-000001438 |
| RLP-184-000010400 | to | RLP-184-000010400 |
| RLP-184-000010401 | to | RLP-184-000010401 |
| RLP-184-000010403 | to | RLP-184-000010403 |
| RLP-184-000001451 | to | RLP-184-000001451 |
| RLP-184-000011539 | to | RLP-184-000011539 |
| RLP-184-000011540 | to | RLP-184-000011540 |
| RLP-184-000011541 | to | RLP-184-000011541 |
| RLP-184-000003866 | to | RLP-184-000003866 |
| RLP-184-000016551 | to | RLP-184-000016551 |
| RLP-184-000016552 | to | RLP-184-000016552 |
| RLP-184-000016553 | to | RLP-184-000016553 |
| RLP-184-000016554 | to | RLP-184-000016554 |
| RLP-184-000016555 | to | RLP-184-000016555 |
| RLP-184-000016556 | to | RLP-184-000016556 |
| RLP-184-000016557 | to | RLP-184-000016557 |
| RLP-184-000016558 | to | RLP-184-000016558 |
| RLP-184-000016559 | to | RLP-184-000016559 |
| RLP-184-000016560 | to | RLP-184-000016560 |
| RLP-184-000016561 | to | RLP-184-000016561 |
| RLP-184-000016562 | to | RLP-184-000016562 |
| RLP-184-000004208 | to | RLP-184-000004208 |
| RLP-184-000014692 | to | RLP-184-000014692 |
| RLP-184-000004225 | to | RLP-184-000004225 |
| RLP-184-000015483 | to | RLP-184-000015483 |
| RLP-184-000015484 | to | RLP-184-000015484 |
| RLP-184-000015485 | to | RLP-184-000015485 |
| RLP-184-000015486 | to | RLP-184-000015486 |
| RLP-184-000015487 | to | RLP-184-000015487 |
| RLP-184-000015488 | to | RLP-184-000015488 |
| RLP-184-000015489 | to | RLP-184-000015489 |
| RLP-184-000015490 | to | RLP-184-000015490 |
| RLP-184-000015491 | to | RLP-184-000015491 |

| | | |
|---|---|---|
| RLP-184-000015492 | to | RLP-184-000015492 |
| RLP-184-000015493 | to | RLP-184-000015493 |
| RLP-184-000004250 | to | RLP-184-000004250 |
| RLP-184-000015675 | to | RLP-184-000015675 |
| RLP-184-000015676 | to | RLP-184-000015676 |
| RLP-184-000015677 | to | RLP-184-000015677 |
| RLP-184-000015678 | to | RLP-184-000015678 |
| RLP-184-000004284 | to | RLP-184-000004284 |
| RLP-184-000015117 | to | RLP-184-000015117 |
| RLP-184-000015118 | to | RLP-184-000015118 |
| RLP-184-000015119 | to | RLP-184-000015119 |
| RLP-184-000015120 | to | RLP-184-000015120 |
| RLP-184-000004292 | to | RLP-184-000004292 |
| RLP-184-000016323 | to | RLP-184-000016323 |
| RLP-184-000016325 | to | RLP-184-000016325 |
| RLP-184-000004295 | to | RLP-184-000004295 |
| RLP-184-000017479 | to | RLP-184-000017479 |
| RLP-184-000017480 | to | RLP-184-000017480 |
| RLP-184-000004436 | to | RLP-184-000004436 |
| RLP-184-000016576 | to | RLP-184-000016576 |
| RLP-184-000005906 | to | RLP-184-000005906 |
| RLP-184-000018007 | to | RLP-184-000018007 |
| RLP-184-000006483 | to | RLP-184-000006483 |
| RLP-184-000014924 | to | RLP-184-000014924 |
| RLP-184-000006736 | to | RLP-184-000006736 |
| RLP-184-000019345 | to | RLP-184-000019345 |
| RLP-184-000019346 | to | RLP-184-000019346 |
| RLP-184-000007153 | to | RLP-184-000007153 |
| RLP-184-000015045 | to | RLP-184-000015045 |
| RLP-184-000015049 | to | RLP-184-000015049 |
| RLP-184-000007688 | to | RLP-184-000007688 |
| RLP-184-000017077 | to | RLP-184-000017077 |
| RLP-184-000017078 | to | RLP-184-000017078 |
| RLP-184-000007851 | to | RLP-184-000007851 |
| RLP-184-000022409 | to | RLP-184-000022409 |
| RLP-184-000022410 | to | RLP-184-000022410 |
| RLP-184-000009040 | to | RLP-184-000009040 |
| RLP-184-000021131 | to | RLP-184-000021131 |
| RLP-184-000021132 | to | RLP-184-000021132 |
| RLP-184-000021133 | to | RLP-184-000021133 |
| RLP-184-000009062 | to | RLP-184-000009062 |
| RLP-184-000021659 | to | RLP-184-000021659 |
| RLP-184-000021660 | to | RLP-184-000021660 |
| RLP-184-000021661 | to | RLP-184-000021661 |

| | | |
|---|---|---|
| RLP-185-000000062 | to | RLP-185-000000062 |
| RLP-185-000006912 | to | RLP-185-000006912 |
| RLP-185-000006913 | to | RLP-185-000006913 |
| RLP-185-000006914 | to | RLP-185-000006914 |
| RLP-185-000000453 | to | RLP-185-000000453 |
| RLP-185-000006966 | to | RLP-185-000006966 |
| RLP-185-000006967 | to | RLP-185-000006967 |
| RLP-185-000006968 | to | RLP-185-000006968 |
| RLP-185-000000714 | to | RLP-185-000000714 |
| RLP-185-000007717 | to | RLP-185-000007717 |
| RLP-185-000007718 | to | RLP-185-000007718 |
| RLP-185-000007719 | to | RLP-185-000007719 |
| RLP-185-000000838 | to | RLP-185-000000838 |
| RLP-185-000008882 | to | RLP-185-000008882 |
| RLP-185-000008883 | to | RLP-185-000008883 |
| RLP-185-000008884 | to | RLP-185-000008884 |
| RLP-185-000001592 | to | RLP-185-000001592 |
| RLP-185-000008242 | to | RLP-185-000008242 |
| RLP-185-000008243 | to | RLP-185-000008243 |
| RLP-186-000002142 | to | RLP-186-000002142 |
| RLP-186-000003685 | to | RLP-186-000003685 |
| RLP-186-000002877 | to | RLP-186-000002877 |
| RLP-186-000005222 | to | RLP-186-000005222 |
| RLP-186-000005224 | to | RLP-186-000005224 |
| RLP-186-000005225 | to | RLP-186-000005225 |
| RLP-186-000002884 | to | RLP-186-000002884 |
| RLP-186-000005596 | to | RLP-186-000005596 |
| RLP-186-000005597 | to | RLP-186-000005597 |
| RLP-186-000005598 | to | RLP-186-000005598 |
| RLP-187-000000568 | to | RLP-187-000000568 |
| RLP-187-000004118 | to | RLP-187-000004118 |
| RLP-187-000004119 | to | RLP-187-000004119 |
| RLP-187-000004120 | to | RLP-187-000004120 |
| RLP-187-000001373 | to | RLP-187-000001373 |
| RLP-187-000003438 | to | RLP-187-000003438 |
| RLP-187-000003439 | to | RLP-187-000003439 |
| RLP-187-000006281 | to | RLP-187-000006281 |
| RLP-191-000001230 | to | RLP-191-000001230 |
| RLP-191-000004089 | to | RLP-191-000004089 |
| RLP-191-000004090 | to | RLP-191-000004090 |
| RLP-191-000004091 | to | RLP-191-000004091 |
| RLP-191-000004092 | to | RLP-191-000004092 |
| RLP-191-000004093 | to | RLP-191-000004093 |
| RLP-191-000004094 | to | RLP-191-000004094 |

| | | |
|---|---|---|
| RLP-191-000004095 | to | RLP-191-000004095 |
| RLP-191-000004096 | to | RLP-191-000004096 |
| RLP-191-000004097 | to | RLP-191-000004097 |
| RLP-191-000004098 | to | RLP-191-000004098 |
| RLP-191-000004099 | to | RLP-191-000004099 |
| RLP-191-000004100 | to | RLP-191-000004100 |
| RLP-191-000004101 | to | RLP-191-000004101 |
| RLP-191-000004102 | to | RLP-191-000004102 |
| RLP-191-000004103 | to | RLP-191-000004103 |
| RLP-191-000004104 | to | RLP-191-000004104 |
| RLP-191-000004105 | to | RLP-191-000004105 |
| RLP-191-000004106 | to | RLP-191-000004106 |
| RLP-191-000004107 | to | RLP-191-000004107 |
| RLP-191-000004108 | to | RLP-191-000004108 |
| RLP-191-000004109 | to | RLP-191-000004109 |
| RLP-191-000004110 | to | RLP-191-000004110 |
| RLP-191-000004111 | to | RLP-191-000004111 |
| RLP-191-000004112 | to | RLP-191-000004112 |
| RLP-191-000004113 | to | RLP-191-000004113 |
| RLP-191-000004114 | to | RLP-191-000004114 |
| RLP-191-000004115 | to | RLP-191-000004115 |
| RLP-191-000008443 | to | RLP-191-000008443 |
| RLP-191-000001947 | to | RLP-191-000001947 |
| RLP-191-000004957 | to | RLP-191-000004957 |
| RLP-191-000004958 | to | RLP-191-000004958 |
| RLP-191-000004959 | to | RLP-191-000004959 |
| RLP-191-000008716 | to | RLP-191-000008716 |
| RLP-191-000002035 | to | RLP-191-000002035 |
| RLP-191-000003495 | to | RLP-191-000003495 |
| RLP-191-000003496 | to | RLP-191-000003496 |
| RLP-191-000005515 | to | RLP-191-000005515 |
| RLP-191-000006279 | to | RLP-191-000006279 |
| RLP-191-000008949 | to | RLP-191-000008949 |
| RLP-191-000008950 | to | RLP-191-000008950 |
| RLP-191-000006496 | to | RLP-191-000006496 |
| RLP-191-000011103 | to | RLP-191-000011103 |
| RLP-191-000008069 | to | RLP-191-000008069 |
| RLP-191-000011908 | to | RLP-191-000011908 |
| RLP-191-000011909 | to | RLP-191-000011909 |
| RLP-191-000011910 | to | RLP-191-000011910 |
| RLP-191-000011911 | to | RLP-191-000011911 |
| RLP-191-000012163 | to | RLP-191-000012163 |
| RLP-191-000012164 | to | RLP-191-000012164 |
| RLP-191-000012165 | to | RLP-191-000012165 |

| | | |
|---|---|---|
| RLP-191-000012166 | to | RLP-191-000012166 |
| RLP-191-000012167 | to | RLP-191-000012167 |
| RLP-193-000000545 | to | RLP-193-000000545 |
| RLP-193-000000871 | to | RLP-193-000000871 |
| RLP-193-000000872 | to | RLP-193-000000872 |
| RLP-193-000000873 | to | RLP-193-000000873 |
| RLP-193-000000546 | to | RLP-193-000000546 |
| RLP-193-000000883 | to | RLP-193-000000883 |
| RLP-193-000000884 | to | RLP-193-000000884 |
| RLP-193-000000885 | to | RLP-193-000000885 |
| RLP-193-000000555 | to | RLP-193-000000555 |
| RLP-193-000000960 | to | RLP-193-000000960 |
| RLP-193-000000597 | to | RLP-193-000000597 |
| RLP-193-000001201 | to | RLP-193-000001201 |
| RLP-193-000001202 | to | RLP-193-000001202 |
| RLP-193-000001203 | to | RLP-193-000001203 |
| RLP-193-000000613 | to | RLP-193-000000613 |
| RLP-193-000001205 | to | RLP-193-000001205 |
| RLP-193-000001206 | to | RLP-193-000001206 |
| RLP-193-000001207 | to | RLP-193-000001207 |
| RLP-195-000001106 | to | RLP-195-000001106 |
| RLP-195-000007518 | to | RLP-195-000007518 |
| RLP-195-000007519 | to | RLP-195-000007519 |
| RLP-195-000001110 | to | RLP-195-000001110 |
| RLP-195-000007525 | to | RLP-195-000007525 |
| RLP-195-000007526 | to | RLP-195-000007526 |
| RLP-195-000007527 | to | RLP-195-000007527 |
| RLP-195-000002488 | to | RLP-195-000002488 |
| RLP-195-000007988 | to | RLP-195-000007988 |
| RLP-195-000007989 | to | RLP-195-000007989 |
| RLP-195-000002805 | to | RLP-195-000002805 |
| RLP-195-000009804 | to | RLP-195-000009804 |
| RLP-195-000003858 | to | RLP-195-000003858 |
| RLP-195-000010844 | to | RLP-195-000010844 |
| RLP-195-000004314 | to | RLP-195-000004314 |
| RLP-195-000010893 | to | RLP-195-000010893 |
| RLP-195-000010894 | to | RLP-195-000010894 |
| RLP-195-000010895 | to | RLP-195-000010895 |
| RLP-195-000004418 | to | RLP-195-000004418 |
| RLP-195-000014558 | to | RLP-195-000014558 |
| RLP-195-000014559 | to | RLP-195-000014559 |
| RLP-195-000014560 | to | RLP-195-000014560 |
| RLP-195-000004419 | to | RLP-195-000004419 |
| RLP-195-000014776 | to | RLP-195-000014776 |

| | | |
|---|---|---|
| RLP-195-000014777 | to | RLP-195-000014777 |
| RLP-195-000014778 | to | RLP-195-000014778 |
| RLP-195-000004429 | to | RLP-195-000004429 |
| RLP-195-000010750 | to | RLP-195-000010750 |
| RLP-195-000010752 | to | RLP-195-000010752 |
| RLP-195-000004494 | to | RLP-195-000004494 |
| RLP-195-000013163 | to | RLP-195-000013163 |
| RLP-195-000013164 | to | RLP-195-000013164 |
| RLP-195-000013165 | to | RLP-195-000013165 |
| RLP-195-000013166 | to | RLP-195-000013166 |
| RLP-195-000013167 | to | RLP-195-000013167 |
| RLP-195-000013168 | to | RLP-195-000013168 |
| RLP-195-000013169 | to | RLP-195-000013169 |
| RLP-195-000004797 | to | RLP-195-000004797 |
| RLP-195-000014580 | to | RLP-195-000014580 |
| RLP-195-000014581 | to | RLP-195-000014581 |
| RLP-195-000014582 | to | RLP-195-000014582 |
| RLP-195-000014583 | to | RLP-195-000014583 |
| RLP-195-000014584 | to | RLP-195-000014584 |
| RLP-195-000014585 | to | RLP-195-000014585 |
| RLP-195-000014586 | to | RLP-195-000014586 |
| RLP-195-000014587 | to | RLP-195-000014587 |
| RLP-195-000014588 | to | RLP-195-000014588 |
| RLP-196-000004318 | to | RLP-196-000004318 |
| RLP-196-000012002 | to | RLP-196-000012002 |
| RLP-196-000005983 | to | RLP-196-000005983 |
| RLP-196-000012319 | to | RLP-196-000012319 |
| RLP-198-000000799 | to | RLP-198-000000799 |
| RLP-198-000003025 | to | RLP-198-000003025 |
| RLP-198-000003026 | to | RLP-198-000003026 |
| RLP-198-000003027 | to | RLP-198-000003027 |
| RLP-198-000000800 | to | RLP-198-000000800 |
| RLP-198-000003048 | to | RLP-198-000003048 |
| RLP-198-000003049 | to | RLP-198-000003049 |
| RLP-198-000003050 | to | RLP-198-000003050 |
| RLP-198-000003675 | to | RLP-198-000003675 |
| RLP-198-000006593 | to | RLP-198-000006593 |
| RLP-198-000006594 | to | RLP-198-000006594 |
| RLP-198-000006595 | to | RLP-198-000006595 |
| RLP-198-000004597 | to | RLP-198-000004597 |
| RLP-198-000008552 | to | RLP-198-000008552 |
| RLP-198-000005931 | to | RLP-198-000005931 |
| RLP-198-000010267 | to | RLP-198-000010267 |
| RLP-198-000010268 | to | RLP-198-000010268 |

| | | |
|---|---|---|
| RLP-198-000010269 | to | RLP-198-000010269 |
| RLP-198-000008443 | to | RLP-198-000008443 |
| RLP-198-000013747 | to | RLP-198-000013747 |
| RLP-198-000013748 | to | RLP-198-000013748 |
| RLP-198-000013749 | to | RLP-198-000013749 |
| RLP-198-000011489 | to | RLP-198-000011489 |
| RLP-198-000019622 | to | RLP-198-000019622 |
| RLP-198-000023750 | to | RLP-198-000023750 |
| RLP-198-000011510 | to | RLP-198-000011510 |
| RLP-198-000019610 | to | RLP-198-000019610 |
| RLP-198-000019611 | to | RLP-198-000019611 |
| RLP-198-000019612 | to | RLP-198-000019612 |
| RLP-198-000019613 | to | RLP-198-000019613 |
| RLP-198-000017679 | to | RLP-198-000017679 |
| RLP-198-000022878 | to | RLP-198-000022878 |
| RLP-198-000022879 | to | RLP-198-000022879 |
| RLP-198-000022880 | to | RLP-198-000022880 |
| RLP-198-000022881 | to | RLP-198-000022881 |
| RLP-198-000022882 | to | RLP-198-000022882 |
| RLP-198-000022883 | to | RLP-198-000022883 |
| RLP-198-000022884 | to | RLP-198-000022884 |
| RLP-198-000022885 | to | RLP-198-000022885 |
| RLP-198-000022886 | to | RLP-198-000022886 |
| RLP-198-000022887 | to | RLP-198-000022887 |
| RLP-198-000022888 | to | RLP-198-000022888 |
| RLP-198-000022889 | to | RLP-198-000022889 |
| RLP-198-000022890 | to | RLP-198-000022890 |
| RLP-198-000022891 | to | RLP-198-000022891 |
| RLP-198-000019987 | to | RLP-198-000019987 |
| RLP-198-000023819 | to | RLP-198-000023819 |
| RLP-198-000020070 | to | RLP-198-000020070 |
| RLP-198-000024005 | to | RLP-198-000024005 |
| RLP-198-000024006 | to | RLP-198-000024006 |
| RLP-198-000024007 | to | RLP-198-000024007 |
| RLP-198-000024008 | to | RLP-198-000024008 |
| RLP-198-000024009 | to | RLP-198-000024009 |
| RLP-198-000024010 | to | RLP-198-000024010 |
| RLP-198-000024011 | to | RLP-198-000024011 |
| RLP-198-000024012 | to | RLP-198-000024012 |
| RLP-198-000024013 | to | RLP-198-000024013 |
| RLP-198-000024014 | to | RLP-198-000024014 |
| RLP-198-000024015 | to | RLP-198-000024015 |
| RLP-198-000024016 | to | RLP-198-000024016 |
| RLP-198-000024017 | to | RLP-198-000024017 |

| | | |
|---|---|---|
| RLP-198-000024018 | to | RLP-198-000024018 |
| RLP-198-000024019 | to | RLP-198-000024019 |
| RLP-198-000020697 | to | RLP-198-000020697 |
| RLP-198-000024315 | to | RLP-198-000024315 |
| RLP-198-000021047 | to | RLP-198-000021047 |
| RLP-198-000024454 | to | RLP-198-000024454 |
| RLP-198-000024455 | to | RLP-198-000024455 |
| RLP-198-000021131 | to | RLP-198-000021131 |
| RLP-198-000024665 | to | RLP-198-000024665 |
| RLP-198-000024666 | to | RLP-198-000024666 |
| RLP-198-000024667 | to | RLP-198-000024667 |
| RLP-198-000025868 | to | RLP-198-000025868 |
| RLP-198-000027866 | to | RLP-198-000027866 |
| RLP-198-000027867 | to | RLP-198-000027867 |
| SLP-007-000001793 | to | SLP-007-000001793 |
| SLP-007-000005253 | to | SLP-007-000005253 |
| SLP-007-000001876 | to | SLP-007-000001876 |
| SLP-007-000004888 | to | SLP-007-000004888 |
| SLP-007-000001941 | to | SLP-007-000001941 |
| SLP-007-000005744 | to | SLP-007-000005744 |
| SLP-007-000005745 | to | SLP-007-000005745 |
| SLP-007-000005746 | to | SLP-007-000005746 |
| SLP-007-000006827 | to | SLP-007-000006827 |
| TLP-002-000001252 | to | TLP-002-000001252 |
| TLP-002-000007806 | to | TLP-002-000007806 |
| TLP-002-000007807 | to | TLP-002-000007807 |
| TLP-002-000007808 | to | TLP-002-000007808 |
| TLP-002-000007809 | to | TLP-002-000007809 |
| TLP-002-000007810 | to | TLP-002-000007810 |
| TLP-002-000007811 | to | TLP-002-000007811 |
| TLP-002-000007812 | to | TLP-002-000007812 |
| TLP-002-000007813 | to | TLP-002-000007813 |
| TLP-002-000007814 | to | TLP-002-000007814 |
| TLP-002-000007815 | to | TLP-002-000007815 |
| TLP-002-000007816 | to | TLP-002-000007816 |
| TLP-002-000007817 | to | TLP-002-000007817 |
| TLP-002-000007818 | to | TLP-002-000007818 |
| TLP-002-000007820 | to | TLP-002-000007820 |
| TLP-002-000007826 | to | TLP-002-000007826 |
| TLP-002-000007827 | to | TLP-002-000007827 |
| TLP-002-000007829 | to | TLP-002-000007829 |
| TLP-002-000007830 | to | TLP-002-000007830 |
| TLP-002-000007836 | to | TLP-002-000007836 |
| TLP-002-000001253 | to | TLP-002-000001253 |

| | | |
|---|---|---|
| TLP-002-000007746 | to | TLP-002-000007746 |
| TLP-002-000007747 | to | TLP-002-000007747 |
| TLP-002-000007748 | to | TLP-002-000007748 |
| TLP-002-000007749 | to | TLP-002-000007749 |
| TLP-002-000007750 | to | TLP-002-000007750 |
| TLP-002-000007751 | to | TLP-002-000007751 |
| TLP-002-000007752 | to | TLP-002-000007752 |
| TLP-002-000007753 | to | TLP-002-000007753 |
| TLP-002-000007755 | to | TLP-002-000007755 |
| TLP-002-000007756 | to | TLP-002-000007756 |
| TLP-002-000007758 | to | TLP-002-000007758 |
| TLP-002-000007759 | to | TLP-002-000007759 |
| TLP-002-000007760 | to | TLP-002-000007760 |
| TLP-002-000007761 | to | TLP-002-000007761 |
| TLP-002-000007762 | to | TLP-002-000007762 |
| TLP-002-000007763 | to | TLP-002-000007763 |
| TLP-002-000007764 | to | TLP-002-000007764 |
| TLP-002-000007766 | to | TLP-002-000007766 |
| TLP-002-000004970 | to | TLP-002-000004970 |
| TLP-002-000010319 | to | TLP-002-000010319 |
| TLP-002-000010320 | to | TLP-002-000010320 |
| TLP-002-000010322 | to | TLP-002-000010322 |
| TLP-002-000006237 | to | TLP-002-000006237 |
| TLP-002-000009951 | to | TLP-002-000009951 |
| TLP-002-000009952 | to | TLP-002-000009952 |
| TLP-002-000009953 | to | TLP-002-000009953 |
| TLP-009-000000540 | to | TLP-009-000000540 |
| TLP-009-000010129 | to | TLP-009-000010129 |
| TLP-009-000010131 | to | TLP-009-000010131 |
| TLP-009-000010133 | to | TLP-009-000010133 |
| TLP-009-000002456 | to | TLP-009-000002456 |
| TLP-009-000014136 | to | TLP-009-000014136 |
| TLP-009-000014137 | to | TLP-009-000014137 |
| TLP-009-000014138 | to | TLP-009-000014138 |
| TLP-009-000002633 | to | TLP-009-000002633 |
| TLP-009-000014628 | to | TLP-009-000014628 |
| TLP-009-000002640 | to | TLP-009-000002640 |
| TLP-009-000014492 | to | TLP-009-000014492 |
| TLP-009-000003264 | to | TLP-009-000003264 |
| TLP-009-000011098 | to | TLP-009-000011098 |
| TLP-009-000003305 | to | TLP-009-000003305 |
| TLP-009-000011248 | to | TLP-009-000011248 |
| TLP-009-000011249 | to | TLP-009-000011249 |
| TLP-009-000011251 | to | TLP-009-000011251 |

| | | |
|---|---|---|
| TLP-009-000008319 | to | TLP-009-000008319 |
| TLP-009-000017768 | to | TLP-009-000017768 |
| TLP-009-000017769 | to | TLP-009-000017769 |
| TLP-009-000017771 | to | TLP-009-000017771 |
| TLP-009-000017772 | to | TLP-009-000017772 |
| TLP-009-000017773 | to | TLP-009-000017773 |
| TLP-009-000017774 | to | TLP-009-000017774 |
| TLP-009-000017775 | to | TLP-009-000017775 |
| TLP-009-000017776 | to | TLP-009-000017776 |
| TLP-009-000017777 | to | TLP-009-000017777 |
| TLP-009-000017778 | to | TLP-009-000017778 |
| TLP-009-000017779 | to | TLP-009-000017779 |
| TLP-009-000017780 | to | TLP-009-000017780 |
| TLP-009-000017781 | to | TLP-009-000017781 |
| TLP-009-000017783 | to | TLP-009-000017783 |
| TLP-009-000017784 | to | TLP-009-000017784 |
| TLP-009-000017785 | to | TLP-009-000017785 |
| TLP-009-000017786 | to | TLP-009-000017786 |
| TLP-009-000017787 | to | TLP-009-000017787 |
| TLP-009-000017788 | to | TLP-009-000017788 |
| TLP-009-000017789 | to | TLP-009-000017789 |
| TLP-009-000017790 | to | TLP-009-000017790 |
| TLP-009-000017791 | to | TLP-009-000017791 |
| TLP-009-000017792 | to | TLP-009-000017792 |
| TLP-009-000017793 | to | TLP-009-000017793 |
| TLP-009-000017794 | to | TLP-009-000017794 |
| TLP-009-000017795 | to | TLP-009-000017795 |
| TLP-009-000017799 | to | TLP-009-000017799 |
| TLP-009-000017800 | to | TLP-009-000017800 |
| TLP-009-000017804 | to | TLP-009-000017804 |
| TLP-009-000017806 | to | TLP-009-000017806 |
| TLP-009-000017811 | to | TLP-009-000017811 |
| TLP-009-000009255 | to | TLP-009-000009255 |
| TLP-009-000015899 | to | TLP-009-000015899 |
| TLP-009-000015900 | to | TLP-009-000015900 |
| TLP-009-000015901 | to | TLP-009-000015901 |
| TLP-009-000015902 | to | TLP-009-000015902 |
| TLP-009-000015903 | to | TLP-009-000015903 |
| TLP-009-000015904 | to | TLP-009-000015904 |
| TLP-009-000015905 | to | TLP-009-000015905 |
| TLP-009-000015906 | to | TLP-009-000015906 |
| TLP-009-000015907 | to | TLP-009-000015907 |
| TLP-009-000015908 | to | TLP-009-000015908 |
| TLP-009-000015909 | to | TLP-009-000015909 |

| | | |
|---|---|---|
| TLP-009-000015910 | to | TLP-009-000015910 |
| TLP-009-000015911 | to | TLP-009-000015911 |
| TLP-009-000009338 | to | TLP-009-000009338 |
| TLP-009-000017145 | to | TLP-009-000017145 |
| TLP-009-000017146 | to | TLP-009-000017146 |
| TLP-009-000017147 | to | TLP-009-000017147 |
| TLP-009-000017149 | to | TLP-009-000017149 |
| TLP-009-000017150 | to | TLP-009-000017150 |
| TLP-009-000017151 | to | TLP-009-000017151 |
| TLP-009-000017152 | to | TLP-009-000017152 |
| TLP-009-000017153 | to | TLP-009-000017153 |
| TLP-009-000017155 | to | TLP-009-000017155 |
| TLP-009-000017156 | to | TLP-009-000017156 |
| TLP-009-000017158 | to | TLP-009-000017158 |
| TLP-009-000017159 | to | TLP-009-000017159 |
| TLP-009-000017160 | to | TLP-009-000017160 |
| TLP-010-000000612 | to | TLP-010-000000612 |
| TLP-010-000006718 | to | TLP-010-000006718 |
| TLP-010-000006719 | to | TLP-010-000006719 |
| TLP-010-000006720 | to | TLP-010-000006720 |
| TLP-010-000006721 | to | TLP-010-000006721 |
| TLP-010-000006722 | to | TLP-010-000006722 |
| TLP-010-000006723 | to | TLP-010-000006723 |
| TLP-010-000006724 | to | TLP-010-000006724 |
| TLP-010-000006725 | to | TLP-010-000006725 |
| TLP-010-000006726 | to | TLP-010-000006726 |
| TLP-010-000006727 | to | TLP-010-000006727 |
| TLP-010-000006728 | to | TLP-010-000006728 |
| TLP-010-000006729 | to | TLP-010-000006729 |
| TLP-010-000006730 | to | TLP-010-000006730 |
| TLP-010-000006731 | to | TLP-010-000006731 |
| TLP-010-000001886 | to | TLP-010-000001886 |
| TLP-010-000007786 | to | TLP-010-000007786 |
| TLP-010-000007787 | to | TLP-010-000007787 |
| TLP-010-000007788 | to | TLP-010-000007788 |
| TLP-010-000001887 | to | TLP-010-000001887 |
| TLP-010-000007813 | to | TLP-010-000007813 |
| TLP-010-000007814 | to | TLP-010-000007814 |
| TLP-010-000004165 | to | TLP-010-000004165 |
| TLP-010-000009640 | to | TLP-010-000009640 |
| TLP-010-000009641 | to | TLP-010-000009641 |
| TLP-010-000009642 | to | TLP-010-000009642 |
| TLP-010-000004170 | to | TLP-010-000004170 |
| TLP-010-000006921 | to | TLP-010-000006921 |

74

| | | |
|---|---|---|
| TLP-010-000011182 | to | TLP-010-000011182 |
| TLP-010-000021808 | to | TLP-010-000021808 |
| TLP-010-000011754 | to | TLP-010-000011754 |
| TLP-010-000023053 | to | TLP-010-000023053 |
| TLP-010-000011765 | to | TLP-010-000011765 |
| TLP-010-000024776 | to | TLP-010-000024776 |
| TLP-010-000024777 | to | TLP-010-000024777 |
| TLP-010-000011950 | to | TLP-010-000011950 |
| TLP-010-000024428 | to | TLP-010-000024428 |
| TLP-010-000015026 | to | TLP-010-000015026 |
| TLP-010-000020700 | to | TLP-010-000020700 |
| TLP-010-000015086 | to | TLP-010-000015086 |
| TLP-010-000026933 | to | TLP-010-000026933 |
| TLP-010-000026934 | to | TLP-010-000026934 |
| TLP-010-000026935 | to | TLP-010-000026935 |
| TLP-010-000015284 | to | TLP-010-000015284 |
| TLP-010-000025383 | to | TLP-010-000025383 |
| TLP-010-000015807 | to | TLP-010-000015807 |
| TLP-010-000027666 | to | TLP-010-000027666 |
| TLP-010-000027667 | to | TLP-010-000027667 |
| TLP-010-000027668 | to | TLP-010-000027668 |
| TLP-010-000015817 | to | TLP-010-000015817 |
| TLP-010-000026009 | to | TLP-010-000026009 |
| TLP-010-000026010 | to | TLP-010-000026010 |
| TLP-010-000026011 | to | TLP-010-000026011 |
| TLP-010-000015860 | to | TLP-010-000015860 |
| TLP-010-000026138 | to | TLP-010-000026138 |
| TLP-010-000015898 | to | TLP-010-000015898 |
| TLP-010-000026768 | to | TLP-010-000026768 |
| TLP-010-000026769 | to | TLP-010-000026769 |
| TLP-010-000026771 | to | TLP-010-000026771 |
| TLP-010-000016503 | to | TLP-010-000016503 |
| TLP-010-000026315 | to | TLP-010-000026315 |
| TLP-010-000016711 | to | TLP-010-000016711 |
| TLP-010-000027271 | to | TLP-010-000027271 |
| TLP-011-000000571 | to | TLP-011-000000571 |
| TLP-011-000001779 | to | TLP-011-000001779 |
| TLP-011-000001780 | to | TLP-011-000001780 |
| TLP-011-000001781 | to | TLP-011-000001781 |
| TLP-011-000001782 | to | TLP-011-000001782 |
| TLP-013-000002952 | to | TLP-013-000002952 |
| TLP-013-000008636 | to | TLP-013-000008636 |
| TLP-013-000008637 | to | TLP-013-000008637 |
| TLP-013-000008638 | to | TLP-013-000008638 |

| | | |
|---|---|---|
| TLP-013-000008639 | to | TLP-013-000008639 |
| TLP-013-000008640 | to | TLP-013-000008640 |
| TLP-013-000017031 | to | TLP-013-000017031 |
| TLP-013-000017032 | to | TLP-013-000017032 |
| TLP-013-000017034 | to | TLP-013-000017034 |
| TLP-013-000003276 | to | TLP-013-000003276 |
| TLP-013-000009930 | to | TLP-013-000009930 |
| TLP-013-000009931 | to | TLP-013-000009931 |
| TLP-013-000009932 | to | TLP-013-000009932 |
| TLP-013-000010642 | to | TLP-013-000010642 |
| TLP-013-000019171 | to | TLP-013-000019171 |
| TLP-013-000019172 | to | TLP-013-000019172 |
| TLP-013-000010643 | to | TLP-013-000010643 |
| TLP-013-000019296 | to | TLP-013-000019296 |
| TLP-013-000019297 | to | TLP-013-000019297 |
| TLP-013-000019298 | to | TLP-013-000019298 |
| TLP-013-000012303 | to | TLP-013-000012303 |
| TLP-013-000019054 | to | TLP-013-000019054 |
| TLP-013-000019055 | to | TLP-013-000019055 |
| TLP-013-000019056 | to | TLP-013-000019056 |
| TLP-013-000012309 | to | TLP-013-000012309 |
| TLP-013-000019301 | to | TLP-013-000019301 |
| TLP-013-000012372 | to | TLP-013-000012372 |
| TLP-013-000019064 | to | TLP-013-000019064 |
| TLP-013-000013756 | to | TLP-013-000013756 |
| TLP-013-000018810 | to | TLP-013-000018810 |
| TLP-013-000018811 | to | TLP-013-000018811 |
| TLP-013-000018812 | to | TLP-013-000018812 |
| ULP-006-000008197 | to | ULP-006-000008197 |
| ULP-006-000020177 | to | ULP-006-000020177 |
| ULP-006-000020178 | to | ULP-006-000020178 |
| ULP-007-000001907 | to | ULP-007-000001907 |
| ULP-007-000013015 | to | ULP-007-000013015 |
| ULP-007-000013017 | to | ULP-007-000013017 |
| ULP-007-000013018 | to | ULP-007-000013018 |
| ULP-007-000013019 | to | ULP-007-000013019 |
| ULP-007-000013020 | to | ULP-007-000013020 |
| ULP-007-000013022 | to | ULP-007-000013022 |
| ULP-007-000013024 | to | ULP-007-000013024 |
| ULP-007-000013026 | to | ULP-007-000013026 |
| ULP-007-000013028 | to | ULP-007-000013028 |
| ULP-007-000013030 | to | ULP-007-000013030 |
| ULP-007-000013033 | to | ULP-007-000013033 |
| ULP-007-000013035 | to | ULP-007-000013035 |

| | | |
|---|---|---|
| ULP-007-000013037 | to | ULP-007-000013037 |
| ULP-007-000013038 | to | ULP-007-000013038 |
| ULP-007-000013039 | to | ULP-007-000013039 |
| ULP-007-000013040 | to | ULP-007-000013040 |
| ULP-007-000013041 | to | ULP-007-000013041 |
| ULP-007-000013042 | to | ULP-007-000013042 |
| ULP-007-000003675 | to | ULP-007-000003675 |
| ULP-007-000014517 | to | ULP-007-000014517 |
| ULP-007-000014518 | to | ULP-007-000014518 |
| ULP-007-000014519 | to | ULP-007-000014519 |
| ULP-007-000003676 | to | ULP-007-000003676 |
| ULP-007-000014522 | to | ULP-007-000014522 |
| ULP-007-000014523 | to | ULP-007-000014523 |
| ULP-007-000007417 | to | ULP-007-000007417 |
| ULP-007-000018834 | to | ULP-007-000018834 |
| ULP-007-000018835 | to | ULP-007-000018835 |
| ULP-007-000018836 | to | ULP-007-000018836 |
| ULP-007-000018838 | to | ULP-007-000018838 |
| ULP-007-000018840 | to | ULP-007-000018840 |
| ULP-007-000018841 | to | ULP-007-000018841 |
| ULP-007-000008339 | to | ULP-007-000008339 |
| ULP-007-000016866 | to | ULP-007-000016866 |
| ULP-007-000008656 | to | ULP-007-000008656 |
| ULP-007-000018067 | to | ULP-007-000018067 |
| ULP-007-000018068 | to | ULP-007-000018068 |
| ULP-007-000018069 | to | ULP-007-000018069 |
| ULP-007-000008658 | to | ULP-007-000008658 |
| ULP-007-000018092 | to | ULP-007-000018092 |
| ULP-007-000018093 | to | ULP-007-000018093 |
| ULP-007-000018094 | to | ULP-007-000018094 |
| ULP-007-000008676 | to | ULP-007-000008676 |
| ULP-007-000018258 | to | ULP-007-000018258 |
| ULP-007-000018259 | to | ULP-007-000018259 |
| ULP-007-000018260 | to | ULP-007-000018260 |
| ULP-008-000001461 | to | ULP-008-000001461 |
| ULP-008-000004085 | to | ULP-008-000004085 |
| ULP-008-000001659 | to | ULP-008-000001659 |
| ULP-008-000005934 | to | ULP-008-000005934 |
| ULP-008-000005935 | to | ULP-008-000005935 |
| ULP-008-000005936 | to | ULP-008-000005936 |
| ULP-008-000003142 | to | ULP-008-000003142 |
| ULP-008-000005781 | to | ULP-008-000005781 |
| ULP-008-000005782 | to | ULP-008-000005782 |
| ULP-008-000005783 | to | ULP-008-000005783 |

| | | |
|---|---|---|
| ULP-008-000005784 | to | ULP-008-000005784 |
| ULP-008-000005785 | to | ULP-008-000005785 |
| ULP-008-000006271 | to | ULP-008-000006271 |
| ULP-008-000006272 | to | ULP-008-000006272 |
| ULP-008-000006273 | to | ULP-008-000006273 |
| ULP-008-000003288 | to | ULP-008-000003288 |
| ULP-008-000005719 | to | ULP-008-000005719 |
| ULP-008-000005720 | to | ULP-008-000005720 |
| ULP-008-000003294 | to | ULP-008-000003294 |
| ULP-008-000003851 | to | ULP-008-000003851 |
| ULP-008-000003852 | to | ULP-008-000003852 |
| ULP-008-000003299 | to | ULP-008-000003299 |
| ULP-008-000003790 | to | ULP-008-000003790 |
| ULP-008-000003791 | to | ULP-008-000003791 |
| ULP-008-000003307 | to | ULP-008-000003307 |
| ULP-008-000006123 | to | ULP-008-000006123 |
| ULP-008-000006124 | to | ULP-008-000006124 |
| ULP-008-000003312 | to | ULP-008-000003312 |
| ULP-008-000006157 | to | ULP-008-000006157 |
| ULP-008-000006158 | to | ULP-008-000006158 |
| ULP-008-000003331 | to | ULP-008-000003331 |
| ULP-008-000005872 | to | ULP-008-000005872 |
| ULP-008-000005873 | to | ULP-008-000005873 |
| ULP-008-000003350 | to | ULP-008-000003350 |
| ULP-008-000005969 | to | ULP-008-000005969 |
| XLP-013-000000990 | to | XLP-013-000000990 |
| XLP-013-000014114 | to | XLP-013-000014114 |
| XLP-013-000014115 | to | XLP-013-000014115 |
| XLP-013-000014116 | to | XLP-013-000014116 |
| XLP-013-000014117 | to | XLP-013-000014117 |
| XLP-013-000014118 | to | XLP-013-000014118 |
| XLP-013-000014119 | to | XLP-013-000014119 |
| XLP-013-000014120 | to | XLP-013-000014120 |
| XLP-013-000014121 | to | XLP-013-000014121 |
| XLP-013-000014122 | to | XLP-013-000014122 |
| XLP-013-000014123 | to | XLP-013-000014123 |
| XLP-013-000014124 | to | XLP-013-000014124 |
| XLP-013-000014125 | to | XLP-013-000014125 |
| XLP-013-000014126 | to | XLP-013-000014126 |
| XLP-013-000014127 | to | XLP-013-000014127 |
| XLP-013-000001421 | to | XLP-013-000001421 |
| XLP-013-000014247 | to | XLP-013-000014247 |
| XLP-013-000014248 | to | XLP-013-000014248 |
| XLP-013-000014249 | to | XLP-013-000014249 |

| | | |
|---|---|---|
| XLP-013-000001530 | to | XLP-013-000001530 |
| XLP-013-000014525 | to | XLP-013-000014525 |
| XLP-013-000014526 | to | XLP-013-000014526 |
| XLP-013-000014527 | to | XLP-013-000014527 |
| XLP-013-000001546 | to | XLP-013-000001546 |
| XLP-013-000014446 | to | XLP-013-000014446 |
| XLP-013-000014447 | to | XLP-013-000014447 |
| XLP-013-000014448 | to | XLP-013-000014448 |
| XLP-013-000006126 | to | XLP-013-000006126 |
| XLP-013-000019156 | to | XLP-013-000019156 |
| XLP-013-000006318 | to | XLP-013-000006318 |
| XLP-013-000020397 | to | XLP-013-000020397 |
| XLP-013-000020398 | to | XLP-013-000020398 |
| XLP-013-000007043 | to | XLP-013-000007043 |
| XLP-013-000019032 | to | XLP-013-000019032 |
| XLP-013-000024576 | to | XLP-013-000024576 |
| XLP-013-000024577 | to | XLP-013-000024577 |
| XLP-013-000024578 | to | XLP-013-000024578 |
| XLP-013-000007999 | to | XLP-013-000007999 |
| XLP-013-000018594 | to | XLP-013-000018594 |
| XLP-013-000008240 | to | XLP-013-000008240 |
| XLP-013-000019222 | to | XLP-013-000019222 |
| XLP-013-000019223 | to | XLP-013-000019223 |
| XLP-013-000019224 | to | XLP-013-000019224 |
| XLP-013-000011111 | to | XLP-013-000011111 |
| XLP-013-000023585 | to | XLP-013-000023585 |
| XLP-014-000001092 | to | XLP-014-000001092 |
| XLP-014-000005873 | to | XLP-014-000005873 |
| XLP-014-000005874 | to | XLP-014-000005874 |
| XLP-014-000005875 | to | XLP-014-000005875 |
| XLP-014-000005876 | to | XLP-014-000005876 |
| XLP-014-000005877 | to | XLP-014-000005877 |
| XLP-014-000005878 | to | XLP-014-000005878 |
| XLP-014-000005879 | to | XLP-014-000005879 |
| XLP-014-000005880 | to | XLP-014-000005880 |
| XLP-014-000005881 | to | XLP-014-000005881 |
| XLP-014-000005882 | to | XLP-014-000005882 |
| XLP-014-000005883 | to | XLP-014-000005883 |
| XLP-014-000005884 | to | XLP-014-000005884 |
| XLP-014-000005885 | to | XLP-014-000005885 |
| XLP-014-000001292 | to | XLP-014-000001292 |
| XLP-014-000006151 | to | XLP-014-000006151 |
| XLP-014-000006152 | to | XLP-014-000006152 |
| XLP-014-000006153 | to | XLP-014-000006153 |

| | | |
|---|---|---|
| XLP-014-000001641 | to | XLP-014-000001641 |
| XLP-014-000006365 | to | XLP-014-000006365 |
| XLP-014-000001700 | to | XLP-014-000001700 |
| XLP-014-000006265 | to | XLP-014-000006265 |
| XLP-014-000006266 | to | XLP-014-000006266 |
| XLP-014-000001788 | to | XLP-014-000001788 |
| XLP-014-000006520 | to | XLP-014-000006520 |
| XLP-014-000006521 | to | XLP-014-000006521 |
| XLP-014-000002196 | to | XLP-014-000002196 |
| XLP-014-000006679 | to | XLP-014-000006679 |
| XLP-014-000002225 | to | XLP-014-000002225 |
| XLP-014-000006642 | to | XLP-014-000006642 |
| XLP-014-000002593 | to | XLP-014-000002593 |
| XLP-014-000006963 | to | XLP-014-000006963 |
| XLP-014-000006964 | to | XLP-014-000006964 |
| XLP-014-000006965 | to | XLP-014-000006965 |
| XLP-014-000002631 | to | XLP-014-000002631 |
| XLP-014-000007003 | to | XLP-014-000007003 |
| XLP-014-000002661 | to | XLP-014-000002661 |
| XLP-014-000007030 | to | XLP-014-000007030 |
| XLP-014-000007031 | to | XLP-014-000007031 |
| XLP-014-000003057 | to | XLP-014-000003057 |
| XLP-014-000006917 | to | XLP-014-000006917 |
| XLP-014-000006918 | to | XLP-014-000006918 |
| XLP-014-000003111 | to | XLP-014-000003111 |
| XLP-014-000006954 | to | XLP-014-000006954 |
| XLP-014-000006955 | to | XLP-014-000006955 |
| XLP-014-000003123 | to | XLP-014-000003123 |
| XLP-014-000006953 | to | XLP-014-000006953 |
| XLP-014-000003780 | to | XLP-014-000003780 |
| XLP-014-000008286 | to | XLP-014-000008286 |
| XLP-014-000008287 | to | XLP-014-000008287 |
| XLP-014-000003781 | to | XLP-014-000003781 |
| XLP-014-000008127 | to | XLP-014-000008127 |
| XLP-014-000008128 | to | XLP-014-000008128 |
| XLP-014-000004040 | to | XLP-014-000004040 |
| XLP-014-000008824 | to | XLP-014-000008824 |
| XLP-014-000004064 | to | XLP-014-000004064 |
| XLP-014-000008995 | to | XLP-014-000008995 |
| XLP-014-000004572 | to | XLP-014-000004572 |
| XLP-014-000008330 | to | XLP-014-000008330 |
| XLP-014-000008331 | to | XLP-014-000008331 |
| XLP-014-000008332 | to | XLP-014-000008332 |
| XLP-014-000009327 | to | XLP-014-000009327 |

| | | |
|---|---|---|
| XLP-014-000009328 | to | XLP-014-000009328 |
| XLP-014-000004594 | to | XLP-014-000004594 |
| XLP-014-000008223 | to | XLP-014-000008223 |
| XLP-014-000008224 | to | XLP-014-000008224 |
| XLP-014-000008225 | to | XLP-014-000008225 |
| XLP-014-000009308 | to | XLP-014-000009308 |
| XLP-014-000009309 | to | XLP-014-000009309 |
| XLP-014-000004694 | to | XLP-014-000004694 |
| XLP-014-000008620 | to | XLP-014-000008620 |
| XLP-014-000008621 | to | XLP-014-000008621 |
| XLP-014-000008622 | to | XLP-014-000008622 |
| XLP-014-000008624 | to | XLP-014-000008624 |
| XLP-014-000009356 | to | XLP-014-000009356 |
| XLP-014-000009357 | to | XLP-014-000009357 |
| XLP-014-000009358 | to | XLP-014-000009358 |
| XLP-014-000009366 | to | XLP-014-000009366 |
| XLP-014-000009367 | to | XLP-014-000009367 |
| XLP-014-000005009 | to | XLP-014-000005009 |
| XLP-014-000007981 | to | XLP-014-000007981 |
| XLP-014-000005228 | to | XLP-014-000005228 |
| XLP-014-000008409 | to | XLP-014-000008409 |
| XLP-014-000008410 | to | XLP-014-000008410 |
| XLP-014-000008411 | to | XLP-014-000008411 |
| XLP-014-000008412 | to | XLP-014-000008412 |
| XLP-014-000008413 | to | XLP-014-000008413 |
| XLP-014-000008414 | to | XLP-014-000008414 |
| XLP-014-000009330 | to | XLP-014-000009330 |
| XLP-014-000009331 | to | XLP-014-000009331 |
| XLP-014-000009332 | to | XLP-014-000009332 |
| XLP-014-000005230 | to | XLP-014-000005230 |
| XLP-014-000008396 | to | XLP-014-000008396 |
| XLP-014-000010138 | to | XLP-014-000010138 |
| XLP-014-000012025 | to | XLP-014-000012025 |
| XLP-014-000011233 | to | XLP-014-000011233 |
| XLP-014-000011675 | to | XLP-014-000011675 |
| XLP-017-000000508 | to | XLP-017-000000508 |
| XLP-017-000003848 | to | XLP-017-000003848 |
| XLP-017-000003849 | to | XLP-017-000003849 |
| XLP-017-000003850 | to | XLP-017-000003850 |
| XLP-017-000000668 | to | XLP-017-000000668 |
| XLP-017-000003465 | to | XLP-017-000003465 |
| XLP-017-000003466 | to | XLP-017-000003466 |
| XLP-017-000003467 | to | XLP-017-000003467 |
| XLP-017-000003468 | to | XLP-017-000003468 |

| | | |
|---|---|---|
| XLP-017-000001189 | to | XLP-017-000001189 |
| XLP-017-000003174 | to | XLP-017-000003174 |
| XLP-017-000003175 | to | XLP-017-000003175 |
| XLP-017-000001621 | to | XLP-017-000001621 |
| XLP-017-000008669 | to | XLP-017-000008669 |
| XLP-017-000008670 | to | XLP-017-000008670 |
| XLP-017-000008671 | to | XLP-017-000008671 |
| XLP-017-000001864 | to | XLP-017-000001864 |
| XLP-017-000009179 | to | XLP-017-000009179 |
| XLP-017-000009180 | to | XLP-017-000009180 |
| XLP-017-000009181 | to | XLP-017-000009181 |
| XLP-017-000009182 | to | XLP-017-000009182 |
| XLP-017-000009183 | to | XLP-017-000009183 |
| XLP-017-000009184 | to | XLP-017-000009184 |
| XLP-017-000009185 | to | XLP-017-000009185 |
| XLP-017-000009186 | to | XLP-017-000009186 |
| XLP-017-000009187 | to | XLP-017-000009187 |
| XLP-017-000009188 | to | XLP-017-000009188 |
| XLP-017-000009189 | to | XLP-017-000009189 |
| XLP-017-000009190 | to | XLP-017-000009190 |
| XLP-017-000009191 | to | XLP-017-000009191 |
| XLP-017-000009192 | to | XLP-017-000009192 |
| XLP-017-000007403 | to | XLP-017-000007403 |
| XLP-017-000011363 | to | XLP-017-000011363 |
| XLP-017-000011364 | to | XLP-017-000011364 |
| XLP-017-000011365 | to | XLP-017-000011365 |
| XLP-017-000007606 | to | XLP-017-000007606 |
| XLP-017-000011597 | to | XLP-017-000011597 |
| XLP-017-000007640 | to | XLP-017-000007640 |
| XLP-017-000011689 | to | XLP-017-000011689 |
| XLP-017-000007829 | to | XLP-017-000007829 |
| XLP-017-000011768 | to | XLP-017-000011768 |
| XLP-017-000008009 | to | XLP-017-000008009 |
| XLP-017-000011790 | to | XLP-017-000011790 |
| XLP-017-000012065 | to | XLP-017-000012065 |
| XLP-017-000016836 | to | XLP-017-000016836 |
| XLP-017-000012651 | to | XLP-017-000012651 |
| XLP-017-000016248 | to | XLP-017-000016248 |
| XLP-017-000012699 | to | XLP-017-000012699 |
| XLP-017-000016378 | to | XLP-017-000016378 |
| XLP-017-000013005 | to | XLP-017-000013005 |
| XLP-017-000016794 | to | XLP-017-000016794 |
| XLP-017-000014053 | to | XLP-017-000014053 |
| XLP-017-000016577 | to | XLP-017-000016577 |

| | | |
|---|---|---|
| XLP-017-000016579 | to | XLP-017-000016579 |
| XLP-017-000016581 | to | XLP-017-000016581 |
| XLP-017-000016583 | to | XLP-017-000016583 |
| XLP-017-000016585 | to | XLP-017-000016585 |
| XLP-017-000014410 | to | XLP-017-000014410 |
| XLP-017-000016840 | to | XLP-017-000016840 |
| XLP-017-000016841 | to | XLP-017-000016841 |
| XLP-017-000016842 | to | XLP-017-000016842 |
| XLP-017-000016843 | to | XLP-017-000016843 |
| XLP-017-000016844 | to | XLP-017-000016844 |
| XLP-017-000016845 | to | XLP-017-000016845 |
| XLP-017-000014453 | to | XLP-017-000014453 |
| XLP-017-000016713 | to | XLP-017-000016713 |
| XLP-017-000016714 | to | XLP-017-000016714 |
| XLP-017-000014487 | to | XLP-017-000014487 |
| XLP-017-000016867 | to | XLP-017-000016867 |
| XLP-017-000016868 | to | XLP-017-000016868 |
| XLP-017-000016869 | to | XLP-017-000016869 |
| XLP-017-000016870 | to | XLP-017-000016870 |
| XLP-017-000016871 | to | XLP-017-000016871 |
| XLP-017-000016872 | to | XLP-017-000016872 |
| XLP-017-000014871 | to | XLP-017-000014871 |
| XLP-017-000018150 | to | XLP-017-000018150 |
| XLP-017-000015054 | to | XLP-017-000015054 |
| XLP-017-000017976 | to | XLP-017-000017976 |
| XLP-017-000017977 | to | XLP-017-000017977 |
| XLP-017-000017978 | to | XLP-017-000017978 |
| XLP-017-000017979 | to | XLP-017-000017979 |
| XLP-017-000017981 | to | XLP-017-000017981 |
| XLP-017-000017982 | to | XLP-017-000017982 |
| XLP-017-000017983 | to | XLP-017-000017983 |
| XLP-017-000017984 | to | XLP-017-000017984 |
| XLP-017-000017985 | to | XLP-017-000017985 |
| XLP-017-000017986 | to | XLP-017-000017986 |
| XLP-017-000017987 | to | XLP-017-000017987 |
| XLP-017-000017988 | to | XLP-017-000017988 |
| XLP-017-000017989 | to | XLP-017-000017989 |
| XLP-017-000015331 | to | XLP-017-000015331 |
| XLP-017-000017555 | to | XLP-017-000017555 |
| XLP-017-000017556 | to | XLP-017-000017556 |
| XLP-017-000017557 | to | XLP-017-000017557 |
| XLP-017-000017558 | to | XLP-017-000017558 |
| XLP-017-000017559 | to | XLP-017-000017559 |
| XLP-017-000017561 | to | XLP-017-000017561 |

| | | |
|---|---|---|
| XLP-017-000017563 | to | XLP-017-000017563 |
| XLP-017-000017565 | to | XLP-017-000017565 |
| XLP-017-000018816 | to | XLP-017-000018816 |
| XLP-017-000018817 | to | XLP-017-000018817 |
| XLP-017-000018818 | to | XLP-017-000018818 |
| XLP-017-000018820 | to | XLP-017-000018820 |
| XLP-017-000018821 | to | XLP-017-000018821 |
| XLP-017-000015394 | to | XLP-017-000015394 |
| XLP-017-000017695 | to | XLP-017-000017695 |
| XLP-017-000017696 | to | XLP-017-000017696 |
| XLP-017-000017697 | to | XLP-017-000017697 |
| XLP-017-000017698 | to | XLP-017-000017698 |
| XLP-017-000017699 | to | XLP-017-000017699 |
| XLP-017-000017700 | to | XLP-017-000017700 |
| XLP-017-000017701 | to | XLP-017-000017701 |
| XLP-017-000018823 | to | XLP-017-000018823 |
| XLP-017-000018826 | to | XLP-017-000018826 |
| XLP-017-000015482 | to | XLP-017-000015482 |
| XLP-017-000018370 | to | XLP-017-000018370 |
| XLP-017-000018371 | to | XLP-017-000018371 |
| XLP-017-000018372 | to | XLP-017-000018372 |
| XLP-017-000018373 | to | XLP-017-000018373 |
| XLP-017-000015573 | to | XLP-017-000015573 |
| XLP-017-000017950 | to | XLP-017-000017950 |
| XLP-017-000017951 | to | XLP-017-000017951 |
| XLP-017-000017952 | to | XLP-017-000017952 |
| XLP-017-000017953 | to | XLP-017-000017953 |
| XLP-017-000017954 | to | XLP-017-000017954 |
| XLP-017-000015644 | to | XLP-017-000015644 |
| XLP-017-000018508 | to | XLP-017-000018508 |
| XLP-017-000018509 | to | XLP-017-000018509 |
| XLP-017-000018510 | to | XLP-017-000018510 |
| XLP-017-000018511 | to | XLP-017-000018511 |
| XLP-018-000000381 | to | XLP-018-000000381 |
| XLP-018-000009731 | to | XLP-018-000009731 |
| XLP-018-000009732 | to | XLP-018-000009732 |
| XLP-018-000009733 | to | XLP-018-000009733 |
| XLP-018-000000384 | to | XLP-018-000000384 |
| XLP-018-000010073 | to | XLP-018-000010073 |
| XLP-018-000010074 | to | XLP-018-000010074 |
| XLP-018-000010075 | to | XLP-018-000010075 |
| XLP-018-000000633 | to | XLP-018-000000633 |
| XLP-018-000010278 | to | XLP-018-000010278 |
| XLP-018-000010279 | to | XLP-018-000010279 |

| | | |
|---|---|---|
| XLP-018-000000960 | to | XLP-018-000000960 |
| XLP-018-000009368 | to | XLP-018-000009368 |
| XLP-018-000001195 | to | XLP-018-000001195 |
| XLP-018-000009452 | to | XLP-018-000009452 |
| XLP-018-000001204 | to | XLP-018-000001204 |
| XLP-018-000009623 | to | XLP-018-000009623 |
| XLP-018-000009624 | to | XLP-018-000009624 |
| XLP-018-000009625 | to | XLP-018-000009625 |
| XLP-018-000009626 | to | XLP-018-000009626 |
| XLP-018-000009627 | to | XLP-018-000009627 |
| XLP-018-000001206 | to | XLP-018-000001206 |
| XLP-018-000009643 | to | XLP-018-000009643 |
| XLP-018-000002399 | to | XLP-018-000002399 |
| XLP-018-000010906 | to | XLP-018-000010906 |
| XLP-018-000002466 | to | XLP-018-000002466 |
| XLP-018-000011889 | to | XLP-018-000011889 |
| XLP-018-000011890 | to | XLP-018-000011890 |
| XLP-018-000011891 | to | XLP-018-000011891 |
| XLP-018-000002522 | to | XLP-018-000002522 |
| XLP-018-000011436 | to | XLP-018-000011436 |
| XLP-018-000015567 | to | XLP-018-000015567 |
| XLP-018-000015568 | to | XLP-018-000015568 |
| XLP-018-000015569 | to | XLP-018-000015569 |
| XLP-018-000002691 | to | XLP-018-000002691 |
| XLP-018-000011407 | to | XLP-018-000011407 |
| XLP-018-000011408 | to | XLP-018-000011408 |
| XLP-018-000011409 | to | XLP-018-000011409 |
| XLP-018-000011410 | to | XLP-018-000011410 |
| XLP-018-000011411 | to | XLP-018-000011411 |
| XLP-018-000011412 | to | XLP-018-000011412 |
| XLP-018-000011413 | to | XLP-018-000011413 |
| XLP-018-000002956 | to | XLP-018-000002956 |
| XLP-018-000011837 | to | XLP-018-000011837 |
| XLP-018-000011838 | to | XLP-018-000011838 |
| XLP-018-000011839 | to | XLP-018-000011839 |
| XLP-018-000011840 | to | XLP-018-000011840 |
| XLP-018-000011841 | to | XLP-018-000011841 |
| XLP-018-000011842 | to | XLP-018-000011842 |
| XLP-018-000015576 | to | XLP-018-000015576 |
| XLP-018-000015577 | to | XLP-018-000015577 |
| XLP-018-000015578 | to | XLP-018-000015578 |
| XLP-018-000015671 | to | XLP-018-000015671 |
| XLP-018-000015673 | to | XLP-018-000015673 |
| XLP-018-000002982 | to | XLP-018-000002982 |

| | | |
|---|---|---|
| XLP-018-000011857 | to | XLP-018-000011857 |
| XLP-018-000011858 | to | XLP-018-000011858 |
| XLP-018-000011859 | to | XLP-018-000011859 |
| XLP-018-000011860 | to | XLP-018-000011860 |
| XLP-018-000003993 | to | XLP-018-000003993 |
| XLP-018-000012514 | to | XLP-018-000012514 |
| XLP-018-000012515 | to | XLP-018-000012515 |
| XLP-018-000012516 | to | XLP-018-000012516 |
| XLP-018-000004056 | to | XLP-018-000004056 |
| XLP-018-000012090 | to | XLP-018-000012090 |
| XLP-018-000004117 | to | XLP-018-000004117 |
| XLP-018-000011949 | to | XLP-018-000011949 |
| XLP-018-000011950 | to | XLP-018-000011950 |
| XLP-018-000004256 | to | XLP-018-000004256 |
| XLP-018-000011898 | to | XLP-018-000011898 |
| XLP-018-000011899 | to | XLP-018-000011899 |
| XLP-018-000004834 | to | XLP-018-000004834 |
| XLP-018-000012695 | to | XLP-018-000012695 |
| XLP-018-000004908 | to | XLP-018-000004908 |
| XLP-018-000012780 | to | XLP-018-000012780 |
| XLP-018-000012781 | to | XLP-018-000012781 |
| XLP-018-000004917 | to | XLP-018-000004917 |
| XLP-018-000012508 | to | XLP-018-000012508 |
| XLP-018-000012509 | to | XLP-018-000012509 |
| XLP-018-000005212 | to | XLP-018-000005212 |
| XLP-018-000015159 | to | XLP-018-000015159 |
| XLP-018-000005678 | to | XLP-018-000005678 |
| XLP-018-000015479 | to | XLP-018-000015479 |
| XLP-018-000005852 | to | XLP-018-000005852 |
| XLP-018-000014956 | to | XLP-018-000014956 |
| XLP-018-000006932 | to | XLP-018-000006932 |
| XLP-018-000013554 | to | XLP-018-000013554 |
| XLP-018-000013555 | to | XLP-018-000013555 |
| XLP-018-000013556 | to | XLP-018-000013556 |
| XLP-018-000007072 | to | XLP-018-000007072 |
| XLP-018-000013457 | to | XLP-018-000013457 |
| XLP-018-000013458 | to | XLP-018-000013458 |
| XLP-018-000013459 | to | XLP-018-000013459 |
| XLP-018-000007704 | to | XLP-018-000007704 |
| XLP-018-000013699 | to | XLP-018-000013699 |
| XLP-018-000007773 | to | XLP-018-000007773 |
| XLP-018-000013777 | to | XLP-018-000013777 |
| XLP-018-000007990 | to | XLP-018-000007990 |
| XLP-018-000014308 | to | XLP-018-000014308 |

| | | |
|---|---|---|
| XLP-018-000014309 | to | XLP-018-000014309 |
| XLP-018-000014310 | to | XLP-018-000014310 |
| XLP-018-000008109 | to | XLP-018-000008109 |
| XLP-018-000013668 | to | XLP-018-000013668 |
| XLP-018-000013669 | to | XLP-018-000013669 |
| XLP-018-000013670 | to | XLP-018-000013670 |
| XLP-018-000013672 | to | XLP-018-000013672 |
| XLP-018-000013673 | to | XLP-018-000013673 |
| XLP-018-000013674 | to | XLP-018-000013674 |
| XLP-018-000013675 | to | XLP-018-000013675 |
| XLP-018-000013676 | to | XLP-018-000013676 |
| XLP-018-000013678 | to | XLP-018-000013678 |
| XLP-018-000013679 | to | XLP-018-000013679 |
| XLP-018-000013680 | to | XLP-018-000013680 |
| XLP-018-000013681 | to | XLP-018-000013681 |
| XLP-018-000013682 | to | XLP-018-000013682 |
| XLP-018-000013683 | to | XLP-018-000013683 |
| XLP-018-000013684 | to | XLP-018-000013684 |
| XLP-018-000013685 | to | XLP-018-000013685 |
| XLP-018-000013686 | to | XLP-018-000013686 |
| XLP-018-000013687 | to | XLP-018-000013687 |
| XLP-018-000013688 | to | XLP-018-000013688 |
| XLP-018-000013689 | to | XLP-018-000013689 |
| XLP-018-000008145 | to | XLP-018-000008145 |
| XLP-018-000013718 | to | XLP-018-000013718 |
| XLP-018-000013719 | to | XLP-018-000013719 |
| XLP-018-000013720 | to | XLP-018-000013720 |
| XLP-018-000013721 | to | XLP-018-000013721 |
| XLP-018-000008320 | to | XLP-018-000008320 |
| XLP-018-000014656 | to | XLP-018-000014656 |
| XLP-018-000015649 | to | XLP-018-000015649 |
| XLP-018-000015650 | to | XLP-018-000015650 |
| XLP-018-000015651 | to | XLP-018-000015651 |
| XLP-018-000015652 | to | XLP-018-000015652 |
| XLP-018-000008368 | to | XLP-018-000008368 |
| XLP-018-000014314 | to | XLP-018-000014314 |
| XLP-018-000014315 | to | XLP-018-000014315 |
| XLP-018-000014316 | to | XLP-018-000014316 |
| XLP-018-000014318 | to | XLP-018-000014318 |
| XLP-018-000008380 | to | XLP-018-000008380 |
| XLP-018-000014244 | to | XLP-018-000014244 |
| XLP-018-000008410 | to | XLP-018-000008410 |
| XLP-018-000014470 | to | XLP-018-000014470 |
| XLP-018-000009107 | to | XLP-018-000009107 |

| | | |
|---|---|---|
| XLP-018-000014014 | to | XLP-018-000014014 |
| XLP-018-000016330 | to | XLP-018-000016330 |
| XLP-018-000017764 | to | XLP-018-000017764 |
| XLP-018-000016389 | to | XLP-018-000016389 |
| XLP-018-000017781 | to | XLP-018-000017781 |
| XLP-018-000018567 | to | XLP-018-000018567 |
| XLP-018-000018568 | to | XLP-018-000018568 |
| XLP-018-000018569 | to | XLP-018-000018569 |
| XLP-018-000016432 | to | XLP-018-000016432 |
| XLP-018-000017916 | to | XLP-018-000017916 |
| XLP-018-000017917 | to | XLP-018-000017917 |
| XLP-018-000017918 | to | XLP-018-000017918 |
| XLP-018-000016790 | to | XLP-018-000016790 |
| XLP-018-000018013 | to | XLP-018-000018013 |
| XLP-018-000018014 | to | XLP-018-000018014 |
| XLP-018-000018015 | to | XLP-018-000018015 |
| XLP-018-000018017 | to | XLP-018-000018017 |
| XLP-018-000018618 | to | XLP-018-000018618 |
| XLP-018-000016797 | to | XLP-018-000016797 |
| XLP-018-000018192 | to | XLP-018-000018192 |
| XLP-018-000018193 | to | XLP-018-000018193 |
| XLP-018-000016990 | to | XLP-018-000016990 |
| XLP-018-000018132 | to | XLP-018-000018132 |
| XLP-018-000018133 | to | XLP-018-000018133 |
| XLP-018-000018135 | to | XLP-018-000018135 |
| XLP-018-000018136 | to | XLP-018-000018136 |
| XLP-018-000018616 | to | XLP-018-000018616 |
| XLP-018-000018748 | to | XLP-018-000018748 |
| XLP-018-000024372 | to | XLP-018-000024372 |
| XLP-018-000027410 | to | XLP-018-000027410 |
| XLP-018-000027411 | to | XLP-018-000027411 |
| XLP-018-000027412 | to | XLP-018-000027412 |
| XLP-018-000027413 | to | XLP-018-000027413 |
| XLP-018-000027414 | to | XLP-018-000027414 |
| XLP-018-000027415 | to | XLP-018-000027415 |
| XLP-018-000027416 | to | XLP-018-000027416 |
| XLP-018-000027417 | to | XLP-018-000027417 |
| XLP-018-000027418 | to | XLP-018-000027418 |
| XLP-018-000027419 | to | XLP-018-000027419 |
| XLP-018-000027420 | to | XLP-018-000027420 |
| XLP-018-000027421 | to | XLP-018-000027421 |
| XLP-018-000027422 | to | XLP-018-000027422 |
| XLP-018-000027423 | to | XLP-018-000027423 |
| XLP-018-000027424 | to | XLP-018-000027424 |

| | | |
|---|---|---|
| XLP-018-000027425 | to | XLP-018-000027425 |
| XLP-018-000027426 | to | XLP-018-000027426 |
| XLP-018-000027427 | to | XLP-018-000027427 |
| XLP-018-000027428 | to | XLP-018-000027428 |
| XLP-018-000027429 | to | XLP-018-000027429 |
| XLP-018-000027430 | to | XLP-018-000027430 |
| XLP-018-000027431 | to | XLP-018-000027431 |
| XLP-018-000027432 | to | XLP-018-000027432 |
| XLP-018-000027433 | to | XLP-018-000027433 |
| XLP-018-000027434 | to | XLP-018-000027434 |
| XLP-018-000027435 | to | XLP-018-000027435 |
| XLP-018-000027436 | to | XLP-018-000027436 |
| XLP-018-000027437 | to | XLP-018-000027437 |
| XLP-018-000027438 | to | XLP-018-000027438 |
| XLP-018-000027439 | to | XLP-018-000027439 |
| XLP-018-000027440 | to | XLP-018-000027440 |
| XLP-018-000027441 | to | XLP-018-000027441 |
| XLP-018-000027442 | to | XLP-018-000027442 |
| XLP-018-000027443 | to | XLP-018-000027443 |
| XLP-018-000027444 | to | XLP-018-000027444 |
| XLP-018-000027445 | to | XLP-018-000027445 |
| XLP-018-000027446 | to | XLP-018-000027446 |
| XLP-018-000027447 | to | XLP-018-000027447 |
| XLP-018-000027448 | to | XLP-018-000027448 |
| XLP-018-000027449 | to | XLP-018-000027449 |
| XLP-018-000027450 | to | XLP-018-000027450 |
| XLP-018-000027451 | to | XLP-018-000027451 |
| XLP-018-000027452 | to | XLP-018-000027452 |
| XLP-018-000027453 | to | XLP-018-000027453 |
| XLP-018-000027454 | to | XLP-018-000027454 |
| XLP-018-000027455 | to | XLP-018-000027455 |
| XLP-018-000027456 | to | XLP-018-000027456 |
| XLP-018-000027457 | to | XLP-018-000027457 |
| XLP-018-000027458 | to | XLP-018-000027458 |
| XLP-018-000027459 | to | XLP-018-000027459 |
| XLP-018-000027460 | to | XLP-018-000027460 |
| XLP-018-000027461 | to | XLP-018-000027461 |
| XLP-018-000027462 | to | XLP-018-000027462 |
| XLP-018-000027463 | to | XLP-018-000027463 |
| XLP-018-000027464 | to | XLP-018-000027464 |
| XLP-018-000027465 | to | XLP-018-000027465 |
| XLP-018-000027466 | to | XLP-018-000027466 |
| XLP-018-000027467 | to | XLP-018-000027467 |
| XLP-018-000027468 | to | XLP-018-000027468 |

| | | |
|---|---|---|
| XLP-018-000027469 | to | XLP-018-000027469 |
| XLP-018-000027470 | to | XLP-018-000027470 |
| XLP-018-000027471 | to | XLP-018-000027471 |
| XLP-018-000027472 | to | XLP-018-000027472 |
| XLP-018-000019291 | to | XLP-018-000019291 |
| XLP-018-000024175 | to | XLP-018-000024175 |
| XLP-018-000019293 | to | XLP-018-000019293 |
| XLP-018-000025670 | to | XLP-018-000025670 |
| XLP-018-000025672 | to | XLP-018-000025672 |
| XLP-018-000025673 | to | XLP-018-000025673 |
| XLP-018-000025674 | to | XLP-018-000025674 |
| XLP-018-000025675 | to | XLP-018-000025675 |
| XLP-018-000019706 | to | XLP-018-000019706 |
| XLP-018-000025768 | to | XLP-018-000025768 |
| XLP-018-000025770 | to | XLP-018-000025770 |
| XLP-018-000025772 | to | XLP-018-000025772 |
| XLP-018-000025773 | to | XLP-018-000025773 |
| XLP-018-000019930 | to | XLP-018-000019930 |
| XLP-018-000026435 | to | XLP-018-000026435 |
| XLP-018-000026436 | to | XLP-018-000026436 |
| XLP-018-000026437 | to | XLP-018-000026437 |
| XLP-018-000026438 | to | XLP-018-000026438 |
| XLP-018-000026439 | to | XLP-018-000026439 |
| XLP-018-000027724 | to | XLP-018-000027724 |
| XLP-018-000027726 | to | XLP-018-000027726 |
| XLP-018-000027727 | to | XLP-018-000027727 |
| XLP-018-000019949 | to | XLP-018-000019949 |
| XLP-018-000026789 | to | XLP-018-000026789 |
| XLP-018-000027730 | to | XLP-018-000027730 |
| XLP-018-000027731 | to | XLP-018-000027731 |
| XLP-018-000027732 | to | XLP-018-000027732 |
| XLP-018-000019965 | to | XLP-018-000019965 |
| XLP-018-000027179 | to | XLP-018-000027179 |
| XLP-018-000027180 | to | XLP-018-000027180 |
| XLP-018-000027181 | to | XLP-018-000027181 |
| XLP-018-000020244 | to | XLP-018-000020244 |
| XLP-018-000025676 | to | XLP-018-000025676 |
| XLP-018-000020580 | to | XLP-018-000020580 |
| XLP-018-000026415 | to | XLP-018-000026415 |
| XLP-018-000020969 | to | XLP-018-000020969 |
| XLP-018-000024904 | to | XLP-018-000024904 |
| XLP-018-000024906 | to | XLP-018-000024906 |
| XLP-018-000024907 | to | XLP-018-000024907 |
| XLP-018-000024908 | to | XLP-018-000024908 |

| | | |
|---|---|---|
| XLP-018-000021226 | to | XLP-018-000021226 |
| XLP-018-000026999 | to | XLP-018-000026999 |
| XLP-018-000027000 | to | XLP-018-000027000 |
| XLP-018-000021342 | to | XLP-018-000021342 |
| XLP-018-000025096 | to | XLP-018-000025096 |
| XLP-018-000025097 | to | XLP-018-000025097 |
| XLP-018-000022252 | to | XLP-018-000022252 |
| XLP-018-000026009 | to | XLP-018-000026009 |
| XLP-018-000026010 | to | XLP-018-000026010 |
| XLP-018-000022406 | to | XLP-018-000022406 |
| XLP-018-000024822 | to | XLP-018-000024822 |
| XLP-018-000024823 | to | XLP-018-000024823 |
| XLP-018-000024824 | to | XLP-018-000024824 |
| XLP-018-000027675 | to | XLP-018-000027675 |
| XLP-018-000027676 | to | XLP-018-000027676 |
| XLP-018-000027677 | to | XLP-018-000027677 |
| XLP-018-000027678 | to | XLP-018-000027678 |
| XLP-018-000027679 | to | XLP-018-000027679 |
| XLP-018-000022422 | to | XLP-018-000022422 |
| XLP-018-000025960 | to | XLP-018-000025960 |
| XLP-018-000025961 | to | XLP-018-000025961 |
| XLP-018-000027718 | to | XLP-018-000027718 |
| XLP-018-000027719 | to | XLP-018-000027719 |
| XLP-018-000027721 | to | XLP-018-000027721 |
| XLP-018-000027722 | to | XLP-018-000027722 |
| XLP-018-000022732 | to | XLP-018-000022732 |
| XLP-018-000027071 | to | XLP-018-000027071 |
| XLP-018-000027072 | to | XLP-018-000027072 |
| XLP-019-000000631 | to | XLP-019-000000631 |
| XLP-019-000001147 | to | XLP-019-000001147 |
| XLP-020-000000211 | to | XLP-020-000000211 |
| XLP-020-000023996 | to | XLP-020-000023996 |
| XLP-020-000001811 | to | XLP-020-000001811 |
| XLP-020-000021473 | to | XLP-020-000021473 |
| XLP-020-000021476 | to | XLP-020-000021476 |
| XLP-020-000002028 | to | XLP-020-000002028 |
| XLP-020-000021360 | to | XLP-020-000021360 |
| XLP-020-000002455 | to | XLP-020-000002455 |
| XLP-020-000021142 | to | XLP-020-000021142 |
| XLP-020-000002551 | to | XLP-020-000002551 |
| XLP-020-000024057 | to | XLP-020-000024057 |
| XLP-020-000002768 | to | XLP-020-000002768 |
| XLP-020-000024708 | to | XLP-020-000024708 |
| XLP-020-000024709 | to | XLP-020-000024709 |

| | | |
|---|---|---|
| XLP-020-000002779 | to | XLP-020-000002779 |
| XLP-020-000024829 | to | XLP-020-000024829 |
| XLP-020-000003050 | to | XLP-020-000003050 |
| XLP-020-000024147 | to | XLP-020-000024147 |
| XLP-020-000024148 | to | XLP-020-000024148 |
| XLP-020-000024151 | to | XLP-020-000024151 |
| XLP-020-000025224 | to | XLP-020-000025224 |
| XLP-020-000025225 | to | XLP-020-000025225 |
| XLP-020-000003427 | to | XLP-020-000003427 |
| XLP-020-000024895 | to | XLP-020-000024895 |
| XLP-020-000024896 | to | XLP-020-000024896 |
| XLP-020-000024897 | to | XLP-020-000024897 |
| XLP-020-000024898 | to | XLP-020-000024898 |
| XLP-020-000025240 | to | XLP-020-000025240 |
| XLP-020-000003511 | to | XLP-020-000003511 |
| XLP-020-000022674 | to | XLP-020-000022674 |
| XLP-020-000022676 | to | XLP-020-000022676 |
| XLP-020-000003517 | to | XLP-020-000003517 |
| XLP-020-000024067 | to | XLP-020-000024067 |
| XLP-020-000024068 | to | XLP-020-000024068 |
| XLP-020-000024070 | to | XLP-020-000024070 |
| XLP-020-000024071 | to | XLP-020-000024071 |
| XLP-020-000025234 | to | XLP-020-000025234 |
| XLP-020-000003770 | to | XLP-020-000003770 |
| XLP-020-000022590 | to | XLP-020-000022590 |
| XLP-020-000025185 | to | XLP-020-000025185 |
| XLP-020-000025186 | to | XLP-020-000025186 |
| XLP-020-000025187 | to | XLP-020-000025187 |
| XLP-020-000003781 | to | XLP-020-000003781 |
| XLP-020-000022060 | to | XLP-020-000022060 |
| XLP-020-000003872 | to | XLP-020-000003872 |
| XLP-020-000022447 | to | XLP-020-000022447 |
| XLP-020-000022448 | to | XLP-020-000022448 |
| XLP-020-000025177 | to | XLP-020-000025177 |
| XLP-020-000004308 | to | XLP-020-000004308 |
| XLP-020-000021553 | to | XLP-020-000021553 |
| XLP-020-000021554 | to | XLP-020-000021554 |
| XLP-020-000021555 | to | XLP-020-000021555 |
| XLP-020-000005068 | to | XLP-020-000005068 |
| XLP-020-000020259 | to | XLP-020-000020259 |
| XLP-020-000005075 | to | XLP-020-000005075 |
| XLP-020-000018473 | to | XLP-020-000018473 |
| XLP-020-000018474 | to | XLP-020-000018474 |
| XLP-020-000018477 | to | XLP-020-000018477 |

XLP-020-000018479    to    XLP-020-000018479
XLP-020-000018481    to    XLP-020-000018481
XLP-020-000005078    to    XLP-020-000005078
XLP-020-000018630    to    XLP-020-000018630
XLP-020-000005313    to    XLP-020-000005313
XLP-020-000019705    to    XLP-020-000019705
XLP-020-000025115    to    XLP-020-000025115
XLP-020-000006194    to    XLP-020-000006194
XLP-020-000024081    to    XLP-020-000024081
XLP-020-000024082    to    XLP-020-000024082
XLP-020-000024083    to    XLP-020-000024083
XLP-020-000024084    to    XLP-020-000024084
XLP-020-000024086    to    XLP-020-000024086
XLP-020-000024088    to    XLP-020-000024088
XLP-020-000024090    to    XLP-020-000024090
XLP-020-000024091    to    XLP-020-000024091
XLP-020-000024092    to    XLP-020-000024092
XLP-020-000024093    to    XLP-020-000024093
XLP-020-000024094    to    XLP-020-000024094
XLP-020-000024095    to    XLP-020-000024095
XLP-020-000024096    to    XLP-020-000024096
XLP-020-000024097    to    XLP-020-000024097
XLP-020-000006716    to    XLP-020-000006716
XLP-020-000019421    to    XLP-020-000019421
XLP-020-000006717    to    XLP-020-000006717
XLP-020-000019424    to    XLP-020-000019424
XLP-020-000019425    to    XLP-020-000019425
XLP-020-000019427    to    XLP-020-000019427
XLP-020-000019428    to    XLP-020-000019428
XLP-020-000019429    to    XLP-020-000019429
XLP-020-000006744    to    XLP-020-000006744
XLP-020-000015051    to    XLP-020-000015051
XLP-020-000015052    to    XLP-020-000015052
XLP-020-000015053    to    XLP-020-000015053
XLP-020-000015054    to    XLP-020-000015054
XLP-020-000015055    to    XLP-020-000015055
XLP-020-000006933    to    XLP-020-000006933
XLP-020-000023190    to    XLP-020-000023190
XLP-020-000023192    to    XLP-020-000023192
XLP-020-000007029    to    XLP-020-000007029
XLP-020-000023399    to    XLP-020-000023399
XLP-020-000023400    to    XLP-020-000023400
XLP-020-000007149    to    XLP-020-000007149
XLP-020-000023680    to    XLP-020-000023680

| | | |
|---|---|---|
| XLP-020-000023681 | to | XLP-020-000023681 |
| XLP-020-000023683 | to | XLP-020-000023683 |
| XLP-020-000023684 | to | XLP-020-000023684 |
| XLP-020-000023685 | to | XLP-020-000023685 |
| XLP-020-000023686 | to | XLP-020-000023686 |
| XLP-020-000023687 | to | XLP-020-000023687 |
| XLP-020-000023688 | to | XLP-020-000023688 |
| XLP-020-000023689 | to | XLP-020-000023689 |
| XLP-020-000023690 | to | XLP-020-000023690 |
| XLP-020-000023691 | to | XLP-020-000023691 |
| XLP-020-000023692 | to | XLP-020-000023692 |
| XLP-020-000023693 | to | XLP-020-000023693 |
| XLP-020-000007230 | to | XLP-020-000007230 |
| XLP-020-000019872 | to | XLP-020-000019872 |
| XLP-020-000019873 | to | XLP-020-000019873 |
| XLP-020-000019874 | to | XLP-020-000019874 |
| XLP-020-000019875 | to | XLP-020-000019875 |
| XLP-020-000019876 | to | XLP-020-000019876 |
| XLP-020-000007344 | to | XLP-020-000007344 |
| XLP-020-000019761 | to | XLP-020-000019761 |
| XLP-020-000007554 | to | XLP-020-000007554 |
| XLP-020-000022803 | to | XLP-020-000022803 |
| XLP-020-000022805 | to | XLP-020-000022805 |
| XLP-020-000022806 | to | XLP-020-000022806 |
| XLP-020-000025195 | to | XLP-020-000025195 |
| XLP-020-000025196 | to | XLP-020-000025196 |
| XLP-020-000007657 | to | XLP-020-000007657 |
| XLP-020-000024586 | to | XLP-020-000024586 |
| XLP-020-000024587 | to | XLP-020-000024587 |
| XLP-020-000024588 | to | XLP-020-000024588 |
| XLP-020-000007749 | to | XLP-020-000007749 |
| XLP-020-000023173 | to | XLP-020-000023173 |
| XLP-020-000007988 | to | XLP-020-000007988 |
| XLP-020-000015676 | to | XLP-020-000015676 |
| XLP-020-000015677 | to | XLP-020-000015677 |
| XLP-020-000015678 | to | XLP-020-000015678 |
| XLP-020-000015679 | to | XLP-020-000015679 |
| XLP-020-000008039 | to | XLP-020-000008039 |
| XLP-020-000015376 | to | XLP-020-000015376 |
| XLP-020-000015377 | to | XLP-020-000015377 |
| XLP-020-000015378 | to | XLP-020-000015378 |
| XLP-020-000015379 | to | XLP-020-000015379 |
| XLP-020-000008090 | to | XLP-020-000008090 |
| XLP-020-000015335 | to | XLP-020-000015335 |

| | | |
|---|---|---|
| XLP-020-000008093 | to | XLP-020-000008093 |
| XLP-020-000015299 | to | XLP-020-000015299 |
| XLP-020-000015300 | to | XLP-020-000015300 |
| XLP-020-000008098 | to | XLP-020-000008098 |
| XLP-020-000015365 | to | XLP-020-000015365 |
| XLP-020-000015366 | to | XLP-020-000015366 |
| XLP-020-000015367 | to | XLP-020-000015367 |
| XLP-020-000015368 | to | XLP-020-000015368 |
| XLP-020-000015369 | to | XLP-020-000015369 |
| XLP-020-000015371 | to | XLP-020-000015371 |
| XLP-020-000015372 | to | XLP-020-000015372 |
| XLP-020-000008101 | to | XLP-020-000008101 |
| XLP-020-000015266 | to | XLP-020-000015266 |
| XLP-020-000008103 | to | XLP-020-000008103 |
| XLP-020-000025303 | to | XLP-020-000025303 |
| XLP-020-000008104 | to | XLP-020-000008104 |
| XLP-020-000015353 | to | XLP-020-000015353 |
| XLP-020-000008487 | to | XLP-020-000008487 |
| XLP-020-000019565 | to | XLP-020-000019565 |
| XLP-020-000010738 | to | XLP-020-000010738 |
| XLP-020-000017098 | to | XLP-020-000017098 |
| XLP-020-000017099 | to | XLP-020-000017099 |
| XLP-020-000010753 | to | XLP-020-000010753 |
| XLP-020-000016975 | to | XLP-020-000016975 |
| XLP-020-000011578 | to | XLP-020-000011578 |
| XLP-020-000018362 | to | XLP-020-000018362 |
| XLP-020-000018363 | to | XLP-020-000018363 |
| XLP-020-000018366 | to | XLP-020-000018366 |
| XLP-020-000018367 | to | XLP-020-000018367 |
| XLP-020-000018368 | to | XLP-020-000018368 |
| XLP-020-000011583 | to | XLP-020-000011583 |
| XLP-020-000016726 | to | XLP-020-000016726 |
| XLP-020-000016727 | to | XLP-020-000016727 |
| XLP-020-000011585 | to | XLP-020-000011585 |
| XLP-020-000016854 | to | XLP-020-000016854 |
| XLP-020-000016856 | to | XLP-020-000016856 |
| XLP-020-000011590 | to | XLP-020-000011590 |
| XLP-020-000017110 | to | XLP-020-000017110 |
| XLP-020-000017111 | to | XLP-020-000017111 |
| XLP-020-000011591 | to | XLP-020-000011591 |
| XLP-020-000017167 | to | XLP-020-000017167 |
| XLP-020-000017168 | to | XLP-020-000017168 |
| XLP-020-000011593 | to | XLP-020-000011593 |
| XLP-020-000017271 | to | XLP-020-000017271 |

| | | |
|---|---|---|
| XLP-020-000025053 | to | XLP-020-000025053 |
| XLP-020-000011607 | to | XLP-020-000011607 |
| XLP-020-000016483 | to | XLP-020-000016483 |
| XLP-020-000016485 | to | XLP-020-000016485 |
| XLP-020-000011631 | to | XLP-020-000011631 |
| XLP-020-000016649 | to | XLP-020-000016649 |
| XLP-020-000011671 | to | XLP-020-000011671 |
| XLP-020-000016796 | to | XLP-020-000016796 |
| XLP-020-000016797 | to | XLP-020-000016797 |
| XLP-020-000016798 | to | XLP-020-000016798 |
| XLP-020-000016799 | to | XLP-020-000016799 |
| XLP-020-000016800 | to | XLP-020-000016800 |
| XLP-020-000016801 | to | XLP-020-000016801 |
| XLP-020-000011699 | to | XLP-020-000011699 |
| XLP-020-000016221 | to | XLP-020-000016221 |
| XLP-020-000016222 | to | XLP-020-000016222 |
| XLP-020-000011759 | to | XLP-020-000011759 |
| XLP-020-000017882 | to | XLP-020-000017882 |
| XLP-020-000017883 | to | XLP-020-000017883 |
| XLP-020-000017884 | to | XLP-020-000017884 |
| XLP-020-000017885 | to | XLP-020-000017885 |
| XLP-020-000011779 | to | XLP-020-000011779 |
| XLP-020-000018896 | to | XLP-020-000018896 |
| XLP-020-000018897 | to | XLP-020-000018897 |
| XLP-020-000018900 | to | XLP-020-000018900 |
| XLP-020-000011780 | to | XLP-020-000011780 |
| XLP-020-000017867 | to | XLP-020-000017867 |
| XLP-020-000011818 | to | XLP-020-000011818 |
| XLP-020-000017878 | to | XLP-020-000017878 |
| XLP-020-000011853 | to | XLP-020-000011853 |
| XLP-020-000017926 | to | XLP-020-000017926 |
| XLP-020-000011865 | to | XLP-020-000011865 |
| XLP-020-000018556 | to | XLP-020-000018556 |
| XLP-020-000018563 | to | XLP-020-000018563 |
| XLP-020-000011961 | to | XLP-020-000011961 |
| XLP-020-000017773 | to | XLP-020-000017773 |
| XLP-020-000011962 | to | XLP-020-000011962 |
| XLP-020-000017817 | to | XLP-020-000017817 |
| XLP-020-000011976 | to | XLP-020-000011976 |
| XLP-020-000017430 | to | XLP-020-000017430 |
| XLP-020-000017431 | to | XLP-020-000017431 |
| XLP-020-000017432 | to | XLP-020-000017432 |
| XLP-020-000012368 | to | XLP-020-000012368 |
| XLP-020-000015269 | to | XLP-020-000015269 |

| | | |
|---|---|---|
| XLP-020-000012387 | to | XLP-020-000012387 |
| XLP-020-000015072 | to | XLP-020-000015072 |
| XLP-020-000015073 | to | XLP-020-000015073 |
| XLP-020-000015074 | to | XLP-020-000015074 |
| XLP-020-000012850 | to | XLP-020-000012850 |
| XLP-020-000017901 | to | XLP-020-000017901 |
| XLP-020-000013716 | to | XLP-020-000013716 |
| XLP-020-000016036 | to | XLP-020-000016036 |
| XLP-020-000013897 | to | XLP-020-000013897 |
| XLP-020-000017607 | to | XLP-020-000017607 |
| XLP-020-000013908 | to | XLP-020-000013908 |
| XLP-020-000016025 | to | XLP-020-000016025 |
| XLP-020-000014045 | to | XLP-020-000014045 |
| XLP-020-000025288 | to | XLP-020-000025288 |
| XLP-020-000025336 | to | XLP-020-000025336 |
| XLP-020-000025337 | to | XLP-020-000025337 |
| XLP-020-000025338 | to | XLP-020-000025338 |
| XLP-020-000014223 | to | XLP-020-000014223 |
| XLP-020-000018781 | to | XLP-020-000018781 |
| XLP-020-000018784 | to | XLP-020-000018784 |
| XLP-020-000014445 | to | XLP-020-000014445 |
| XLP-020-000016211 | to | XLP-020-000016211 |
| XLP-022-000000359 | to | XLP-022-000000359 |
| XLP-022-000006106 | to | XLP-022-000006106 |
| XLP-022-000000378 | to | XLP-022-000000378 |
| XLP-022-000005900 | to | XLP-022-000005900 |
| XLP-022-000000402 | to | XLP-022-000000402 |
| XLP-022-000005918 | to | XLP-022-000005918 |
| XLP-022-000002243 | to | XLP-022-000002243 |
| XLP-022-000008088 | to | XLP-022-000008088 |
| XLP-022-000008089 | to | XLP-022-000008089 |
| XLP-022-000008090 | to | XLP-022-000008090 |
| XLP-022-000008091 | to | XLP-022-000008091 |
| XLP-022-000008093 | to | XLP-022-000008093 |
| XLP-022-000008094 | to | XLP-022-000008094 |
| XLP-022-000008095 | to | XLP-022-000008095 |
| XLP-022-000008096 | to | XLP-022-000008096 |
| XLP-022-000008097 | to | XLP-022-000008097 |
| XLP-022-000008098 | to | XLP-022-000008098 |
| XLP-022-000008100 | to | XLP-022-000008100 |
| XLP-022-000008101 | to | XLP-022-000008101 |
| XLP-022-000008102 | to | XLP-022-000008102 |
| XLP-022-000008103 | to | XLP-022-000008103 |
| XLP-022-000002674 | to | XLP-022-000002674 |

| | | |
|---|---|---|
| XLP-022-000008009 | to | XLP-022-000008009 |
| XLP-022-000008010 | to | XLP-022-000008010 |
| XLP-022-000008011 | to | XLP-022-000008011 |
| XLP-022-000002783 | to | XLP-022-000002783 |
| XLP-022-000007797 | to | XLP-022-000007797 |
| XLP-022-000007799 | to | XLP-022-000007799 |
| XLP-022-000007800 | to | XLP-022-000007800 |
| XLP-022-000002799 | to | XLP-022-000002799 |
| XLP-022-000007753 | to | XLP-022-000007753 |
| XLP-022-000007754 | to | XLP-022-000007754 |
| XLP-022-000007756 | to | XLP-022-000007756 |
| XLP-022-000011733 | to | XLP-022-000011733 |
| XLP-022-000016305 | to | XLP-022-000016305 |
| XLP-022-000011925 | to | XLP-022-000011925 |
| XLP-022-000014496 | to | XLP-022-000014496 |
| XLP-022-000014497 | to | XLP-022-000014497 |
| XLP-022-000012650 | to | XLP-022-000012650 |
| XLP-022-000014060 | to | XLP-022-000014060 |
| XLP-022-000016572 | to | XLP-022-000016572 |
| XLP-022-000016573 | to | XLP-022-000016573 |
| XLP-022-000016574 | to | XLP-022-000016574 |
| XLP-022-000013606 | to | XLP-022-000013606 |
| XLP-022-000014420 | to | XLP-022-000014420 |
| XLP-022-000013847 | to | XLP-022-000013847 |
| XLP-022-000014441 | to | XLP-022-000014441 |
| XLP-022-000014442 | to | XLP-022-000014442 |
| XLP-022-000014443 | to | XLP-022-000014443 |
| XLP-022-000013936 | to | XLP-022-000013936 |
| XLP-022-000014274 | to | XLP-022-000014274 |
| XLP-022-000014275 | to | XLP-022-000014275 |
| XLP-022-000014276 | to | XLP-022-000014276 |
| XLP-022-000014277 | to | XLP-022-000014277 |
| XLP-022-000014278 | to | XLP-022-000014278 |
| XLP-022-000014279 | to | XLP-022-000014279 |
| XLP-022-000014280 | to | XLP-022-000014280 |
| XLP-022-000014281 | to | XLP-022-000014281 |
| XLP-022-000014282 | to | XLP-022-000014282 |
| XLP-022-000019355 | to | XLP-022-000019355 |
| XLP-022-000021853 | to | XLP-022-000021853 |
| XLP-023-000000590 | to | XLP-023-000000590 |
| XLP-023-000006913 | to | XLP-023-000006913 |
| XLP-023-000006914 | to | XLP-023-000006914 |
| XLP-023-000006915 | to | XLP-023-000006915 |
| XLP-023-000006916 | to | XLP-023-000006916 |

| | | |
|---|---|---|
| XLP-023-000006917 | to | XLP-023-000006917 |
| XLP-023-000006918 | to | XLP-023-000006918 |
| XLP-023-000006919 | to | XLP-023-000006919 |
| XLP-023-000006920 | to | XLP-023-000006920 |
| XLP-023-000006921 | to | XLP-023-000006921 |
| XLP-023-000006922 | to | XLP-023-000006922 |
| XLP-023-000006923 | to | XLP-023-000006923 |
| XLP-023-000006924 | to | XLP-023-000006924 |
| XLP-023-000006925 | to | XLP-023-000006925 |
| XLP-023-000000790 | to | XLP-023-000000790 |
| XLP-023-000006193 | to | XLP-023-000006193 |
| XLP-023-000006194 | to | XLP-023-000006194 |
| XLP-023-000006195 | to | XLP-023-000006195 |
| XLP-023-000002091 | to | XLP-023-000002091 |
| XLP-023-000007934 | to | XLP-023-000007934 |
| XLP-023-000007935 | to | XLP-023-000007935 |
| XLP-023-000007936 | to | XLP-023-000007936 |
| XLP-023-000002129 | to | XLP-023-000002129 |
| XLP-023-000007684 | to | XLP-023-000007684 |
| XLP-023-000002555 | to | XLP-023-000002555 |
| XLP-023-000008337 | to | XLP-023-000008337 |
| XLP-023-000008338 | to | XLP-023-000008338 |
| XLP-023-000002609 | to | XLP-023-000002609 |
| XLP-023-000008375 | to | XLP-023-000008375 |
| XLP-023-000008376 | to | XLP-023-000008376 |
| XLP-023-000002621 | to | XLP-023-000002621 |
| XLP-023-000008268 | to | XLP-023-000008268 |
| XLP-023-000003278 | to | XLP-023-000003278 |
| XLP-023-000006904 | to | XLP-023-000006904 |
| XLP-023-000006905 | to | XLP-023-000006905 |
| XLP-023-000003279 | to | XLP-023-000003279 |
| XLP-023-000006732 | to | XLP-023-000006732 |
| XLP-023-000006733 | to | XLP-023-000006733 |
| XLP-023-000003538 | to | XLP-023-000003538 |
| XLP-023-000007878 | to | XLP-023-000007878 |
| XLP-023-000003562 | to | XLP-023-000003562 |
| XLP-023-000007982 | to | XLP-023-000007982 |
| XLP-023-000003949 | to | XLP-023-000003949 |
| XLP-023-000008484 | to | XLP-023-000008484 |
| XLP-023-000008485 | to | XLP-023-000008485 |
| XLP-023-000009342 | to | XLP-023-000009342 |
| XLP-023-000004070 | to | XLP-023-000004070 |
| XLP-023-000009071 | to | XLP-023-000009071 |
| XLP-023-000009072 | to | XLP-023-000009072 |

| | | |
|---|---|---|
| XLP-023-000009073 | to | XLP-023-000009073 |
| XLP-023-000009405 | to | XLP-023-000009405 |
| XLP-023-000009406 | to | XLP-023-000009406 |
| XLP-023-000004092 | to | XLP-023-000004092 |
| XLP-023-000008631 | to | XLP-023-000008631 |
| XLP-023-000008632 | to | XLP-023-000008632 |
| XLP-023-000008633 | to | XLP-023-000008633 |
| XLP-023-000009375 | to | XLP-023-000009375 |
| XLP-023-000009376 | to | XLP-023-000009376 |
| XLP-023-000004192 | to | XLP-023-000004192 |
| XLP-023-000008803 | to | XLP-023-000008803 |
| XLP-023-000008804 | to | XLP-023-000008804 |
| XLP-023-000008805 | to | XLP-023-000008805 |
| XLP-023-000008806 | to | XLP-023-000008806 |
| XLP-023-000009368 | to | XLP-023-000009368 |
| XLP-023-000009369 | to | XLP-023-000009369 |
| XLP-023-000009370 | to | XLP-023-000009370 |
| XLP-023-000009394 | to | XLP-023-000009394 |
| XLP-023-000009398 | to | XLP-023-000009398 |
| XLP-023-000004507 | to | XLP-023-000004507 |
| XLP-023-000006840 | to | XLP-023-000006840 |
| XLP-023-000004726 | to | XLP-023-000004726 |
| XLP-023-000007008 | to | XLP-023-000007008 |
| XLP-023-000007009 | to | XLP-023-000007009 |
| XLP-023-000007010 | to | XLP-023-000007010 |
| XLP-023-000007011 | to | XLP-023-000007011 |
| XLP-023-000007012 | to | XLP-023-000007012 |
| XLP-023-000007013 | to | XLP-023-000007013 |
| XLP-023-000009307 | to | XLP-023-000009307 |
| XLP-023-000009308 | to | XLP-023-000009308 |
| XLP-023-000009309 | to | XLP-023-000009309 |
| XLP-023-000004728 | to | XLP-023-000004728 |
| XLP-023-000007046 | to | XLP-023-000007046 |
| XLP-023-000010138 | to | XLP-023-000010138 |
| XLP-023-000012484 | to | XLP-023-000012484 |
| XLP-023-000011233 | to | XLP-023-000011233 |
| XLP-023-000011970 | to | XLP-023-000011970 |
| XLP-025-000000508 | to | XLP-025-000000508 |
| XLP-025-000007670 | to | XLP-025-000007670 |
| XLP-025-000007671 | to | XLP-025-000007671 |
| XLP-025-000007672 | to | XLP-025-000007672 |
| XLP-025-000000763 | to | XLP-025-000000763 |
| XLP-025-000007864 | to | XLP-025-000007864 |
| XLP-025-000007866 | to | XLP-025-000007866 |

| | | |
|---|---|---|
| XLP-025-000007867 | to | XLP-025-000007867 |
| XLP-025-000007868 | to | XLP-025-000007868 |
| XLP-025-000000774 | to | XLP-025-000000774 |
| XLP-025-000007718 | to | XLP-025-000007718 |
| XLP-025-000001411 | to | XLP-025-000001411 |
| XLP-025-000008704 | to | XLP-025-000008704 |
| XLP-025-000008705 | to | XLP-025-000008705 |
| XLP-025-000008707 | to | XLP-025-000008707 |
| XLP-025-000001800 | to | XLP-025-000001800 |
| XLP-025-000007979 | to | XLP-025-000007979 |
| XLP-025-000007980 | to | XLP-025-000007980 |
| XLP-025-000001856 | to | XLP-025-000001856 |
| XLP-025-000009234 | to | XLP-025-000009234 |
| XLP-025-000009235 | to | XLP-025-000009235 |
| XLP-025-000009236 | to | XLP-025-000009236 |
| XLP-025-000009237 | to | XLP-025-000009237 |
| XLP-025-000009238 | to | XLP-025-000009238 |
| XLP-025-000009240 | to | XLP-025-000009240 |
| XLP-025-000009241 | to | XLP-025-000009241 |
| XLP-025-000009242 | to | XLP-025-000009242 |
| XLP-025-000009243 | to | XLP-025-000009243 |
| XLP-025-000009244 | to | XLP-025-000009244 |
| XLP-025-000009245 | to | XLP-025-000009245 |
| XLP-025-000009246 | to | XLP-025-000009246 |
| XLP-025-000009247 | to | XLP-025-000009247 |
| XLP-025-000009248 | to | XLP-025-000009248 |
| XLP-025-000006021 | to | XLP-025-000006021 |
| XLP-025-000011594 | to | XLP-025-000011594 |
| XLP-025-000011596 | to | XLP-025-000011596 |
| XLP-025-000011597 | to | XLP-025-000011597 |
| XLP-025-000006224 | to | XLP-025-000006224 |
| XLP-025-000010316 | to | XLP-025-000010316 |
| XLP-025-000006258 | to | XLP-025-000006258 |
| XLP-025-000010824 | to | XLP-025-000010824 |
| XLP-025-000006386 | to | XLP-025-000006386 |
| XLP-025-000010867 | to | XLP-025-000010867 |
| XLP-025-000010868 | to | XLP-025-000010868 |
| XLP-025-000010869 | to | XLP-025-000010869 |
| XLP-025-000010870 | to | XLP-025-000010870 |
| XLP-025-000006447 | to | XLP-025-000006447 |
| XLP-025-000010902 | to | XLP-025-000010902 |
| XLP-025-000006627 | to | XLP-025-000006627 |
| XLP-025-000011738 | to | XLP-025-000011738 |
| XLP-028-000008708 | to | XLP-028-000008708 |

| | | |
|---|---|---|
| XLP-028-000016155 | to | XLP-028-000016155 |
| XLP-028-000016156 | to | XLP-028-000016156 |
| XLP-028-000016157 | to | XLP-028-000016157 |
| XLP-028-000010138 | to | XLP-028-000010138 |
| XLP-028-000016759 | to | XLP-028-000016759 |
| XLP-028-000010144 | to | XLP-028-000010144 |
| XLP-028-000016859 | to | XLP-028-000016859 |
| XLP-028-000016860 | to | XLP-028-000016860 |
| XLP-028-000016861 | to | XLP-028-000016861 |
| XLP-028-000016863 | to | XLP-028-000016863 |
| XLP-028-000010156 | to | XLP-028-000010156 |
| XLP-028-000016837 | to | XLP-028-000016837 |
| XLP-028-000010302 | to | XLP-028-000010302 |
| XLP-028-000016976 | to | XLP-028-000016976 |
| XLP-028-000010883 | to | XLP-028-000010883 |
| XLP-028-000016056 | to | XLP-028-000016056 |
| XLP-028-000012102 | to | XLP-028-000012102 |
| XLP-028-000012902 | to | XLP-028-000012902 |
| XLP-028-000014613 | to | XLP-028-000014613 |
| XLP-028-000016717 | to | XLP-028-000016717 |
| XLP-028-000017005 | to | XLP-028-000017005 |
| XLP-028-000017128 | to | XLP-028-000017128 |
| XLP-028-000018531 | to | XLP-028-000018531 |
| XLP-028-000020105 | to | XLP-028-000020105 |
| XLP-028-000026878 | to | XLP-028-000026878 |
| XLP-028-000026879 | to | XLP-028-000026879 |
| XLP-028-000026880 | to | XLP-028-000026880 |
| XLP-028-000020244 | to | XLP-028-000020244 |
| XLP-028-000027228 | to | XLP-028-000027228 |
| XLP-028-000020580 | to | XLP-028-000020580 |
| XLP-028-000024878 | to | XLP-028-000024878 |
| XLP-028-000020734 | to | XLP-028-000020734 |
| XLP-028-000025017 | to | XLP-028-000025017 |
| XLP-028-000020969 | to | XLP-028-000020969 |
| XLP-028-000026536 | to | XLP-028-000026536 |
| XLP-028-000026537 | to | XLP-028-000026537 |
| XLP-028-000026538 | to | XLP-028-000026538 |
| XLP-028-000026539 | to | XLP-028-000026539 |
| XLP-028-000021226 | to | XLP-028-000021226 |
| XLP-028-000026714 | to | XLP-028-000026714 |
| XLP-028-000026715 | to | XLP-028-000026715 |
| XLP-028-000021342 | to | XLP-028-000021342 |
| XLP-028-000025974 | to | XLP-028-000025974 |
| XLP-028-000025975 | to | XLP-028-000025975 |

| | | |
|---|---|---|
| XLP-028-000022252 | to | XLP-028-000022252 |
| XLP-028-000027027 | to | XLP-028-000027027 |
| XLP-028-000027028 | to | XLP-028-000027028 |
| XLP-028-000022406 | to | XLP-028-000022406 |
| XLP-028-000027056 | to | XLP-028-000027056 |
| XLP-028-000027057 | to | XLP-028-000027057 |
| XLP-028-000027058 | to | XLP-028-000027058 |
| XLP-028-000027709 | to | XLP-028-000027709 |
| XLP-028-000027710 | to | XLP-028-000027710 |
| XLP-028-000027711 | to | XLP-028-000027711 |
| XLP-028-000027712 | to | XLP-028-000027712 |
| XLP-028-000027713 | to | XLP-028-000027713 |
| XLP-028-000022422 | to | XLP-028-000022422 |
| XLP-028-000027079 | to | XLP-028-000027079 |
| XLP-028-000027080 | to | XLP-028-000027080 |
| XLP-028-000027714 | to | XLP-028-000027714 |
| XLP-028-000027715 | to | XLP-028-000027715 |
| XLP-028-000027716 | to | XLP-028-000027716 |
| XLP-028-000027717 | to | XLP-028-000027717 |
| XLP-028-000022732 | to | XLP-028-000022732 |
| XLP-028-000027370 | to | XLP-028-000027370 |
| XLP-028-000027371 | to | XLP-028-000027371 |
| XLP-028-000027704 | to | XLP-028-000027704 |
| XLP-028-000027706 | to | XLP-028-000027706 |
| XLP-028-000027707 | to | XLP-028-000027707 |
| XLP-028-000027708 | to | XLP-028-000027708 |
| XLP-030-000002028 | to | XLP-030-000002028 |
| XLP-030-000016517 | to | XLP-030-000016517 |
| XLP-030-000003427 | to | XLP-030-000003427 |
| XLP-030-000017833 | to | XLP-030-000017833 |
| XLP-030-000017834 | to | XLP-030-000017834 |
| XLP-030-000017835 | to | XLP-030-000017835 |
| XLP-030-000017836 | to | XLP-030-000017836 |
| XLP-030-000003781 | to | XLP-030-000003781 |
| XLP-030-000018449 | to | XLP-030-000018449 |
| XLP-030-000004308 | to | XLP-030-000004308 |
| XLP-030-000018338 | to | XLP-030-000018338 |
| XLP-030-000018339 | to | XLP-030-000018339 |
| XLP-030-000018340 | to | XLP-030-000018340 |
| XLP-030-000004493 | to | XLP-030-000004493 |
| XLP-030-000018803 | to | XLP-030-000018803 |
| XLP-030-000005068 | to | XLP-030-000005068 |
| XLP-030-000022143 | to | XLP-030-000022143 |
| XLP-030-000005078 | to | XLP-030-000005078 |

| | | |
|---|---|---|
| XLP-030-000021974 | to | XLP-030-000021974 |
| XLP-030-000005313 | to | XLP-030-000005313 |
| XLP-030-000024244 | to | XLP-030-000024244 |
| XLP-030-000025325 | to | XLP-030-000025325 |
| XLP-030-000005915 | to | XLP-030-000005915 |
| XLP-030-000022640 | to | XLP-030-000022640 |
| XLP-030-000022642 | to | XLP-030-000022642 |
| XLP-030-000022644 | to | XLP-030-000022644 |
| XLP-030-000022646 | to | XLP-030-000022646 |
| XLP-030-000022647 | to | XLP-030-000022647 |
| XLP-030-000006194 | to | XLP-030-000006194 |
| XLP-030-000024279 | to | XLP-030-000024279 |
| XLP-030-000024280 | to | XLP-030-000024280 |
| XLP-030-000024281 | to | XLP-030-000024281 |
| XLP-030-000024282 | to | XLP-030-000024282 |
| XLP-030-000024283 | to | XLP-030-000024283 |
| XLP-030-000024284 | to | XLP-030-000024284 |
| XLP-030-000024285 | to | XLP-030-000024285 |
| XLP-030-000024286 | to | XLP-030-000024286 |
| XLP-030-000024287 | to | XLP-030-000024287 |
| XLP-030-000024289 | to | XLP-030-000024289 |
| XLP-030-000024290 | to | XLP-030-000024290 |
| XLP-030-000024291 | to | XLP-030-000024291 |
| XLP-030-000024292 | to | XLP-030-000024292 |
| XLP-030-000024293 | to | XLP-030-000024293 |
| XLP-030-000006716 | to | XLP-030-000006716 |
| XLP-030-000023704 | to | XLP-030-000023704 |
| XLP-030-000006717 | to | XLP-030-000006717 |
| XLP-030-000023873 | to | XLP-030-000023873 |
| XLP-030-000023875 | to | XLP-030-000023875 |
| XLP-030-000023876 | to | XLP-030-000023876 |
| XLP-030-000023877 | to | XLP-030-000023877 |
| XLP-030-000023878 | to | XLP-030-000023878 |
| XLP-030-000006744 | to | XLP-030-000006744 |
| XLP-030-000023150 | to | XLP-030-000023150 |
| XLP-030-000023151 | to | XLP-030-000023151 |
| XLP-030-000023152 | to | XLP-030-000023152 |
| XLP-030-000023153 | to | XLP-030-000023153 |
| XLP-030-000006933 | to | XLP-030-000006933 |
| XLP-030-000024024 | to | XLP-030-000024024 |
| XLP-030-000024025 | to | XLP-030-000024025 |
| XLP-030-000007029 | to | XLP-030-000007029 |
| XLP-030-000023293 | to | XLP-030-000023293 |
| XLP-030-000023295 | to | XLP-030-000023295 |

| | | |
|---|---|---|
| XLP-030-000007149 | to | XLP-030-000007149 |
| XLP-030-000021802 | to | XLP-030-000021802 |
| XLP-030-000021803 | to | XLP-030-000021803 |
| XLP-030-000021804 | to | XLP-030-000021804 |
| XLP-030-000021805 | to | XLP-030-000021805 |
| XLP-030-000021806 | to | XLP-030-000021806 |
| XLP-030-000021807 | to | XLP-030-000021807 |
| XLP-030-000021808 | to | XLP-030-000021808 |
| XLP-030-000021809 | to | XLP-030-000021809 |
| XLP-030-000021810 | to | XLP-030-000021810 |
| XLP-030-000021811 | to | XLP-030-000021811 |
| XLP-030-000021812 | to | XLP-030-000021812 |
| XLP-030-000021813 | to | XLP-030-000021813 |
| XLP-030-000021814 | to | XLP-030-000021814 |
| XLP-030-000007230 | to | XLP-030-000007230 |
| XLP-030-000021858 | to | XLP-030-000021858 |
| XLP-030-000021859 | to | XLP-030-000021859 |
| XLP-030-000021860 | to | XLP-030-000021860 |
| XLP-030-000021861 | to | XLP-030-000021861 |
| XLP-030-000021862 | to | XLP-030-000021862 |
| XLP-030-000007243 | to | XLP-030-000007243 |
| XLP-030-000021873 | to | XLP-030-000021873 |
| XLP-030-000021875 | to | XLP-030-000021875 |
| XLP-030-000021877 | to | XLP-030-000021877 |
| XLP-030-000025263 | to | XLP-030-000025263 |
| XLP-030-000025264 | to | XLP-030-000025264 |
| XLP-030-000025265 | to | XLP-030-000025265 |
| XLP-030-000025266 | to | XLP-030-000025266 |
| XLP-030-000025267 | to | XLP-030-000025267 |
| XLP-030-000025268 | to | XLP-030-000025268 |
| XLP-030-000025269 | to | XLP-030-000025269 |
| XLP-030-000025270 | to | XLP-030-000025270 |
| XLP-030-000025271 | to | XLP-030-000025271 |
| XLP-030-000025272 | to | XLP-030-000025272 |
| XLP-030-000025273 | to | XLP-030-000025273 |
| XLP-030-000007338 | to | XLP-030-000007338 |
| XLP-030-000024346 | to | XLP-030-000024346 |
| XLP-030-000024347 | to | XLP-030-000024347 |
| XLP-030-000024348 | to | XLP-030-000024348 |
| XLP-030-000025326 | to | XLP-030-000025326 |
| XLP-030-000025327 | to | XLP-030-000025327 |
| XLP-030-000025328 | to | XLP-030-000025328 |
| XLP-030-000025329 | to | XLP-030-000025329 |
| XLP-030-000025330 | to | XLP-030-000025330 |

| | | |
|---|---|---|
| XLP-030-000007344 | to | XLP-030-000007344 |
| XLP-030-000024462 | to | XLP-030-000024462 |
| XLP-030-000007657 | to | XLP-030-000007657 |
| XLP-030-000024428 | to | XLP-030-000024428 |
| XLP-030-000024429 | to | XLP-030-000024429 |
| XLP-030-000024430 | to | XLP-030-000024430 |
| XLP-030-000007749 | to | XLP-030-000007749 |
| XLP-030-000023967 | to | XLP-030-000023967 |
| XLP-030-000008487 | to | XLP-030-000008487 |
| XLP-030-000023259 | to | XLP-030-000023259 |
| XLP-030-000010738 | to | XLP-030-000010738 |
| XLP-030-000021602 | to | XLP-030-000021602 |
| XLP-030-000021603 | to | XLP-030-000021603 |
| XLP-030-000010753 | to | XLP-030-000010753 |
| XLP-030-000020441 | to | XLP-030-000020441 |
| XLP-030-000011779 | to | XLP-030-000011779 |
| XLP-030-000020418 | to | XLP-030-000020418 |
| XLP-030-000020420 | to | XLP-030-000020420 |
| XLP-030-000020421 | to | XLP-030-000020421 |
| XLP-030-000011961 | to | XLP-030-000011961 |
| XLP-030-000020904 | to | XLP-030-000020904 |
| XLP-030-000011962 | to | XLP-030-000011962 |
| XLP-030-000020926 | to | XLP-030-000020926 |
| XLP-030-000012850 | to | XLP-030-000012850 |
| XLP-030-000020426 | to | XLP-030-000020426 |
| XLP-030-000013897 | to | XLP-030-000013897 |
| XLP-030-000021341 | to | XLP-030-000021341 |
| XLP-030-000013908 | to | XLP-030-000013908 |
| XLP-030-000021383 | to | XLP-030-000021383 |
| XLP-030-000014045 | to | XLP-030-000014045 |
| XLP-030-000021266 | to | XLP-030-000021266 |
| XLP-030-000025252 | to | XLP-030-000025252 |
| XLP-030-000025253 | to | XLP-030-000025253 |
| XLP-030-000025254 | to | XLP-030-000025254 |
| XLP-030-000014445 | to | XLP-030-000014445 |
| XLP-030-000021655 | to | XLP-030-000021655 |
| XLP-030-000018666 | to | XLP-030-000018666 |
| XLP-030-000020674 | to | XLP-030-000020674 |
| XLP-030-000025185 | to | XLP-030-000025185 |
| XLP-030-000025230 | to | XLP-030-000025230 |
| LFP-136-000002604 | to | LFP-136-000002604 |
| LFP-136-000004091 | to | LFP-136-000004091 |
| LFP-136-000004092 | to | LFP-136-000004092 |
| LFP-136-000002605 | to | LFP-136-000002605 |

| | | |
|---|---|---|
| LFP-136-000004121 | to | LFP-136-000004121 |
| LFP-136-000002606 | to | LFP-136-000002606 |
| LFP-136-000004136 | to | LFP-136-000004136 |
| LFP-136-000002607 | to | LFP-136-000002607 |
| LFP-136-000004156 | to | LFP-136-000004156 |
| LFP-136-000002609 | to | LFP-136-000002609 |
| LFP-136-000004186 | to | LFP-136-000004186 |
| LFP-136-000002610 | to | LFP-136-000002610 |
| LFP-136-000004204 | to | LFP-136-000004204 |
| LFP-136-000002623 | to | LFP-136-000002623 |
| LFP-136-000004164 | to | LFP-136-000004164 |
| LFP-136-000002624 | to | LFP-136-000002624 |
| LFP-136-000004132 | to | LFP-136-000004132 |
| LFP-136-000002631 | to | LFP-136-000002631 |
| LFP-136-000004264 | to | LFP-136-000004264 |
| LFP-136-000002645 | to | LFP-136-000002645 |
| LFP-136-000004288 | to | LFP-136-000004288 |
| LFP-136-000002646 | to | LFP-136-000002646 |
| LFP-136-000004306 | to | LFP-136-000004306 |
| LFP-136-000002667 | to | LFP-136-000002667 |
| LFP-136-000005071 | to | LFP-136-000005071 |
| LFP-136-000005072 | to | LFP-136-000005072 |
| LFP-136-000002683 | to | LFP-136-000002683 |
| LFP-136-000005549 | to | LFP-136-000005549 |
| LFP-136-000002685 | to | LFP-136-000002685 |
| LFP-136-000003994 | to | LFP-136-000003994 |
| LFP-136-000003995 | to | LFP-136-000003995 |
| LFP-136-000002689 | to | LFP-136-000002689 |
| LFP-136-000005565 | to | LFP-136-000005565 |
| LFP-136-000002695 | to | LFP-136-000002695 |
| LFP-136-000005243 | to | LFP-136-000005243 |
| LFP-136-000002723 | to | LFP-136-000002723 |
| LFP-136-000004330 | to | LFP-136-000004330 |
| LFP-136-000002725 | to | LFP-136-000002725 |
| LFP-136-000004364 | to | LFP-136-000004364 |
| LFP-136-000002730 | to | LFP-136-000002730 |
| LFP-136-000004310 | to | LFP-136-000004310 |
| LFP-136-000002731 | to | LFP-136-000002731 |
| LFP-136-000004340 | to | LFP-136-000004340 |
| LFP-136-000002732 | to | LFP-136-000002732 |
| LFP-136-000004354 | to | LFP-136-000004354 |
| LFP-136-000002738 | to | LFP-136-000002738 |
| LFP-136-000004281 | to | LFP-136-000004281 |
| LFP-136-000002739 | to | LFP-136-000002739 |

| | | |
|---|---|---|
| LFP-136-000004308 | to | LFP-136-000004308 |
| LFP-136-000002740 | to | LFP-136-000002740 |
| LFP-136-000004091 | to | LFP-136-000004091 |
| LFP-136-000004092 | to | LFP-136-000004092 |
| LFP-136-000002605 | to | LFP-136-000002605 |
| LFP-136-000004121 | to | LFP-136-000004121 |
| LFP-136-000002606 | to | LFP-136-000002606 |
| LFP-136-000004136 | to | LFP-136-000004136 |
| LFP-136-000002607 | to | LFP-136-000002607 |
| LFP-136-000004156 | to | LFP-136-000004156 |
| LFP-136-000002609 | to | LFP-136-000002609 |
| LFP-136-000004186 | to | LFP-136-000004186 |
| LFP-136-000002610 | to | LFP-136-000002610 |
| LFP-136-000004204 | to | LFP-136-000004204 |
| LFP-136-000002623 | to | LFP-136-000002623 |
| LFP-136-000004164 | to | LFP-136-000004164 |
| LFP-136-000002624 | to | LFP-136-000002624 |
| LFP-136-000004132 | to | LFP-136-000004132 |
| LFP-136-000002631 | to | LFP-136-000002631 |
| LFP-136-000004264 | to | LFP-136-000004264 |
| LFP-136-000002645 | to | LFP-136-000002645 |
| LFP-136-000004288 | to | LFP-136-000004288 |
| LFP-136-000002646 | to | LFP-136-000002646 |
| LFP-136-000004306 | to | LFP-136-000004306 |
| LFP-136-000002667 | to | LFP-136-000002667 |
| LFP-136-000005071 | to | LFP-136-000005071 |
| LFP-136-000005072 | to | LFP-136-000005072 |
| LFP-136-000002683 | to | LFP-136-000002683 |
| LFP-136-000005549 | to | LFP-136-000005549 |
| LFP-136-000002685 | to | LFP-136-000002685 |
| LFP-136-000003994 | to | LFP-136-000003994 |
| LFP-136-000003995 | to | LFP-136-000003995 |
| LFP-136-000002689 | to | LFP-136-000002689 |
| LFP-136-000005565 | to | LFP-136-000005565 |
| LFP-136-000002695 | to | LFP-136-000002695 |
| LFP-136-000005243 | to | LFP-136-000005243 |
| LFP-136-000002723 | to | LFP-136-000002723 |
| LFP-136-000004330 | to | LFP-136-000004330 |
| LFP-136-000002725 | to | LFP-136-000002725 |
| LFP-136-000004364 | to | LFP-136-000004364 |
| LFP-136-000002730 | to | LFP-136-000002730 |
| LFP-136-000004310 | to | LFP-136-000004310 |
| LFP-136-000002731 | to | LFP-136-000002731 |
| LFP-136-000004340 | to | LFP-136-000004340 |

108

| | | |
|---|---|---|
| LFP-136-000002732 | to | LFP-136-000002732 |
| LFP-136-000004354 | to | LFP-136-000004354 |
| LFP-136-000002738 | to | LFP-136-000002738 |
| LFP-136-000004281 | to | LFP-136-000004281 |
| LFP-136-000002739 | to | LFP-136-000002739 |
| LFP-136-000004308 | to | LFP-136-000004308 |
| LFP-136-000002740 | to | LFP-136-000002740 |
| LFP-136-000004328 | to | LFP-136-000004328 |
| LFP-136-000002750 | to | LFP-136-000002750 |
| LFP-136-000004556 | to | LFP-136-000004556 |
| LFP-136-000002751 | to | LFP-136-000002751 |
| LFP-136-000004581 | to | LFP-136-000004581 |
| LFP-136-000002762 | to | LFP-136-000002762 |
| LFP-136-000004665 | to | LFP-136-000004665 |
| LFP-136-000002773 | to | LFP-136-000002773 |
| LFP-136-000004657 | to | LFP-136-000004657 |
| LFP-136-000002777 | to | LFP-136-000002777 |
| LFP-136-000004030 | to | LFP-136-000004030 |
| LFP-136-000004031 | to | LFP-136-000004031 |
| LFP-136-000002778 | to | LFP-136-000002778 |
| LFP-136-000004048 | to | LFP-136-000004048 |
| LFP-136-000002783 | to | LFP-136-000002783 |
| LFP-136-000004291 | to | LFP-136-000004291 |
| LFP-136-000004292 | to | LFP-136-000004292 |
| LFP-136-000002794 | to | LFP-136-000002794 |
| LFP-136-000004516 | to | LFP-136-000004516 |
| LFP-136-000002795 | to | LFP-136-000002795 |
| LFP-136-000004538 | to | LFP-136-000004538 |
| LFP-136-000002796 | to | LFP-136-000002796 |
| LFP-136-000004567 | to | LFP-136-000004567 |
| LFP-136-000002797 | to | LFP-136-000002797 |
| LFP-136-000004584 | to | LFP-136-000004584 |
| LFP-136-000002800 | to | LFP-136-000002800 |
| LFP-136-000004696 | to | LFP-136-000004696 |
| LFP-136-000002801 | to | LFP-136-000002801 |
| LFP-136-000004701 | to | LFP-136-000004701 |
| LFP-136-000002805 | to | LFP-136-000002805 |
| LFP-136-000004726 | to | LFP-136-000004726 |
| LFP-136-000002808 | to | LFP-136-000002808 |
| LFP-136-000004784 | to | LFP-136-000004784 |
| LFP-136-000002824 | to | LFP-136-000002824 |
| LFP-136-000004920 | to | LFP-136-000004920 |
| LFP-136-000002825 | to | LFP-136-000002825 |
| LFP-136-000005267 | to | LFP-136-000005267 |

| | | |
|---|---|---|
| LFP-136-000002847 | to | LFP-136-000002847 |
| LFP-136-000005575 | to | LFP-136-000005575 |
| LFP-136-000002855 | to | LFP-136-000002855 |
| LFP-136-000005357 | to | LFP-136-000005357 |
| LFP-136-000002872 | to | LFP-136-000002872 |
| LFP-136-000005045 | to | LFP-136-000005045 |
| LFP-136-000005046 | to | LFP-136-000005046 |
| LFP-136-000002878 | to | LFP-136-000002878 |
| LFP-136-000005285 | to | LFP-136-000005285 |
| LFP-136-000002879 | to | LFP-136-000002879 |
| LFP-136-000005294 | to | LFP-136-000005294 |
| LFP-136-000002880 | to | LFP-136-000002880 |
| LFP-136-000005302 | to | LFP-136-000005302 |
| LFP-136-000005305 | to | LFP-136-000005305 |
| LFP-136-000002955 | to | LFP-136-000002955 |
| LFP-136-000004779 | to | LFP-136-000004779 |
| LFP-136-000002961 | to | LFP-136-000002961 |
| LFP-136-000005144 | to | LFP-136-000005144 |
| LFP-136-000002966 | to | LFP-136-000002966 |
| LFP-136-000004685 | to | LFP-136-000004685 |
| LFP-136-000002968 | to | LFP-136-000002968 |
| LFP-136-000004728 | to | LFP-136-000004728 |
| LFP-136-000002969 | to | LFP-136-000002969 |
| LFP-136-000004748 | to | LFP-136-000004748 |
| LFP-136-000002976 | to | LFP-136-000002976 |
| LFP-136-000005315 | to | LFP-136-000005315 |
| LFP-136-000002986 | to | LFP-136-000002986 |
| LFP-136-000005230 | to | LFP-136-000005230 |
| LFP-136-000002991 | to | LFP-136-000002991 |
| LFP-136-000005443 | to | LFP-136-000005443 |
| LFP-136-000002997 | to | LFP-136-000002997 |
| LFP-136-000005278 | to | LFP-136-000005278 |
| LFP-136-000002998 | to | LFP-136-000002998 |
| LFP-136-000005293 | to | LFP-136-000005293 |
| LFP-136-000002999 | to | LFP-136-000002999 |
| LFP-136-000005312 | to | LFP-136-000005312 |
| LFP-136-000003000 | to | LFP-136-000003000 |
| LFP-136-000005316 | to | LFP-136-000005316 |
| LFP-136-000003006 | to | LFP-136-000003006 |
| LFP-136-000005338 | to | LFP-136-000005338 |
| LFP-136-000003007 | to | LFP-136-000003007 |
| LFP-136-000005360 | to | LFP-136-000005360 |
| LFP-136-000003008 | to | LFP-136-000003008 |
| LFP-136-000005372 | to | LFP-136-000005372 |

| | | |
|---|---|---|
| LFP-136-000003014 | to | LFP-136-000003014 |
| LFP-136-000005211 | to | LFP-136-000005211 |
| LFP-136-000003015 | to | LFP-136-000003015 |
| LFP-136-000005228 | to | LFP-136-000005228 |
| LFP-136-000003016 | to | LFP-136-000003016 |
| LFP-136-000005240 | to | LFP-136-000005240 |
| LFP-136-000003017 | to | LFP-136-000003017 |
| LFP-136-000005341 | to | LFP-136-000005341 |
| LFP-136-000003018 | to | LFP-136-000003018 |
| LFP-136-000005358 | to | LFP-136-000005358 |
| LFP-136-000003019 | to | LFP-136-000003019 |
| LFP-136-000005376 | to | LFP-136-000005376 |
| LFP-136-000003020 | to | LFP-136-000003020 |
| LFP-136-000005390 | to | LFP-136-000005390 |
| LFP-136-000005391 | to | LFP-136-000005391 |
| LFP-136-000003021 | to | LFP-136-000003021 |
| LFP-136-000005407 | to | LFP-136-000005407 |
| LFP-136-000003022 | to | LFP-136-000003022 |
| LFP-136-000005428 | to | LFP-136-000005428 |
| LFP-136-000003023 | to | LFP-136-000003023 |
| LFP-136-000005442 | to | LFP-136-000005442 |
| LFP-136-000003027 | to | LFP-136-000003027 |
| LFP-136-000005449 | to | LFP-136-000005449 |
| LFP-136-000003051 | to | LFP-136-000003051 |
| LFP-136-000004976 | to | LFP-136-000004976 |
| LFP-136-000003052 | to | LFP-136-000003052 |
| LFP-136-000005061 | to | LFP-136-000005061 |
| LFP-136-000003055 | to | LFP-136-000003055 |
| LFP-136-000005209 | to | LFP-136-000005209 |
| LFP-136-000003056 | to | LFP-136-000003056 |
| LFP-136-000005222 | to | LFP-136-000005222 |
| LFP-136-000003060 | to | LFP-136-000003060 |
| LFP-136-000005105 | to | LFP-136-000005105 |
| LFP-136-000003067 | to | LFP-136-000003067 |
| LFP-136-000005258 | to | LFP-136-000005258 |
| LFP-136-000003068 | to | LFP-136-000003068 |
| LFP-136-000005275 | to | LFP-136-000005275 |
| LFP-136-000003087 | to | LFP-136-000003087 |
| LFP-136-000004238 | to | LFP-136-000004238 |
| LFP-136-000003088 | to | LFP-136-000003088 |
| LFP-136-000004473 | to | LFP-136-000004473 |
| LFP-136-000003109 | to | LFP-136-000003109 |
| LFP-136-000004322 | to | LFP-136-000004322 |
| LFP-136-000004324 | to | LFP-136-000004324 |

111

| | | |
|---|---|---|
| LFP-136-000004325 | to | LFP-136-000004325 |
| LFP-136-000003117 | to | LFP-136-000003117 |
| LFP-136-000003969 | to | LFP-136-000003969 |
| LFP-136-000003970 | to | LFP-136-000003970 |
| LFP-136-000003125 | to | LFP-136-000003125 |
| LFP-136-000005417 | to | LFP-136-000005417 |
| LFP-136-000003138 | to | LFP-136-000003138 |
| LFP-136-000005354 | to | LFP-136-000005354 |
| LFP-136-000003154 | to | LFP-136-000003154 |
| LFP-136-000004575 | to | LFP-136-000004575 |
| LFP-136-000003161 | to | LFP-136-000003161 |
| LFP-136-000004607 | to | LFP-136-000004607 |
| LFP-136-000003165 | to | LFP-136-000003165 |
| LFP-136-000004349 | to | LFP-136-000004349 |
| LFP-136-000003168 | to | LFP-136-000003168 |
| LFP-136-000004001 | to | LFP-136-000004001 |
| LFP-136-000003176 | to | LFP-136-000003176 |
| LFP-136-000004736 | to | LFP-136-000004736 |
| LFP-136-000003184 | to | LFP-136-000003184 |
| LFP-136-000004690 | to | LFP-136-000004690 |
| LFP-136-000004691 | to | LFP-136-000004691 |
| LFP-136-000004692 | to | LFP-136-000004692 |
| LFP-136-000003218 | to | LFP-136-000003218 |
| LFP-136-000004334 | to | LFP-136-000004334 |
| LFP-136-000003220 | to | LFP-136-000003220 |
| LFP-136-000003946 | to | LFP-136-000003946 |
| LFP-136-000003227 | to | LFP-136-000003227 |
| LFP-136-000003985 | to | LFP-136-000003985 |
| LFP-136-000003228 | to | LFP-136-000003228 |
| LFP-136-000003989 | to | LFP-136-000003989 |
| LFP-136-000003229 | to | LFP-136-000003229 |
| LFP-136-000004902 | to | LFP-136-000004902 |
| LFP-136-000003231 | to | LFP-136-000003231 |
| LFP-136-000005445 | to | LFP-136-000005445 |
| LFP-136-000003232 | to | LFP-136-000003232 |
| LFP-136-000005463 | to | LFP-136-000005463 |
| LFP-136-000003233 | to | LFP-136-000003233 |
| LFP-136-000005479 | to | LFP-136-000005479 |
| LFP-136-000003234 | to | LFP-136-000003234 |
| LFP-136-000005489 | to | LFP-136-000005489 |
| LFP-136-000003235 | to | LFP-136-000003235 |
| LFP-136-000005506 | to | LFP-136-000005506 |
| LFP-136-000003252 | to | LFP-136-000003252 |
| LFP-136-000005541 | to | LFP-136-000005541 |

| | | |
|---|---|---|
| LFP-136-000003253 | to | LFP-136-000003253 |
| LFP-136-000005546 | to | LFP-136-000005546 |
| LFP-136-000003270 | to | LFP-136-000003270 |
| LFP-136-000004849 | to | LFP-136-000004849 |
| LFP-136-000003300 | to | LFP-136-000003300 |
| LFP-136-000004002 | to | LFP-136-000004002 |
| LFP-136-000003311 | to | LFP-136-000003311 |
| LFP-136-000004190 | to | LFP-136-000004190 |
| LFP-136-000003312 | to | LFP-136-000003312 |
| LFP-136-000005396 | to | LFP-136-000005396 |
| LFP-136-000003316 | to | LFP-136-000003316 |
| LFP-136-000005451 | to | LFP-136-000005451 |
| LFP-136-000003321 | to | LFP-136-000003321 |
| LFP-136-000005554 | to | LFP-136-000005554 |
| LFP-136-000003322 | to | LFP-136-000003322 |
| LFP-136-000005557 | to | LFP-136-000005557 |
| LFP-136-000003323 | to | LFP-136-000003323 |
| LFP-136-000005564 | to | LFP-136-000005564 |
| LFP-136-000003353 | to | LFP-136-000003353 |
| LFP-136-000004511 | to | LFP-136-000004511 |
| LFP-136-000003359 | to | LFP-136-000003359 |
| LFP-136-000005320 | to | LFP-136-000005320 |
| LFP-136-000005321 | to | LFP-136-000005321 |
| LFP-136-000005322 | to | LFP-136-000005322 |
| LFP-136-000005323 | to | LFP-136-000005323 |
| LFP-136-000005324 | to | LFP-136-000005324 |
| LFP-136-000005325 | to | LFP-136-000005325 |
| LFP-136-000005326 | to | LFP-136-000005326 |
| LFP-136-000005327 | to | LFP-136-000005327 |
| LFP-136-000003366 | to | LFP-136-000003366 |
| LFP-136-000004237 | to | LFP-136-000004237 |
| LFP-136-000003379 | to | LFP-136-000003379 |
| LFP-136-000004458 | to | LFP-136-000004458 |
| LFP-136-000003380 | to | LFP-136-000003380 |
| LFP-136-000004475 | to | LFP-136-000004475 |
| LFP-136-000003381 | to | LFP-136-000003381 |
| LFP-136-000004125 | to | LFP-136-000004125 |
| LFP-136-000003382 | to | LFP-136-000003382 |
| LFP-136-000004141 | to | LFP-136-000004141 |
| LFP-136-000003383 | to | LFP-136-000003383 |
| LFP-136-000004154 | to | LFP-136-000004154 |
| LFP-136-000003387 | to | LFP-136-000003387 |
| LFP-136-000004217 | to | LFP-136-000004217 |
| LFP-136-000003388 | to | LFP-136-000003388 |

| | | |
|---|---|---|
| LFP-136-000004244 | to | LFP-136-000004244 |
| LFP-136-000003393 | to | LFP-136-000003393 |
| LFP-136-000003950 | to | LFP-136-000003950 |
| LFP-136-000003414 | to | LFP-136-000003414 |
| LFP-136-000004347 | to | LFP-136-000004347 |
| LFP-136-000003419 | to | LFP-136-000003419 |
| LFP-136-000004445 | to | LFP-136-000004445 |
| LFP-136-000003420 | to | LFP-136-000003420 |
| LFP-136-000004073 | to | LFP-136-000004073 |
| LFP-136-000003425 | to | LFP-136-000003425 |
| LFP-136-000005303 | to | LFP-136-000005303 |
| LFP-136-000003426 | to | LFP-136-000003426 |
| LFP-136-000005332 | to | LFP-136-000005332 |
| LFP-136-000003428 | to | LFP-136-000003428 |
| LFP-136-000005359 | to | LFP-136-000005359 |
| LFP-136-000003429 | to | LFP-136-000003429 |
| LFP-136-000005377 | to | LFP-136-000005377 |
| LFP-136-000003430 | to | LFP-136-000003430 |
| LFP-136-000005389 | to | LFP-136-000005389 |
| LFP-136-000003431 | to | LFP-136-000003431 |
| LFP-136-000005398 | to | LFP-136-000005398 |
| LFP-136-000003432 | to | LFP-136-000003432 |
| LFP-136-000005416 | to | LFP-136-000005416 |
| LFP-136-000003433 | to | LFP-136-000003433 |
| LFP-136-000005435 | to | LFP-136-000005435 |
| LLP-005-000003373 | to | LLP-005-000003373 |
| LLP-005-000011441 | to | LLP-005-000011441 |
| LLP-005-000003528 | to | LLP-005-000003528 |
| LLP-005-000011616 | to | LLP-005-000011616 |
| LLP-005-000011617 | to | LLP-005-000011617 |
| LLP-005-000011618 | to | LLP-005-000011618 |
| LLP-005-000011619 | to | LLP-005-000011619 |
| LLP-005-000011620 | to | LLP-005-000011620 |
| LLP-009-000000232 | to | LLP-009-000000232 |
| LLP-019-000001777 | to | LLP-019-000001777 |
| LLP-020-000000871 | to | LLP-020-000000871 |
| LLP-020-000007657 | to | LLP-020-000007657 |
| LLP-020-000007658 | to | LLP-020-000007658 |
| LLP-020-000016286 | to | LLP-020-000016286 |
| LLP-020-000016287 | to | LLP-020-000016287 |
| LLP-020-000004126 | to | LLP-020-000004126 |
| LLP-020-000012936 | to | LLP-020-000012936 |
| LLP-021-000000263 | to | LLP-021-000000263 |
| LLP-021-000002923 | to | LLP-021-000002923 |

| | | |
|---|---|---|
| LLP-024-000001026 | to | LLP-024-000001026 |
| LLP-024-000007298 | to | LLP-024-000007298 |
| LLP-024-000004936 | to | LLP-024-000004936 |
| LLP-024-000005050 | to | LLP-024-000005050 |
| LLP-024-000010118 | to | LLP-024-000010118 |
| LLP-026-000000024 | to | LLP-026-000000024 |
| LLP-026-000000603 | to | LLP-026-000000603 |
| LLP-026-000000231 | to | LLP-026-000000231 |
| LLP-026-000000622 | to | LLP-026-000000622 |
| LLP-026-000000624 | to | LLP-026-000000624 |
| LLP-028-000001815 | to | LLP-028-000001815 |
| LLP-028-000004783 | to | LLP-028-000004783 |
| LLP-028-000004784 | to | LLP-028-000004784 |
| LLP-028-000005249 | to | LLP-028-000005249 |
| LLP-028-000005250 | to | LLP-028-000005250 |
| LLP-028-000006528 | to | LLP-028-000006528 |
| LLP-028-000010835 | to | LLP-028-000010835 |
| LLP-028-000010836 | to | LLP-028-000010836 |
| LLP-028-000012355 | to | LLP-028-000012355 |
| LLP-028-000007418 | to | LLP-028-000007418 |
| LLP-028-000011680 | to | LLP-028-000011680 |
| LLP-028-000015588 | to | LLP-028-000015588 |
| LLP-028-000019337 | to | LLP-028-000019337 |
| LLP-028-000019617 | to | LLP-028-000019617 |
| LLP-028-000019618 | to | LLP-028-000019618 |
| LLP-032-000000391 | to | LLP-032-000000391 |
| LLP-032-000000685 | to | LLP-032-000000685 |
| LLP-032-000001036 | to | LLP-032-000001036 |
| LLP-032-000003660 | to | LLP-032-000003660 |
| LLP-032-000003661 | to | LLP-032-000003661 |
| LLP-032-000001058 | to | LLP-032-000001058 |
| LLP-032-000003949 | to | LLP-032-000003949 |
| LLP-032-000002826 | to | LLP-032-000002826 |
| LLP-032-000003096 | to | LLP-032-000003096 |
| LLP-032-000002829 | to | LLP-032-000002829 |
| LLP-032-000003120 | to | LLP-032-000003120 |
| LLP-032-000003121 | to | LLP-032-000003121 |
| LLP-032-000003122 | to | LLP-032-000003122 |
| LLP-032-000005148 | to | LLP-032-000005148 |
| LLP-032-000005151 | to | LLP-032-000005151 |
| LLP-032-000002830 | to | LLP-032-000002830 |
| LLP-032-000003129 | to | LLP-032-000003129 |
| LLP-032-000003130 | to | LLP-032-000003130 |
| LLP-032-000003131 | to | LLP-032-000003131 |

| | | |
|---|---|---|
| LLP-032-000004864 | to | LLP-032-000004864 |
| LLP-032-000004882 | to | LLP-032-000004882 |
| LLP-032-000002832 | to | LLP-032-000002832 |
| LLP-032-000003158 | to | LLP-032-000003158 |
| LLP-032-000003159 | to | LLP-032-000003159 |
| LLP-032-000005130 | to | LLP-032-000005130 |
| LLP-032-000002861 | to | LLP-032-000002861 |
| LLP-032-000003217 | to | LLP-032-000003217 |
| LLP-032-000003218 | to | LLP-032-000003218 |
| LLP-032-000005243 | to | LLP-032-000005243 |
| LLP-032-000005326 | to | LLP-032-000005326 |
| LLP-032-000011497 | to | LLP-032-000011497 |
| LLP-032-000005657 | to | LLP-032-000005657 |
| LLP-032-000011668 | to | LLP-032-000011668 |
| LLP-032-000011669 | to | LLP-032-000011669 |
| LLP-032-000011670 | to | LLP-032-000011670 |
| LLP-032-000005658 | to | LLP-032-000005658 |
| LLP-032-000011719 | to | LLP-032-000011719 |
| LLP-032-000011720 | to | LLP-032-000011720 |
| LLP-032-000005685 | to | LLP-032-000005685 |
| LLP-032-000011525 | to | LLP-032-000011525 |
| LLP-032-000005997 | to | LLP-032-000005997 |
| LLP-032-000012872 | to | LLP-032-000012872 |
| LLP-032-000012875 | to | LLP-032-000012875 |
| LLP-032-000012877 | to | LLP-032-000012877 |
| LLP-032-000006700 | to | LLP-032-000006700 |
| LLP-032-000012142 | to | LLP-032-000012142 |
| LLP-032-000006997 | to | LLP-032-000006997 |
| LLP-032-000012066 | to | LLP-032-000012066 |
| LLP-032-000008911 | to | LLP-032-000008911 |
| LLP-032-000012489 | to | LLP-032-000012489 |
| LLP-034-000001639 | to | LLP-034-000001639 |
| LLP-034-000013237 | to | LLP-034-000013237 |
| LLP-034-000013238 | to | LLP-034-000013238 |
| LLP-034-000001768 | to | LLP-034-000001768 |
| LLP-034-000013044 | to | LLP-034-000013044 |
| LLP-034-000006757 | to | LLP-034-000006757 |
| LLP-034-000016207 | to | LLP-034-000016207 |
| LLP-034-000006767 | to | LLP-034-000006767 |
| LLP-034-000016619 | to | LLP-034-000016619 |
| LLP-034-000016620 | to | LLP-034-000016620 |
| LLP-034-000016621 | to | LLP-034-000016621 |
| LLP-034-000021494 | to | LLP-034-000021494 |
| LLP-034-000021495 | to | LLP-034-000021495 |

116

| | | |
|---|---|---|
| LLP-034-000006775 | to | LLP-034-000006775 |
| LLP-034-000017009 | to | LLP-034-000017009 |
| LLP-034-000017010 | to | LLP-034-000017010 |
| LLP-034-000017012 | to | LLP-034-000017012 |
| LLP-034-000021507 | to | LLP-034-000021507 |
| LLP-034-000021509 | to | LLP-034-000021509 |
| LLP-034-000006776 | to | LLP-034-000006776 |
| LLP-034-000017470 | to | LLP-034-000017470 |
| LLP-034-000017471 | to | LLP-034-000017471 |
| LLP-034-000017473 | to | LLP-034-000017473 |
| LLP-034-000021529 | to | LLP-034-000021529 |
| LLP-034-000021532 | to | LLP-034-000021532 |
| LLP-034-000006796 | to | LLP-034-000006796 |
| LLP-034-000017187 | to | LLP-034-000017187 |
| LLP-034-000021527 | to | LLP-034-000021527 |
| LLP-034-000006811 | to | LLP-034-000006811 |
| LLP-034-000016212 | to | LLP-034-000016212 |
| LLP-034-000016214 | to | LLP-034-000016214 |
| LLP-034-000021474 | to | LLP-034-000021474 |
| LLP-034-000010930 | to | LLP-034-000010930 |
| LLP-034-000019283 | to | LLP-034-000019283 |
| LLP-035-000005857 | to | LLP-035-000005857 |
| LLP-035-000028062 | to | LLP-035-000028062 |
| LLP-035-000011199 | to | LLP-035-000011199 |
| LLP-035-000020442 | to | LLP-035-000020442 |
| LLP-035-000020444 | to | LLP-035-000020444 |
| LLP-035-000020445 | to | LLP-035-000020445 |
| LLP-035-000016628 | to | LLP-035-000016628 |
| LLP-035-000022271 | to | LLP-035-000022271 |
| LLP-035-000030432 | to | LLP-035-000030432 |
| LLP-035-000030433 | to | LLP-035-000030433 |
| LLP-036-000000178 | to | LLP-036-000000178 |
| LLP-036-000008835 | to | LLP-036-000008835 |
| LLP-036-000005849 | to | LLP-036-000005849 |
| LLP-036-000013400 | to | LLP-036-000013400 |
| LLP-036-000019845 | to | LLP-036-000019845 |
| LLP-036-000019846 | to | LLP-036-000019846 |
| LLP-036-000006275 | to | LLP-036-000006275 |
| LLP-036-000015652 | to | LLP-036-000015652 |
| LLP-036-000006278 | to | LLP-036-000006278 |
| LLP-036-000015898 | to | LLP-036-000015898 |
| LLP-036-000006282 | to | LLP-036-000006282 |
| LLP-036-000016121 | to | LLP-036-000016121 |
| LLP-037-000001531 | to | LLP-037-000001531 |

| | | |
|---|---|---|
| LLP-037-000003763 | to | LLP-037-000003763 |
| LLP-037-000001997 | to | LLP-037-000001997 |
| LLP-037-000004701 | to | LLP-037-000004701 |
| LLP-037-000013448 | to | LLP-037-000013448 |
| LLP-037-000017869 | to | LLP-037-000017869 |
| LLP-037-000013451 | to | LLP-037-000013451 |
| LLP-037-000017995 | to | LLP-037-000017995 |
| LLP-037-000013455 | to | LLP-037-000013455 |
| LLP-037-000017967 | to | LLP-037-000017967 |
| LLP-037-000029847 | to | LLP-037-000029847 |
| LLP-037-000035363 | to | LLP-037-000035363 |
| LLP-037-000040302 | to | LLP-037-000040302 |
| LLP-037-000040303 | to | LLP-037-000040303 |
| LLP-037-000030078 | to | LLP-037-000030078 |
| LLP-037-000036087 | to | LLP-037-000036087 |
| LLP-037-000040343 | to | LLP-037-000040343 |
| LLP-037-000040344 | to | LLP-037-000040344 |
| LLP-037-000040345 | to | LLP-037-000040345 |
| LLP-037-000040346 | to | LLP-037-000040346 |
| LLP-037-000040347 | to | LLP-037-000040347 |
| LLP-037-000040348 | to | LLP-037-000040348 |
| LLP-037-000040349 | to | LLP-037-000040349 |
| LLP-037-000031961 | to | LLP-037-000031961 |
| LLP-037-000032225 | to | LLP-037-000032225 |
| LLP-037-000037335 | to | LLP-037-000037335 |
| LLP-037-000037336 | to | LLP-037-000037336 |
| LLP-037-000032239 | to | LLP-037-000032239 |
| LLP-037-000037866 | to | LLP-037-000037866 |
| LLP-037-000032369 | to | LLP-037-000032369 |
| LLP-037-000032890 | to | LLP-037-000032890 |
| LLP-037-000038552 | to | LLP-037-000038552 |
| LLP-038-000001523 | to | LLP-038-000001523 |
| LLP-038-000004618 | to | LLP-038-000004618 |
| LLP-038-000004619 | to | LLP-038-000004619 |
| LLP-038-000004620 | to | LLP-038-000004620 |
| LLP-039-000001338 | to | LLP-039-000001338 |
| LLP-039-000006386 | to | LLP-039-000006386 |
| MLP-001-000002699 | to | MLP-001-000002699 |
| MLP-011-000004948 | to | MLP-011-000004948 |
| MLP-011-000019414 | to | MLP-011-000019414 |
| OLP-002-000004835 | to | OLP-002-000004835 |
| OLP-002-000005816 | to | OLP-002-000005816 |
| OLP-002-000004842 | to | OLP-002-000004842 |
| OLP-002-000006020 | to | OLP-002-000006020 |

| | | |
|---|---|---|
| OLP-002-000006021 | to | OLP-002-000006021 |
| OLP-002-000006022 | to | OLP-002-000006022 |
| OLP-002-000006554 | to | OLP-002-000006554 |
| OLP-002-000006555 | to | OLP-002-000006555 |
| OLP-002-000004844 | to | OLP-002-000004844 |
| OLP-002-000005533 | to | OLP-002-000005533 |
| OLP-002-000005534 | to | OLP-002-000005534 |
| OLP-002-000006643 | to | OLP-002-000006643 |
| OLP-004-000000087 | to | OLP-004-000000087 |
| OLP-004-000002171 | to | OLP-004-000002171 |
| OLP-004-000002172 | to | OLP-004-000002172 |
| OLP-012-000000844 | to | OLP-012-000000844 |
| OLP-012-000004430 | to | OLP-012-000004430 |
| OLP-012-000004431 | to | OLP-012-000004431 |
| OLP-012-000004432 | to | OLP-012-000004432 |
| OLP-012-000008244 | to | OLP-012-000008244 |
| OLP-012-000003046 | to | OLP-012-000003046 |
| OLP-012-000006197 | to | OLP-012-000006197 |
| OLP-012-000006198 | to | OLP-012-000006198 |
| OLP-012-000008286 | to | OLP-012-000008286 |
| OLP-024-000009900 | to | OLP-024-000009900 |
| OLP-024-000012293 | to | OLP-024-000012293 |
| OLP-024-000012294 | to | OLP-024-000012294 |
| OLP-024-000012295 | to | OLP-024-000012295 |
| OLP-024-000014497 | to | OLP-024-000014497 |
| OLP-030-000000262 | to | OLP-030-000000262 |
| OLP-051-000003845 | to | OLP-051-000003845 |
| OLP-059-000001527 | to | OLP-059-000001527 |
| OLP-059-000007286 | to | OLP-059-000007286 |
| OLP-059-000007289 | to | OLP-059-000007289 |
| OLP-059-000007290 | to | OLP-059-000007290 |
| OLP-059-000007291 | to | OLP-059-000007291 |
| OLP-059-000007293 | to | OLP-059-000007293 |
| OLP-077-000003319 | to | OLP-077-000003319 |
| OLP-078-000002019 | to | OLP-078-000002019 |
| OLP-078-000041160 | to | OLP-078-000041160 |
| OLP-078-000002272 | to | OLP-078-000002272 |
| OLP-078-000002277 | to | OLP-078-000002277 |
| OLP-078-000040758 | to | OLP-078-000040758 |
| OLP-078-000002286 | to | OLP-078-000002286 |
| OLP-078-000002295 | to | OLP-078-000002295 |
| OLP-078-000041126 | to | OLP-078-000041126 |
| OLP-078-000002299 | to | OLP-078-000002299 |
| OLP-078-000040963 | to | OLP-078-000040963 |

| | | |
|---|---|---|
| OLP-078-000002301 | to | OLP-078-000002301 |
| OLP-078-000041067 | to | OLP-078-000041067 |
| OLP-078-000002503 | to | OLP-078-000002503 |
| OLP-078-000002518 | to | OLP-078-000002518 |
| OLP-078-000002543 | to | OLP-078-000002543 |
| OLP-078-000002546 | to | OLP-078-000002546 |
| OLP-078-000002718 | to | OLP-078-000002718 |
| OLP-078-000042288 | to | OLP-078-000042288 |
| OLP-078-000042289 | to | OLP-078-000042289 |
| OLP-078-000042290 | to | OLP-078-000042290 |
| OLP-078-000002729 | to | OLP-078-000002729 |
| OLP-078-000041118 | to | OLP-078-000041118 |
| OLP-078-000002737 | to | OLP-078-000002737 |
| OLP-078-000041372 | to | OLP-078-000041372 |
| OLP-078-000002741 | to | OLP-078-000002741 |
| OLP-078-000002781 | to | OLP-078-000002781 |
| OLP-078-000002797 | to | OLP-078-000002797 |
| OLP-078-000002837 | to | OLP-078-000002837 |
| OLP-078-000002850 | to | OLP-078-000002850 |
| OLP-078-000002867 | to | OLP-078-000002867 |
| OLP-078-000002885 | to | OLP-078-000002885 |
| OLP-078-000002893 | to | OLP-078-000002893 |
| OLP-078-000002905 | to | OLP-078-000002905 |
| OLP-078-000040504 | to | OLP-078-000040504 |
| OLP-078-000002906 | to | OLP-078-000002906 |
| OLP-078-000040512 | to | OLP-078-000040512 |
| OLP-078-000002923 | to | OLP-078-000002923 |
| OLP-078-000040767 | to | OLP-078-000040767 |
| OLP-078-000002946 | to | OLP-078-000002946 |
| OLP-078-000041672 | to | OLP-078-000041672 |
| OLP-078-000002956 | to | OLP-078-000002956 |
| OLP-078-000040531 | to | OLP-078-000040531 |
| OLP-078-000002957 | to | OLP-078-000002957 |
| OLP-078-000002961 | to | OLP-078-000002961 |
| OLP-078-000003005 | to | OLP-078-000003005 |
| OLP-078-000003018 | to | OLP-078-000003018 |
| OLP-078-000003022 | to | OLP-078-000003022 |
| OLP-078-000003026 | to | OLP-078-000003026 |
| OLP-078-000003036 | to | OLP-078-000003036 |
| OLP-078-000040726 | to | OLP-078-000040726 |
| OLP-078-000003040 | to | OLP-078-000003040 |
| OLP-078-000003041 | to | OLP-078-000003041 |
| OLP-078-000003051 | to | OLP-078-000003051 |
| OLP-078-000003075 | to | OLP-078-000003075 |

| | | |
|---|---|---|
| OLP-078-000003098 | to | OLP-078-000003098 |
| OLP-078-000041249 | to | OLP-078-000041249 |
| OLP-078-000041250 | to | OLP-078-000041250 |
| OLP-078-000003108 | to | OLP-078-000003108 |
| OLP-078-000041422 | to | OLP-078-000041422 |
| OLP-078-000003112 | to | OLP-078-000003112 |
| OLP-078-000003132 | to | OLP-078-000003132 |
| OLP-078-000003151 | to | OLP-078-000003151 |
| OLP-078-000040279 | to | OLP-078-000040279 |
| OLP-078-000003176 | to | OLP-078-000003176 |
| OLP-078-000040205 | to | OLP-078-000040205 |
| OLP-078-000040206 | to | OLP-078-000040206 |
| OLP-078-000003181 | to | OLP-078-000003181 |
| OLP-078-000003189 | to | OLP-078-000003189 |
| OLP-078-000003194 | to | OLP-078-000003194 |
| OLP-078-000003236 | to | OLP-078-000003236 |
| OLP-078-000003238 | to | OLP-078-000003238 |
| OLP-078-000003246 | to | OLP-078-000003246 |
| OLP-078-000003252 | to | OLP-078-000003252 |
| OLP-078-000003302 | to | OLP-078-000003302 |
| OLP-078-000003309 | to | OLP-078-000003309 |
| OLP-078-000040424 | to | OLP-078-000040424 |
| OLP-078-000003312 | to | OLP-078-000003312 |
| OLP-078-000040485 | to | OLP-078-000040485 |
| OLP-078-000003317 | to | OLP-078-000003317 |
| OLP-078-000040622 | to | OLP-078-000040622 |
| OLP-078-000003332 | to | OLP-078-000003332 |
| OLP-078-000040703 | to | OLP-078-000040703 |
| OLP-078-000003341 | to | OLP-078-000003341 |
| OLP-078-000003354 | to | OLP-078-000003354 |
| OLP-078-000003358 | to | OLP-078-000003358 |
| OLP-078-000003360 | to | OLP-078-000003360 |
| OLP-078-000003362 | to | OLP-078-000003362 |
| OLP-078-000003397 | to | OLP-078-000003397 |
| OLP-078-000003407 | to | OLP-078-000003407 |
| OLP-078-000003409 | to | OLP-078-000003409 |
| OLP-078-000003411 | to | OLP-078-000003411 |
| OLP-078-000003423 | to | OLP-078-000003423 |
| OLP-078-000003433 | to | OLP-078-000003433 |
| OLP-078-000003439 | to | OLP-078-000003439 |
| OLP-078-000003445 | to | OLP-078-000003445 |
| OLP-078-000041103 | to | OLP-078-000041103 |
| OLP-078-000041104 | to | OLP-078-000041104 |
| OLP-078-000003451 | to | OLP-078-000003451 |

| | | |
|---|---|---|
| OLP-078-000003452 | to | OLP-078-000003452 |
| OLP-078-000003479 | to | OLP-078-000003479 |
| OLP-078-000003486 | to | OLP-078-000003486 |
| OLP-078-000003499 | to | OLP-078-000003499 |
| OLP-078-000003509 | to | OLP-078-000003509 |
| OLP-078-000003531 | to | OLP-078-000003531 |
| OLP-078-000003544 | to | OLP-078-000003544 |
| OLP-078-000003595 | to | OLP-078-000003595 |
| OLP-078-000040803 | to | OLP-078-000040803 |
| OLP-078-000040805 | to | OLP-078-000040805 |
| OLP-078-000040806 | to | OLP-078-000040806 |
| OLP-078-000003659 | to | OLP-078-000003659 |
| OLP-078-000040315 | to | OLP-078-000040315 |
| OLP-078-000003671 | to | OLP-078-000003671 |
| OLP-078-000003675 | to | OLP-078-000003675 |
| OLP-078-000003680 | to | OLP-078-000003680 |
| OLP-078-000003687 | to | OLP-078-000003687 |
| OLP-078-000003696 | to | OLP-078-000003696 |
| OLP-078-000003737 | to | OLP-078-000003737 |
| OLP-078-000003803 | to | OLP-078-000003803 |
| OLP-078-000041710 | to | OLP-078-000041710 |
| OLP-078-000003806 | to | OLP-078-000003806 |
| OLP-078-000041781 | to | OLP-078-000041781 |
| OLP-078-000003817 | to | OLP-078-000003817 |
| OLP-078-000003848 | to | OLP-078-000003848 |
| OLP-078-000003881 | to | OLP-078-000003881 |
| OLP-078-000003884 | to | OLP-078-000003884 |
| OLP-078-000003983 | to | OLP-078-000003983 |
| OLP-078-000003990 | to | OLP-078-000003990 |
| OLP-078-000003998 | to | OLP-078-000003998 |
| OLP-078-000003999 | to | OLP-078-000003999 |
| OLP-078-000004039 | to | OLP-078-000004039 |
| OLP-078-000004048 | to | OLP-078-000004048 |
| OLP-078-000004071 | to | OLP-078-000004071 |
| OLP-078-000004080 | to | OLP-078-000004080 |
| OLP-078-000004085 | to | OLP-078-000004085 |
| OLP-078-000004099 | to | OLP-078-000004099 |
| OLP-078-000043110 | to | OLP-078-000043110 |
| OLP-078-000004100 | to | OLP-078-000004100 |
| OLP-078-000043123 | to | OLP-078-000043123 |
| OLP-078-000004111 | to | OLP-078-000004111 |
| OLP-078-000005957 | to | OLP-078-000005957 |
| OLP-078-000042727 | to | OLP-078-000042727 |
| OLP-078-000006013 | to | OLP-078-000006013 |

| | | |
|---|---|---|
| OLP-078-000043034 | to | OLP-078-000043034 |
| OLP-078-000006924 | to | OLP-078-000006924 |
| OLP-078-000044240 | to | OLP-078-000044240 |
| OLP-078-000007059 | to | OLP-078-000007059 |
| OLP-078-000007060 | to | OLP-078-000007060 |
| OLP-078-000044463 | to | OLP-078-000044463 |
| OLP-078-000044464 | to | OLP-078-000044464 |
| OLP-078-000044465 | to | OLP-078-000044465 |
| OLP-078-000010765 | to | OLP-078-000010765 |
| OLP-078-000043600 | to | OLP-078-000043600 |
| OLP-078-000043601 | to | OLP-078-000043601 |
| OLP-078-000010812 | to | OLP-078-000010812 |
| OLP-078-000010882 | to | OLP-078-000010882 |
| OLP-078-000010921 | to | OLP-078-000010921 |
| OLP-078-000010926 | to | OLP-078-000010926 |
| OLP-078-000043969 | to | OLP-078-000043969 |
| OLP-078-000010938 | to | OLP-078-000010938 |
| OLP-078-000010958 | to | OLP-078-000010958 |
| OLP-078-000015707 | to | OLP-078-000015707 |
| OLP-078-000051551 | to | OLP-078-000051551 |
| OLP-078-000015719 | to | OLP-078-000015719 |
| OLP-078-000050741 | to | OLP-078-000050741 |
| OLP-078-000050742 | to | OLP-078-000050742 |
| OLP-078-000015862 | to | OLP-078-000015862 |
| OLP-078-000049879 | to | OLP-078-000049879 |
| OLP-078-000016426 | to | OLP-078-000016426 |
| OLP-078-000016439 | to | OLP-078-000016439 |
| OLP-078-000016447 | to | OLP-078-000016447 |
| OLP-078-000016502 | to | OLP-078-000016502 |
| OLP-078-000048638 | to | OLP-078-000048638 |
| OLP-078-000016752 | to | OLP-078-000016752 |
| OLP-078-000050620 | to | OLP-078-000050620 |
| OLP-078-000016798 | to | OLP-078-000016798 |
| OLP-078-000048033 | to | OLP-078-000048033 |
| OLP-078-000017013 | to | OLP-078-000017013 |
| OLP-078-000050848 | to | OLP-078-000050848 |
| OLP-078-000017073 | to | OLP-078-000017073 |
| OLP-078-000017079 | to | OLP-078-000017079 |
| OLP-078-000017762 | to | OLP-078-000017762 |
| OLP-078-000050984 | to | OLP-078-000050984 |
| OLP-078-000050985 | to | OLP-078-000050985 |
| OLP-078-000018074 | to | OLP-078-000018074 |
| OLP-078-000049917 | to | OLP-078-000049917 |
| OLP-078-000018273 | to | OLP-078-000018273 |

| | | |
|---|---|---|
| OLP-078-000018277 | to | OLP-078-000018277 |
| OLP-078-000018290 | to | OLP-078-000018290 |
| OLP-078-000018319 | to | OLP-078-000018319 |
| OLP-078-000050853 | to | OLP-078-000050853 |
| OLP-078-000050855 | to | OLP-078-000050855 |
| OLP-078-000018321 | to | OLP-078-000018321 |
| OLP-078-000018349 | to | OLP-078-000018349 |
| OLP-078-000018364 | to | OLP-078-000018364 |
| OLP-078-000018370 | to | OLP-078-000018370 |
| OLP-078-000018386 | to | OLP-078-000018386 |
| OLP-078-000018401 | to | OLP-078-000018401 |
| OLP-078-000018403 | to | OLP-078-000018403 |
| OLP-078-000018421 | to | OLP-078-000018421 |
| OLP-078-000018422 | to | OLP-078-000018422 |
| OLP-078-000018425 | to | OLP-078-000018425 |
| OLP-078-000018428 | to | OLP-078-000018428 |
| OLP-078-000018429 | to | OLP-078-000018429 |
| OLP-078-000018661 | to | OLP-078-000018661 |
| OLP-078-000048879 | to | OLP-078-000048879 |
| OLP-078-000018730 | to | OLP-078-000018730 |
| OLP-078-000048647 | to | OLP-078-000048647 |
| OLP-078-000048648 | to | OLP-078-000048648 |
| OLP-078-000018985 | to | OLP-078-000018985 |
| OLP-078-000019008 | to | OLP-078-000019008 |
| OLP-078-000019016 | to | OLP-078-000019016 |
| OLP-078-000019025 | to | OLP-078-000019025 |
| OLP-078-000019027 | to | OLP-078-000019027 |
| OLP-078-000019038 | to | OLP-078-000019038 |
| OLP-078-000019043 | to | OLP-078-000019043 |
| OLP-078-000019044 | to | OLP-078-000019044 |
| OLP-078-000019055 | to | OLP-078-000019055 |
| OLP-078-000019059 | to | OLP-078-000019059 |
| OLP-078-000019215 | to | OLP-078-000019215 |
| OLP-078-000019226 | to | OLP-078-000019226 |
| OLP-078-000019239 | to | OLP-078-000019239 |
| OLP-078-000019262 | to | OLP-078-000019262 |
| OLP-078-000019287 | to | OLP-078-000019287 |
| OLP-078-000019396 | to | OLP-078-000019396 |
| OLP-078-000046518 | to | OLP-078-000046518 |
| OLP-078-000019398 | to | OLP-078-000019398 |
| OLP-078-000019400 | to | OLP-078-000019400 |
| OLP-078-000019408 | to | OLP-078-000019408 |
| OLP-078-000019428 | to | OLP-078-000019428 |
| OLP-078-000019463 | to | OLP-078-000019463 |

| | | |
|---|---|---|
| OLP-078-000019468 | to | OLP-078-000019468 |
| OLP-078-000019473 | to | OLP-078-000019473 |
| OLP-078-000046410 | to | OLP-078-000046410 |
| OLP-078-000046411 | to | OLP-078-000046411 |
| OLP-078-000046412 | to | OLP-078-000046412 |
| OLP-078-000046413 | to | OLP-078-000046413 |
| OLP-078-000046414 | to | OLP-078-000046414 |
| OLP-078-000046415 | to | OLP-078-000046415 |
| OLP-078-000046416 | to | OLP-078-000046416 |
| OLP-078-000046417 | to | OLP-078-000046417 |
| OLP-078-000019489 | to | OLP-078-000019489 |
| OLP-078-000019503 | to | OLP-078-000019503 |
| OLP-078-000019525 | to | OLP-078-000019525 |
| OLP-078-000019532 | to | OLP-078-000019532 |
| OLP-078-000019537 | to | OLP-078-000019537 |
| OLP-078-000019545 | to | OLP-078-000019545 |
| OLP-078-000019555 | to | OLP-078-000019555 |
| OLP-078-000019564 | to | OLP-078-000019564 |
| OLP-078-000019571 | to | OLP-078-000019571 |
| OLP-078-000019579 | to | OLP-078-000019579 |
| OLP-078-000019583 | to | OLP-078-000019583 |
| OLP-078-000019618 | to | OLP-078-000019618 |
| OLP-078-000019621 | to | OLP-078-000019621 |
| OLP-078-000019647 | to | OLP-078-000019647 |
| OLP-078-000051318 | to | OLP-078-000051318 |
| OLP-078-000019654 | to | OLP-078-000019654 |
| OLP-078-000019669 | to | OLP-078-000019669 |
| OLP-078-000019688 | to | OLP-078-000019688 |
| OLP-078-000051331 | to | OLP-078-000051331 |
| OLP-078-000019692 | to | OLP-078-000019692 |
| OLP-078-000019713 | to | OLP-078-000019713 |
| OLP-078-000051886 | to | OLP-078-000051886 |
| OLP-078-000019715 | to | OLP-078-000019715 |
| OLP-078-000019731 | to | OLP-078-000019731 |
| OLP-078-000020293 | to | OLP-078-000020293 |
| OLP-078-000020512 | to | OLP-078-000020512 |
| OLP-078-000039034 | to | OLP-078-000039034 |
| OLP-078-000039044 | to | OLP-078-000039044 |
| OLP-078-000039055 | to | OLP-078-000039055 |
| OLP-078-000039077 | to | OLP-078-000039077 |
| OLP-078-000039091 | to | OLP-078-000039091 |
| OLP-078-000063830 | to | OLP-078-000063830 |
| OLP-078-000039114 | to | OLP-078-000039114 |
| OLP-078-000063601 | to | OLP-078-000063601 |

| | | |
|---|---|---|
| OLP-078-000039115 | to | OLP-078-000039115 |
| OLP-078-000039121 | to | OLP-078-000039121 |
| OLP-078-000039126 | to | OLP-078-000039126 |
| OLP-078-000063818 | to | OLP-078-000063818 |
| OLP-078-000039142 | to | OLP-078-000039142 |
| OLP-078-000039151 | to | OLP-078-000039151 |
| OLP-078-000039207 | to | OLP-078-000039207 |
| OLP-079-000006050 | to | OLP-079-000006050 |
| PLP-011-000006867 | to | PLP-011-000006867 |
| PLP-088-000008787 | to | PLP-088-000008787 |
| PLP-088-000011130 | to | PLP-088-000011130 |
| PLP-115-000002773 | to | PLP-115-000002773 |
| PLP-115-000002780 | to | PLP-115-000002780 |
| PLP-115-000016832 | to | PLP-115-000016832 |
| PLP-115-000038933 | to | PLP-115-000038933 |
| PLP-115-000038934 | to | PLP-115-000038934 |
| PLP-115-000038935 | to | PLP-115-000038935 |
| PLP-124-000004583 | to | PLP-124-000004583 |
| PLP-124-000008819 | to | PLP-124-000008819 |
| PLP-124-000008820 | to | PLP-124-000008820 |
| PLP-136-000002696 | to | PLP-136-000002696 |
| PLP-136-000016508 | to | PLP-136-000016508 |
| PLP-136-000016509 | to | PLP-136-000016509 |
| PLP-138-000002699 | to | PLP-138-000002699 |
| PLP-138-000002706 | to | PLP-138-000002706 |
| PLP-138-000016758 | to | PLP-138-000016758 |
| PLP-138-000035443 | to | PLP-138-000035443 |
| PLP-138-000035444 | to | PLP-138-000035444 |
| PLP-138-000035445 | to | PLP-138-000035445 |
| PLP-139-000004585 | to | PLP-139-000004585 |
| PLP-139-000007780 | to | PLP-139-000007780 |
| PLP-141-000002632 | to | PLP-141-000002632 |
| PLP-141-000003375 | to | PLP-141-000003375 |
| PLP-147-000003474 | to | PLP-147-000003474 |
| PLP-147-000003745 | to | PLP-147-000003745 |
| PLP-149-000000679 | to | PLP-149-000000679 |
| PLP-149-000007689 | to | PLP-149-000007689 |
| PLP-151-000003294 | to | PLP-151-000003294 |
| PLP-151-000008845 | to | PLP-151-000008845 |
| PLP-151-000012297 | to | PLP-151-000012297 |
| PLP-151-000019170 | to | PLP-151-000019170 |
| PLP-151-000019172 | to | PLP-151-000019172 |
| PLP-151-000026509 | to | PLP-151-000026509 |
| PLP-153-000006306 | to | PLP-153-000006306 |

| | | |
|---|---|---|
| PLP-155-000003830 | to | PLP-155-000003830 |
| PLP-155-000005853 | to | PLP-155-000005853 |
| PLP-155-000004033 | to | PLP-155-000004033 |
| PLP-155-000008836 | to | PLP-155-000008836 |
| PLP-159-000000006 | to | PLP-159-000000006 |
| PLP-161-000006432 | to | PLP-161-000006432 |
| PLP-161-000007336 | to | PLP-161-000007336 |
| PLP-161-000013650 | to | PLP-161-000013650 |
| PLP-161-000014148 | to | PLP-161-000014148 |
| PLP-165-000002894 | to | PLP-165-000002894 |
| PLP-165-000008721 | to | PLP-165-000008721 |
| PLP-165-000014087 | to | PLP-165-000014087 |
| PLP-165-000026816 | to | PLP-165-000026816 |
| PLP-165-000026817 | to | PLP-165-000026817 |
| PLP-165-000026818 | to | PLP-165-000026818 |
| PLP-168-000000046 | to | PLP-168-000000046 |
| PLP-168-000016508 | to | PLP-168-000016508 |
| PLP-168-000016509 | to | PLP-168-000016509 |
| PLP-170-000009357 | to | PLP-170-000009357 |
| PLP-171-000000521 | to | PLP-171-000000521 |
| PLP-185-000004353 | to | PLP-185-000004353 |
| PLP-185-000013380 | to | PLP-185-000013380 |
| PLP-210-000000106 | to | PLP-210-000000106 |
| PLP-210-000000765 | to | PLP-210-000000765 |
| PLP-210-000007936 | to | PLP-210-000007936 |
| PLP-213-000004613 | to | PLP-213-000004613 |
| PLP-213-000006748 | to | PLP-213-000006748 |
| PLP-221-000001665 | to | PLP-221-000001665 |
| PLP-221-000011580 | to | PLP-221-000011580 |
| PLP-221-000033278 | to | PLP-221-000033278 |
| PLP-221-000033279 | to | PLP-221-000033279 |
| PLP-221-000044734 | to | PLP-221-000044734 |
| PLP-221-000028308 | to | PLP-221-000028308 |
| PLP-224-000005957 | to | PLP-224-000005957 |
| PLP-224-000010838 | to | PLP-224-000010838 |
| PLP-224-000010841 | to | PLP-224-000010841 |
| PLP-224-000010842 | to | PLP-224-000010842 |
| RLP-010-000009494 | to | RLP-010-000009494 |
| RLP-010-000009495 | to | RLP-010-000009495 |
| RLP-010-000009496 | to | RLP-010-000009496 |
| RLP-010-000009497 | to | RLP-010-000009497 |
| RLP-010-000009498 | to | RLP-010-000009498 |
| RLP-010-000009499 | to | RLP-010-000009499 |
| RLP-010-000009500 | to | RLP-010-000009500 |

| | | |
|---|---|---|
| RLP-010-000009501 | to | RLP-010-000009501 |
| RLP-010-000009502 | to | RLP-010-000009502 |
| RLP-010-000009503 | to | RLP-010-000009503 |
| RLP-010-000009504 | to | RLP-010-000009504 |
| RLP-010-000009505 | to | RLP-010-000009505 |
| RLP-010-000009506 | to | RLP-010-000009506 |
| RLP-010-000009507 | to | RLP-010-000009507 |
| RLP-010-000009508 | to | RLP-010-000009508 |
| RLP-016-000016378 | to | RLP-016-000016378 |
| RLP-016-000016379 | to | RLP-016-000016379 |
| RLP-016-000016380 | to | RLP-016-000016380 |
| RLP-016-000016381 | to | RLP-016-000016381 |
| RLP-016-000016382 | to | RLP-016-000016382 |
| RLP-016-000016383 | to | RLP-016-000016383 |
| RLP-016-000016384 | to | RLP-016-000016384 |
| RLP-016-000016385 | to | RLP-016-000016385 |
| RLP-016-000016386 | to | RLP-016-000016386 |
| RLP-016-000016387 | to | RLP-016-000016387 |
| RLP-016-000016388 | to | RLP-016-000016388 |
| RLP-016-000016389 | to | RLP-016-000016389 |
| RLP-016-000016390 | to | RLP-016-000016390 |
| RLP-016-000016391 | to | RLP-016-000016391 |
| RLP-016-000016652 | to | RLP-016-000016652 |
| RLP-016-000016653 | to | RLP-016-000016653 |
| RLP-016-000016654 | to | RLP-016-000016654 |
| RLP-016-000016655 | to | RLP-016-000016655 |
| RLP-016-000016656 | to | RLP-016-000016656 |
| RLP-016-000016657 | to | RLP-016-000016657 |
| RLP-016-000016658 | to | RLP-016-000016658 |
| RLP-016-000016659 | to | RLP-016-000016659 |
| RLP-017-000009868 | to | RLP-017-000009868 |
| RLP-017-000009869 | to | RLP-017-000009869 |
| RLP-017-000009870 | to | RLP-017-000009870 |
| RLP-017-000009871 | to | RLP-017-000009871 |
| RLP-022-000003798 | to | RLP-022-000003798 |
| RLP-022-000003799 | to | RLP-022-000003799 |
| RLP-022-000003800 | to | RLP-022-000003800 |
| RLP-022-000003801 | to | RLP-022-000003801 |
| RLP-022-000003802 | to | RLP-022-000003802 |
| RLP-022-000003803 | to | RLP-022-000003803 |
| RLP-022-000003804 | to | RLP-022-000003804 |
| RLP-025-000028492 | to | RLP-025-000028492 |
| RLP-034-000005186 | to | RLP-034-000005186 |
| RLP-034-000009181 | to | RLP-034-000009181 |

| | | |
|---|---|---|
| RLP-034-000009182 | to | RLP-034-000009182 |
| RLP-034-000009184 | to | RLP-034-000009184 |
| RLP-052-000000663 | to | RLP-052-000000663 |
| RLP-052-000001728 | to | RLP-052-000001728 |
| RLP-052-000001729 | to | RLP-052-000001729 |
| RLP-057-000006047 | to | RLP-057-000006047 |
| RLP-057-000024261 | to | RLP-057-000024261 |
| RLP-057-000006049 | to | RLP-057-000006049 |
| RLP-057-000024381 | to | RLP-057-000024381 |
| RLP-060-000002763 | to | RLP-060-000002763 |
| RLP-060-000008229 | to | RLP-060-000008229 |
| RLP-060-000008230 | to | RLP-060-000008230 |
| RLP-069-000016516 | to | RLP-069-000016516 |
| RLP-069-000021065 | to | RLP-069-000021065 |
| RLP-069-000021855 | to | RLP-069-000021855 |
| RLP-069-000021856 | to | RLP-069-000021856 |
| RLP-070-000006640 | to | RLP-070-000006640 |
| RLP-070-000019828 | to | RLP-070-000019828 |
| RLP-070-000024531 | to | RLP-070-000024531 |
| RLP-070-000024532 | to | RLP-070-000024532 |
| RLP-074-000000017 | to | RLP-074-000000017 |
| RLP-074-000012229 | to | RLP-074-000012229 |
| RLP-074-000012230 | to | RLP-074-000012230 |
| RLP-074-000012231 | to | RLP-074-000012231 |
| RLP-074-000012232 | to | RLP-074-000012232 |
| RLP-074-000012234 | to | RLP-074-000012234 |
| RLP-074-000012236 | to | RLP-074-000012236 |
| RLP-079-000000878 | to | RLP-079-000000878 |
| RLP-079-000003610 | to | RLP-079-000003610 |
| RLP-079-000003828 | to | RLP-079-000003828 |
| RLP-079-000003829 | to | RLP-079-000003829 |
| RLP-110-000020644 | to | RLP-110-000020644 |
| RLP-110-000027963 | to | RLP-110-000027963 |
| RLP-110-000035859 | to | RLP-110-000035859 |
| RLP-110-000035860 | to | RLP-110-000035860 |
| RLP-110-000035861 | to | RLP-110-000035861 |
| RLP-110-000035862 | to | RLP-110-000035862 |
| RLP-118-000008877 | to | RLP-118-000008877 |
| RLP-118-000014822 | to | RLP-118-000014822 |
| RLP-118-000014823 | to | RLP-118-000014823 |
| RLP-118-000014825 | to | RLP-118-000014825 |
| RLP-118-000017698 | to | RLP-118-000017698 |
| RLP-162-000000663 | to | RLP-162-000000663 |
| RLP-162-000006178 | to | RLP-162-000006178 |

| | | |
|---|---|---|
| RLP-162-000006179 | to | RLP-162-000006179 |
| RLP-162-000006180 | to | RLP-162-000006180 |
| RLP-162-000006181 | to | RLP-162-000006181 |
| RLP-162-000006182 | to | RLP-162-000006182 |
| RLP-162-000006183 | to | RLP-162-000006183 |
| RLP-168-000021073 | to | RLP-168-000021073 |
| RLP-168-000025274 | to | RLP-168-000025274 |
| RLP-185-000006607 | to | RLP-185-000006607 |
| RLP-185-000014970 | to | RLP-185-000014970 |
| RLP-185-000014971 | to | RLP-185-000014971 |
| RLP-185-000014972 | to | RLP-185-000014972 |
| RLP-185-000014973 | to | RLP-185-000014973 |
| RLP-185-000014974 | to | RLP-185-000014974 |
| TLP-013-000004001 | to | TLP-013-000004001 |
| TLP-013-000014472 | to | TLP-013-000014472 |
| TLP-013-000014473 | to | TLP-013-000014473 |
| TLP-013-000014474 | to | TLP-013-000014474 |
| TLP-013-000014475 | to | TLP-013-000014475 |
| TLP-013-000014476 | to | TLP-013-000014476 |
| TLP-013-000014477 | to | TLP-013-000014477 |
| TLP-013-000014478 | to | TLP-013-000014478 |
| TLP-013-000014479 | to | TLP-013-000014479 |
| TLP-013-000014480 | to | TLP-013-000014480 |
| TLP-013-000014481 | to | TLP-013-000014481 |
| TLP-013-000014482 | to | TLP-013-000014482 |
| TLP-013-000014483 | to | TLP-013-000014483 |
| TLP-013-000014484 | to | TLP-013-000014484 |
| TLP-013-000014485 | to | TLP-013-000014485 |
| TLP-013-000014486 | to | TLP-013-000014486 |
| TLP-013-000014487 | to | TLP-013-000014487 |
| TLP-013-000014488 | to | TLP-013-000014488 |
| TLP-013-000014489 | to | TLP-013-000014489 |
| TLP-013-000014490 | to | TLP-013-000014490 |
| TLP-013-000014491 | to | TLP-013-000014491 |
| ULP-008-000000841 | to | ULP-008-000000841 |
| ULP-008-000005247 | to | ULP-008-000005247 |
| ULP-008-000005248 | to | ULP-008-000005248 |
| ULP-008-000005249 | to | ULP-008-000005249 |
| XLP-020-000011881 | to | XLP-020-000011881 |
| XLP-020-000018320 | to | XLP-020-000018320 |
| XLP-020-000025069 | to | XLP-020-000025069. |

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.