Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006343 | RLP-076-000006343 | Deliberative Process | 5/3/2005 | MSG | Strum, Stuart | Strum, Stuart<br>Wagner, Kevin G MVN<br>Georges, Rebecca H MVN<br>Monnerjahn, Christopher J MVN<br>Constance, Troy G MVN<br>Hinsley, William E<br>Smith, Webb T | Draft Barataria Basin Barrier Shoreline PMP and Appendices |
| RLP-076-000009626 | RLP-076-000009626 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000009627 | RLP-076-000009627 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE<br>BEALL ANDREW/LDNR<br>HANCHEY JAMES R/LDNR<br>ANGELLE SCOTT/LDNR<br>PODANY TOM PE/ USACE-MVN<br>ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006355 | RLP-076-000006355 | Deliberative Process | 5/26/2005 | MSG | Miller, Monica | Smith, Webb T<br>Monnerjahn, Christopher J MVN | Baratara PMP, draft 052505 |
| RLP-076-000010429 | RLP-076-000010429 | Deliberative Process | 5/24/2005 | DOC | /BARATARIA PMP-ENGINEERING | N/A | SCOPE OF WORK FOR ENGINEERING & DESIGN/COST ESTIMATING FUNCTIONAL AREA |
| RLP-076-000010430 | RLP-076-000010430 | Deliberative Process | 5/24/2005 | DOC | N/A | N/A | UNIQUE FACTORS FOR THE BARATARIA BASIN BARRIER SHORELINE RESTORATION |
| RLP-076-000010431 | RLP-076-000010431 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000010432 | RLP-076-000010432 | Deliberative Process | 5/3/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/ USACE<br>BEALL ANDREW/ LDNR<br>HANCHEY JAMES R/ LDNR<br>ANGELLE SCOTT/ LDNR<br>PODANY TOM PE/ USACE-MVN<br>ROWAN PETER/ USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006358 | RLP-076-000006358 | Deliberative Process | 6/24/2005 | MSG | Miller, Monica | Wagner, Kevin G MVN<br>Monnerjahn, Christopher J MVN | Barataria PMP Appendix |
| RLP-076-000010428 | RLP-076-000010428 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000006359 | RLP-076-000006359 | Deliberative Process | 6/24/2005 | MSG | Monnerjahn, Christopher J MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>'Jon Porthouse @ DNR'<br>Wilbanks, Rayford E MVD<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Villa, April J MVN<br>'Andrew Beall @ DNR'<br>'Jean Cowan @ DNR'<br>'Norwyn Johnson @ DNR'<br>'Stu Strum @ PBSJ'<br>'Web Smith @ PBSJ'<br>Klein, William P Jr MVN<br>Marceaux, Michelle S MVN<br>Monnerjahn, Christopher J MVN<br>Deloach, Pamela A MVN<br>Salyer, Michael R MVN<br>Holland, Michael C MVN | Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-076-000009580 | RLP-076-000009580 | Deliberative Process | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000009581 | RLP-076-000009581 | Deliberative Process | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006367 | RLP-076-000006367 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-076-000009612 | RLP-076-000009612 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000009613 | RLP-076-000009613 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006371 | RLP-076-000006371 | Deliberative Process | 6/22/2005 | MSG | Strum, Stuart | Monnerjahn, Christopher J MVN Wagner, Kevin G MVN Smith, Webb T | Revised Draft Barataria PMP for PMT Distribution |
| RLP-076-000009578 | RLP-076-000009578 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000006383 | RLP-076-000006383 | Deliberative Process | 11/3/2005 | MSG | Radding, Rose MVN | Monnerjahn, Christopher J MVN | RE: LCA- BBBS PMP |
| RLP-076-000009634 | RLP-076-000009634 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROJECT DELIVERY TEAM MEMBERS |
| RLP-076-000009635 | RLP-076-000009635 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000009637 | RLP-076-000009637 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000006384 | RLP-076-000006384 | Deliberative Process | 11/3/2005 | MSG | Radding, Rose MVN | Monnerjahn, Christopher J MVN | exec sum and appendix |
| RLP-076-000009714 | RLP-076-000009714 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROJECT DELIVERY TEAM MEMBERS |
| RLP-076-000009716 | RLP-076-000009716 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000006421 | RLP-076-000006421 | Deliberative Process | 8/16/2006 | MSG | Monnerjahn, Christopher J MVN | Bosenberg, Robert H MVN 'dtheo 'dmaher Madden, Stacey A MVN | RE: LCA Comp close out contact info |
| RLP-076-000010298 | RLP-076-000010298 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000010299 | RLP-076-000010299 | Deliberative Process | 9/30/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR BREERWOOD GREG/USACE-MVN WAGENAAR RICHARD/USACE-MVN TERRELL BRUCE/USACE BAUMY WALTER O/USACE BARR JIM/USACE ACARDO CHRIS/USACE FREDERICK DENISE D/USACE FLORES RICHARD A/USACE LABURE LINDA C/USACE BREERWOOD GREGORY/USACE | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000010300 | RLP-076-000010300 | Deliberative Process | 9/30/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR BREERWOOD GREG/USACE-MVN WAGENAAR RICHARD/USACE-MVN TERRELL BRUCE/USACE BAUMY WALTER O BARR JIM/USACE ACARDO CHRIS/USACE FREDERICK DENISE D/USACE FLORES RICHARD A/USACE LABURE LINDA C/USACE BREERWOOD GREGORY/USACE | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006494 | RLP-076-000006494 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-076-000010399 | RLP-076-000010399 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-076-000010400 | RLP-076-000010400 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-076-000010401 | RLP-076-000010401 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-076-000007168 | RLP-076-000007168 | Deliberative Process | 3/17/2006 | MSG | Miller, Monica MVN-Contractor | Morgan, Julie T MVN Monnerjahn, Christopher J MVN | FW: Outreach for BBBS |
| RLP-076-000009971 | RLP-076-000009971 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000009972 | RLP-076-000009972 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROJECT DELIVERY TEAM MEMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000007241 | RLP-076-000007241 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN 'Allen Bolotte @ USDA' 'Alvin Jones @ MMS' 'Amy Mathews @ PBSJ' 'Andrew Beall @ DNR' 'Anita Parsons @ DNR' Villa, April J MVN 'Barry Drucker @ MMS' 'Bren Haase @ NOAA' 'Britt Paul @ NRCS' Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN 'Cindy Steyer @ USDA' Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN 'Gregory Grandy @ DNR' Winer, Harley S MVN 'Heather Finley @ WL&F' Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN 'Lisa Miller @ LDEQ' Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN 'Monica Miller @ PBS&J' | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-076-000009365 | RLP-076-000009365 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-076-000007327 | RLP-076-000007327 | Deliberative Process | 5/25/2006 | MSG | Klein, William P Jr MVN | 'Fitzgibbons, Kimberly D.' Carnes, Laura M MVN-Contractor Monnerjahn, Christopher J MVN | RE: Outline for BBBS |
| RLP-076-000010122 | RLP-076-000010122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000007334 | RLP-076-000007334 | Deliberative Process | 6/2/2006 | MSG | Fitzgibbons, Kimberly D. [KDFitzgibbons@pbsj.com] | Russell Reed Monnerjahn, Christopher J MVN Smith, Webb T | RE: Inputs to the EIS Inputs |
| RLP-076-000010335 | RLP-076-000010335 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-076-000010338 | RLP-076-000010338 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |
| RLP-076-000007427 | RLP-076-000007427 | Deliberative Process | 8/25/2005 | MSG | Drucker, Barry [Barry.Drucker@mms.gov] | Monnerjahn, Christopher J MVN | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-076-000010167 | RLP-076-000010167 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARINE MINERALS BRANCH |
| RLP-076-000007612 | RLP-076-000007612 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Axtman, Timothy J MVN | Monnerjahn, Christopher J MVN | FW: LCA FCSA extension letter |
| RLP-076-000010469 | RLP-076-000010469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; CONSTANCE T / CEMVN-PM-C ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-PM ; GLORIOSO D / CEMVN-OC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES DUSZYNSKI GERRY FRUGE CHET | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000001569 | RLP-077-000001569 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-077-000007593 | RLP-077-000007593 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-077-000007594 | RLP-077-000007594 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-077-000001697 | RLP-077-000001697 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   -  20 Jan  Meeting room 328 11:00 am, |
| RLP-077-000007249 | RLP-077-000007249 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-077-000007250 | RLP-077-000007250 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-077-000007251 | RLP-077-000007251 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000002443 | RLP-077-000002443 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>'Allen Bolotte @ USDA'<br>'Alvin Jones @ MMS'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>'Anita Parsons @ DNR'<br>Villa, April J MVN<br>'Barry Drucker @ MMS'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller @ LDEQ'<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J' | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-077-000007797 | RLP-077-000007797 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-077-000010501 | RLP-077-000010501 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | FW: CWPPRA Draft CSA Template" Package" |
| RLP-077-000014804 | RLP-077-000014804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-077-000014807 | RLP-077-000014807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-077-000014808 | RLP-077-000014808 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-077-000014809 | RLP-077-000014809 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE/MVN | N/A | CERTIFICATE OF LEGAL REVIEW OF COST SHARING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000014810 | RLP-077-000014810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORPS OF ENGINEERS DISTRICT ENGINEER; LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014811 | RLP-077-000014811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014812 | RLP-077-000014812 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-077-000014813 | RLP-077-000014813 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE D/DISTRICT COUNSEL U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| RLP-077-000014814 | RLP-077-000014814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-077-000014815 | RLP-077-000014815 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | ROWAN PETER J/ U.S. ARMY DISTRICT ENGINEER | USACE MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, U.S.ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION SUBJECT: DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-077-000010519 | RLP-077-000010519 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge' 'John Parker' Glorioso, Daryl G MVN 'Ken Duffy' Kilroy, Maurya MVN Miller, Gregory B MVN Constance, Troy G MVN 'David Burkholder' 'John Hodnett' Podany, Thomas J MVN 'Mary White' 'Karen Lewis' 'Julia Raiford' Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Browning, Gay B MVN Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |
| RLP-077-000014652 | RLP-077-000014652 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000014654 | RLP-077-000014654 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-077-000014656 | RLP-077-000014656 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014658 | RLP-077-000014658 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-077-000014660 | RLP-077-000014660 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-079-000000704 | RLP-079-000000704 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-079-000002683 | RLP-079-000002683 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-079-000002684 | RLP-079-000002684 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-079-000002685 | RLP-079-000002685 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-079-000000705 | RLP-079-000000705 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-079-000002110 | RLP-079-000002110 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-079-000002112 | RLP-079-000002112 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-080-000000156 | RLP-080-000000156 | Deliberative Process | 1/30/2007 | MSG | O'Cain, Keith J MVN | Rawson, Donald E MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| RLP-080-000008453 | RLP-080-000008453 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000008454 | RLP-080-000008454 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| RLP-080-000002865 | RLP-080-000002865 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| RLP-080-000011159 | RLP-080-000011159 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-080-000011162 | RLP-080-000011162 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-080-000011164 | RLP-080-000011164 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-080-000003998 | RLP-080-000003998 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Rawson, Donald E MVN | Nord, Beth P MVN<br>Duarte, Francisco M MVN<br>Campos, Robert MVN | FW: MRC 2006 low water---LADOTD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000011363 | RLP-080-000011363 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-080-000011364 | RLP-080-000011364 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-080-000011365 | RLP-080-000011365 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-080-000004330 | RLP-080-000004330 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVN Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| RLP-080-000012232 | RLP-080-000012232 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-080-000012233 | RLP-080-000012233 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-080-000012234 | RLP-080-000012234 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-080-000012236 | RLP-080-000012236 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-080-000015550 | RLP-080-000015550 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000004950 | RLP-080-000004950 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-080-000014328 | RLP-080-000014328 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-080-000005085 | RLP-080-000005085 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| RLP-080-000014038 | RLP-080-000014038 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000014039 | RLP-080-000014039 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-080-000014040 | RLP-080-000014040 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-080-000005091 | RLP-080-000005091 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328 11:00 am, |
| RLP-080-000014117 | RLP-080-000014117 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-080-000014118 | RLP-080-000014118 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-080-000014120 | RLP-080-000014120 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-081-000003450 | RLP-081-000003450 | Deliberative Process | 4/22/2005 | MSG | Russo, Edmond J MVN | Shurden, Kel MVK Norris, Dennis O MVK Rawson, Donald E MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Williams, Kevin W MVM Daigle, Michelle C MVN Terry, Albert J MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| RLP-081-000012931 | RLP-081-000012931 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-081-000004263 | RLP-081-000004263 | Deliberative Process | 4/22/2005 | MSG | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| RLP-081-000014211 | RLP-081-000014211 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000004979 | RLP-081-000004979 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Brennan, Michael A MVN | Wagner, Kevin G MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-081-000014690 | RLP-081-000014690 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | MAB ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN HURRICANE PROTECTION LEVEE NEW ORLEANS EAST BACK LEVEE MICHAUD SLIP TO MICHAUD CANAL RIGHTS OF WAY ORLEANS PARISH, LA FILE NO H-8-46411 |
| RLP-081-000006109 | RLP-081-000006109 | Deliberative Process | 4/30/2002 | MSG | Baumy, Walter O MVN | Allen Coates Donald Rawson Keith O'cain Louis Danflous | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-081-000016383 | RLP-081-000016383 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| RLP-081-000007097 | RLP-081-000007097 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-081-000016607 | RLP-081-000016607 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000007685 | RLP-081-000007685 | Deliberative Process | 10/17/2002 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Bergez, Richard A MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Cottone, Elizabeth W MVN | Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-081-000016023 | RLP-081-000016023 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-081-000016024 | RLP-081-000016024 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-081-000016025 | RLP-081-000016025 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |
| RLP-081-000008596 | RLP-081-000008596 | Deliberative Process | 4/30/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-081-000018698 | RLP-081-000018698 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000009229 | RLP-081-000009229 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-081-000017265 | RLP-081-000017265 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-081-000009556 | RLP-081-000009556 | Deliberative Process | 10/18/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-081-000018769 | RLP-081-000018769 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-081-000018771 | RLP-081-000018771 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-081-000018772 | RLP-081-000018772 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000009557 | RLP-081-000009557 | Deliberative Process | 10/17/2002 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Bergez, Richard A MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Cottone, Elizabeth W MVN | Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-081-000019157 | RLP-081-000019157 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-081-000019159 | RLP-081-000019159 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-081-000019160 | RLP-081-000019160 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |
| RLP-081-000010180 | RLP-081-000010180 | Deliberative Process | 2/3/2003 | MSG | Ellis, Steve E MVD | Rawson, Donald E MVN | FW: CERB Visit to MVN on Coastal Louisiana |
| RLP-081-000018644 | RLP-081-000018644 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-081-000018645 | RLP-081-000018645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-081-000018647 | RLP-081-000018647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-081-000018648 | RLP-081-000018648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-081-000018649 | RLP-081-000018649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-081-000020780 | RLP-081-000020780 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-081-000025905 | RLP-081-000025905 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-081-000025906 | RLP-081-000025906 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-081-000020781 | RLP-081-000020781 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-081-000025992 | RLP-081-000025992 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-081-000025994 | RLP-081-000025994 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-081-000025995 | RLP-081-000025995 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000022397 | RLP-081-000022397 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Nord, Beth P MVN | Rawson, Donald E MVN | FW: mrc low water04 draft response Bradberry MVN review 03 nov |
| RLP-081-000025449 | RLP-081-000025449 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | N/A | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARINGS FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGAN CITY, LOUISIANA AUGUST 27, 2004 ON BEHALF OF THE STATE OF LOUISIANA KATHLEEN BABINEAUX BLANCO, GOVERNOR DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT JOHNNY B BRADBERRY, SECRETARY |
| RLP-081-000025452 | RLP-081-000025452 | Attorney-Client; Attorney Work Product | 11/3/2004 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / STATE OF LA DOTD PREAU EDMOND / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION ARDOIN LARRY / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION | RESPONSES ORDER OF TOPICS IN THE SUBMITTED FORMAL REPORT |
| RLP-081-000025455 | RLP-081-000025455 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; PREAU EDMOND J / PUBLIC WORKS AND INERMODAL TRANSPORTATION ; BOLOURCHI ZAHIR / PUBLIC WORKS AND WATER RESOURCES ; ARDOIN LARRY B | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| RLP-081-000025458 | RLP-081-000025458 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | RILEY DON T / U. S. ARMY MISSISSIPPI RIVER COMMISSION | MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PREAU EDMOND / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | EXPRESSING RECOMMENDATION ON THE MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| RLP-081-000022750 | RLP-081-000022750 | Deliberative Process | 12/14/2004 | MSG | Russo, Edmond J MVN | Shurden, Kel MVK Norris, Dennis O MVK Ellis, Steve W MVD Rawson, Donald E MVN | FW: AGC Specifications Meeting Agenda and Discussion Topics |
| RLP-081-000023521 | RLP-081-000023521 | Deliberative Process | 12/2/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP Holmes, Daniel J MVR Rector, Michael R MVS McNutt, David L MVM Stewart, Scott MVK Foret, William A MVN McAfee, Robert A MVR Thomas, Clarence E MVD | AGC Meeting Agenda and Hotel Info |
| RLP-081-000023523 | RLP-081-000023523 | Deliberative Process | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| RLP-081-000031684 | RLP-081-000031684 | Deliberative Process | 2/8/2004 | PDF | / SANDESTIN BEACH HILTON HOTEL | N/A | GROUP RESERVATION REQUEST MISSISSIPPI VALLEY AGC 76TH ANNUAL CONVENTION FEBRUARY 3-8, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000031685 | RLP-081-000031685 | Deliberative Process | 2/6/2004 | PDF | / MISSISSIPPI VALLEY BRANCH | N/A | MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS OF AMERICA TENTATIVE PROGRAM 76TH ANNUAL CONVENTION - FEBRUARY 4-6, 2004 THE PERDIDO BEACH RESORT |
| RLP-081-000029151 | RLP-081-000029151 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill status |
| RLP-081-000031909 | RLP-081-000031909 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| RLP-081-000031910 | RLP-081-000031910 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| RLP-081-000031911 | RLP-081-000031911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| RLP-081-000031912 | RLP-081-000031912 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000029186 | RLP-081-000029186 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| RLP-081-000034538 | RLP-081-000034538 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| RLP-081-000034539 | RLP-081-000034539 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| RLP-081-000034541 | RLP-081-000034541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| RLP-081-000034543 | RLP-081-000034543 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000030153 | RLP-081-000030153 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| RLP-081-000033887 | RLP-081-000033887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-081-000033889 | RLP-081-000033889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-081-000033890 | RLP-081-000033890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-081-000033891 | RLP-081-000033891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-081-000033892 | RLP-081-000033892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-081-000030465 | RLP-081-000030465 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-081-000034195 | RLP-081-000034195 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-081-000034197 | RLP-081-000034197 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000034199 | RLP-081-000034199 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-081-000030468 | RLP-081-000030468 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-081-000034294 | RLP-081-000034294 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-081-000034296 | RLP-081-000034296 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000034297 | RLP-081-000034297 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-081-000030754 | RLP-081-000030754 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-081-000034158 | RLP-081-000034158 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-081-000034160 | RLP-081-000034160 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-081-000034162 | RLP-081-000034162 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-082-000003219 | RLP-082-000003219 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M Desoto, Angela L MVN Holley, Soheila N MVN Green, Stanley B MVN Dunn, Kelly G MVN Martin, August W MVN Butler, Richard A MVN Wedge, Jennifer A MVN Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-082-000004830 | RLP-082-000004830 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 576 36-0011(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-082-000004831 | RLP-082-000004831 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-082-000004832 | RLP-082-000004832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-082-000004833 | RLP-082-000004833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-082-000004834 | RLP-082-000004834 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-083-000003727 | RLP-083-000003727 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-083-000005913 | RLP-083-000005913 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-083-000005914 | RLP-083-000005914 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-083-000005915 | RLP-083-000005915 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-083-000003728 | RLP-083-000003728 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-083-000005954 | RLP-083-000005954 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-083-000005956 | RLP-083-000005956 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-084-000003036 | RLP-084-000003036 | Deliberative Process | 8/9/2007 | MSG | Graham, Tim J MVK | Naquin, Wayne J MVN Woodward, Mark L MVN Mohead, Ernest S MVK Stacy, Sam T MVK Mooney, Jason D MVK Ray, Melvin O MVN Elzey, Durund MVN Duarte, Francisco M MVN Mendrop, Chuck E MVK Hegwood, Phil G MVK Siffert, James H MVN | RE: Hermitage Relief Wells |
| RLP-084-000020775 | RLP-084-000020775 | Deliberative Process | 8/9/2007 | MSG | Marcy, Larry E MVK | Graham, Tim J MVK | FW: EA - MRL Hermitage Seepage Control |
| RLP-084-000025876 | RLP-084-000025876 | Deliberative Process | XX/XX/XXXX | DOC | MARCY LARRY / USACE ; CEMVK-PP ; BOE RICHARD / MVN ; DEMARCAY GARY / MVN ; STILES SANDRA E / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA EA #362 |
| RLP-084-000025877 | RLP-084-000025877 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / MVN | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) MISSISSIPPI RIVER LEVEES HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA ENVIRONMENTAL ASSESSMENT (EA) #362 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000007100 | RLP-084-000007100 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Chryssoverges, Joseph E MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Pinner, Richard B MVN<br>Rachel, Chad M MVN<br>Radding, Rose MVN<br>Richard, Leeland J MVN<br>Rome, Charles J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-084-000024393 | RLP-084-000024393 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-086-000000719 | RLP-086-000000719 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-086-000004725 | RLP-086-000004725 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-086-000004726 | RLP-086-000004726 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-086-000004727 | RLP-086-000004727 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-089-000001780 | RLP-089-000001780 | Deliberative Process | 4/22/2005 | MSG | Russo, Edmond J MVN | Shurden, Kel MVK Norris, Dennis O MVK Rawson, Donald E MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Mathies, Linda G MVN Williams, Kevin W MVM Daigle, Michelle C MVN Terry, Albert J MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| RLP-089-000016947 | RLP-089-000016947 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-089-000002593 | RLP-089-000002593 | Deliberative Process | 4/22/2005 | MSG | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| RLP-089-000017334 | RLP-089-000017334 | Deliberative Process | 1/31/2005 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| RLP-089-000004979 | RLP-089-000004979 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Brennan, Michael A MVN | Wagner, Kevin G MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-089-000020075 | RLP-089-000020075 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | MAB ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN HURRICANE PROTECTION LEVEE NEW ORLEANS EAST BACK LEVEE MICHAUD SLIP TO MICHAUD CANAL RIGHTS OF WAY ORLEANS PARISH, LA FILE NO H-8-46411 |
| RLP-089-000006596 | RLP-089-000006596 | Attorney-Client; Attorney Work Product | 5/7/2003 | MSG | Duarte, Francisco M MVN | Rawson, Donald E MVN | FW: Response for Raymond Butler |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000024147 | RLP-089-000024147 | Attorney-Client; Attorney Work Product | 4/28/2003 | DOC | RILEY DON T / U.S. ARMY | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIATION | STATEMENT SUBMITTED FOR RECORD DURING PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| RLP-089-000024148 | RLP-089-000024148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BUTLER RAYMOND | N/A | TX FOR THE EXCLUSIVE PURPOSE OF BUILDING AND INTRACOASTAL WATERWAY |
| RLP-089-000008252 | RLP-089-000008252 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN Jeselink, Stephen E Maj MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Miles, James L MVN Tilden, Audrey A MVN Lewis, William C MVN Labure, Linda C MVN Frederick, Denise D MVN Weber, Brenda L MVN Jackson, Suette MVN Reeves, Gloria J MVN Fairless, Robert T MVN Terrell, Bruce A MVN Park, Michael F MVN Barr, Jim MVN Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Woods, Barbara J MVN DLL-MVN-PM Addison, James D MVN Hall, John W MVN | FW: FY2004 Appropriations Bill status |
| RLP-089-000026233 | RLP-089-000026233 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| RLP-089-000026235 | RLP-089-000026235 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| RLP-089-000026236 | RLP-089-000026236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| RLP-089-000026237 | RLP-089-000026237 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000008287 | RLP-089-000008287 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Demma, Marcia A MVN | Rowan, Peter J Col MVN<br>Jeselink, Stephen E Maj MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Miles, James L MVN<br>Tilden, Audrey A MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Weber, Brenda L MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Fairless, Robert T MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Woods, Barbara J MVN<br>DLL-MVN-PM<br>Addison, James D MVN<br>Hall, John W MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| RLP-089-000023716 | RLP-089-000023716 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| RLP-089-000023717 | RLP-089-000023717 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| RLP-089-000023718 | RLP-089-000023718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| RLP-089-000023719 | RLP-089-000023719 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000009254 | RLP-089-000009254 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| RLP-089-000022546 | RLP-089-000022546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-089-000022547 | RLP-089-000022547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-089-000022548 | RLP-089-000022548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-089-000022549 | RLP-089-000022549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-089-000022550 | RLP-089-000022550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-089-000009566 | RLP-089-000009566 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-089-000026464 | RLP-089-000026464 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-089-000026465 | RLP-089-000026465 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000026466 | RLP-089-000026466 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-089-000009569 | RLP-089-000009569 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-089-000026478 | RLP-089-000026478 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-089-000026479 | RLP-089-000026479 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000026480 | RLP-089-000026480 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-089-000009855 | RLP-089-000009855 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-089-000025002 | RLP-089-000025002 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-089-000025004 | RLP-089-000025004 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000025005 | RLP-089-000025005 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-089-000011166 | RLP-089-000011166 | Deliberative Process | 4/30/2002 | MSG | Baumy, Walter O MVN | Allen Coates Donald Rawson Keith O'cain Louis Danflous | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-089-000021458 | RLP-089-000021458 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000012154 | RLP-089-000012154 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-089-000022039 | RLP-089-000022039 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-089-000012741 | RLP-089-000012741 | Deliberative Process | 10/18/2002 | MSG | Baumy, Walter O MVN | Allen Coates Donald Rawson Keith O'cain Louis Danflous | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-089-000021911 | RLP-089-000021911 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-089-000021912 | RLP-089-000021912 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-089-000021913 | RLP-089-000021913 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000012742 | RLP-089-000012742 | Deliberative Process | 10/17/2002 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Bergez, Richard A MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Cottone, Elizabeth W MVN | Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-089-000021683 | RLP-089-000021683 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-089-000021684 | RLP-089-000021684 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-089-000021685 | RLP-089-000021685 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |
| RLP-089-000013653 | RLP-089-000013653 | Deliberative Process | 4/30/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-089-000028573 | RLP-089-000028573 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000014286 | RLP-089-000014286 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-089-000027376 | RLP-089-000027376 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-089-000014613 | RLP-089-000014613 | Deliberative Process | 10/18/2002 | MSG | Baumy, Walter O MVN | Allen Coates<br>Donald Rawson<br>Keith O'cain<br>Louis Danflous | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-089-000027157 | RLP-089-000027157 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-089-000027158 | RLP-089-000027158 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-089-000027159 | RLP-089-000027159 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000014614 | RLP-089-000014614 | Deliberative Process | 10/17/2002 | MSG | Campos, Robert MVN | Naomi, Alfred C MVN<br>Earl, Carolyn H MVN<br>Dykes, Joseph L MVN<br>Bergez, Richard A MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Serio, Pete J MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Cottone, Elizabeth W MVN | Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-089-000027752 | RLP-089-000027752 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-089-000027753 | RLP-089-000027753 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| RLP-089-000027754 | RLP-089-000027754 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |
| RLP-089-000030696 | RLP-089-000030696 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-089-000034791 | RLP-089-000034791 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-089-000034792 | RLP-089-000034792 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-089-000030697 | RLP-089-000030697 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-089-000034427 | RLP-089-000034427 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-089-000034428 | RLP-089-000034428 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-089-000034430 | RLP-089-000034430 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-089-000032313 | RLP-089-000032313 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Nord, Beth P MVN | Rawson, Donald E MVN | FW: mrc low water04 draft response Bradberry MVN review 03 nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000035685 | RLP-089-000035685 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | N/A | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARINGS FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGAN CITY, LOUISIANA AUGUST 27, 2004 ON BEHALF OF THE STATE OF LOUISIANA KATHLEEN BABINEAUX BLANCO, GOVERNOR DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT JOHNNY B BRADBERRY, SECRETARY |
| RLP-089-000035686 | RLP-089-000035686 | Attorney-Client; Attorney Work Product | 11/3/2004 | DOC | CREAR ROBERT / US ARMY | BRADBERRY JOHNNY B / STATE OF LA DOTD PREAU EDMOND / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION ARDOIN LARRY / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION | RESPONSES ORDER OF TOPICS IN THE SUBMITTED FORMAL REPORT |
| RLP-089-000035688 | RLP-089-000035688 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; PREAU EDMOND J / PUBLIC WORKS AND INERMODAL TRANSPORTATION ; BOLOURCHI ZAHIR / PUBLIC WORKS AND WATER RESOURCES ; ARDOIN LARRY B | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| RLP-089-000035690 | RLP-089-000035690 | Attorney-Client; Attorney Work Product | 12/2/2003 | DOC | RILEY DON T / U. S. ARMY MISSISSIPPI RIVER COMMISSION | MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT PREAU EDMOND / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | EXPRESSING RECOMMENDATION ON THE MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| RLP-089-000032666 | RLP-089-000032666 | Deliberative Process | 12/14/2004 | MSG | Russo, Edmond J MVN | Shurden, Kel MVK Norris, Dennis O MVK Ellis, Steve W MVD Rawson, Donald E MVN | FW: AGC Specifications Meeting Agenda and Discussion Topics |
| RLP-089-000033702 | RLP-089-000033702 | Deliberative Process | 12/2/2003 | MSG | Rush, Freddie S MVD | Dahlquist, Michael S MVP Holmes, Daniel J MVR Rector, Michael R MVS McNutt, David L MVM Stewart, Scott MVK Foret, William A MVN McAfee, Robert A MVR Thomas, Clarence E MVD | AGC Meeting Agenda and Hotel Info |
| RLP-089-000033703 | RLP-089-000033703 | Deliberative Process | 02/XX/2004 | DOC | / MVN MISSISSIPPI VALLEY BRANCH | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS COMMITTEE MEETING RESPONSE TO AGENDA ITEMS FEBRUARY 2004 |
| RLP-089-000036518 | RLP-089-000036518 | Deliberative Process | 2/8/2004 | PDF | / SANDESTIN BEACH HILTON HOTEL | N/A | GROUP RESERVATION REQUEST MISSISSIPPI VALLEY AGC 76TH ANNUAL CONVENTION FEBRUARY 3-8, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000036519 | RLP-089-000036519 | Deliberative Process | 2/6/2004 | PDF | / MISSISSIPPI VALLEY BRANCH | N/A | MISSISSIPPI VALLEY BRANCH ASSOCIATED GENERAL CONTRACTORS OF AMERICA TENTATIVE PROGRAM 76TH ANNUAL CONVENTION - FEBRUARY 4-6, 2004 THE PERDIDO BEACH RESORT |
| RLP-106-000001472 | RLP-106-000001472 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | James, Willie R MVN | Rambeau, Shirley J MVN | FW: map for printing |
| RLP-106-000002093 | RLP-106-000002093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF THE SOUTHERN PART OF LOUISIANA SHOWING VEGETATION TYPES OF THE LOUISIANA MARSHES |
| RLP-106-000001478 | RLP-106-000001478 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | James, Willie R MVN | Rambeau, Shirley J MVN | FW: printing of maps |
| RLP-106-000002074 | RLP-106-000002074 | Attorney-Client; Attorney Work Product | XX/XX/1990 | PDF | PENLAND SHEA / UNIVERSITY OF NEW ORLEANS ; WAYNE LYNDA / LSU ; BRITSCH L D / USACE ; WILLIAMS S J / USGS ; BEALL ANDREW D / UNIVERSITY OF NEW ORLEANS ; BUTTERWORTH VICTORIA C / PLAQUEMINES PARISH GOVERNMENT | N/A | PROCESS CLASSIFICATION OF COASTAL LAND LOSS BETWEEN 1932 AND 1990 IN THE MISSISSIPPI DELTA PLAIN, SOUTHEASTERN LOUISIANA |
| RLP-106-000002075 | RLP-106-000002075 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | BRITSCH L D / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; DUNBAR J B / ENGINEER RESEARCH AND DEVELOPMENT CENTER ;  / US ARMY ENGINEER DISTRICT | N/A | LAND LOSS IN COASTAL LOUISIANA 1932 TO 2001 BLACK BAY, LOUISIANA MAP 5 OF 7, ERDC/GSL TR-05-13 |
| RLP-106-000001539 | RLP-106-000001539 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | James, Willie R MVN | Rambeau, Shirley J MVN | FW: Bayou Bienvenue @ MRGO |
| RLP-106-000002077 | RLP-106-000002077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-106-000002078 | RLP-106-000002078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ;  / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| RLP-108-000000496 | RLP-108-000000496 | Attorney-Client; Attorney Work Product | 9/3/2007 | MSG | Monnerjahn, Christopher J MVN | Normand, Darrell M MVN Petitbon, John B MVN Kramer, Christina A MVN | FW: Direction on Bid Abstract Data Releasable or Not |
| RLP-108-000001829 | RLP-108-000001829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-108-000001830 | RLP-108-000001830 | Attorney-Client; Attorney Work Product | 9/3/2007 | DOC | N/A | N/A | COST ENGINEERING BID RESULTS TRANSMISSION GUIDANCE & TEMPLATES |
| RLP-108-000002294 | RLP-108-000002294 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Foret, William A MVN | Kramer, Christina A MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| RLP-108-000005407 | RLP-108-000005407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| RLP-108-000003000 | RLP-108-000003000 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN Danielson, Mike R MVN Foley, Gina C MVN Hatten, Lauren H MVN Kramer, Christina A MVN Monnerjahn, Christopher J MVN Nguy, Anh T MVN Normand, Darrell M MVN Petitbon, John B MVN Salamone, Benjamin E MVN Studdard, Charles A MVN Wagener, Paul G SWL | Direction on Bid Abstract Data Releasable or Not |
| RLP-108-000003561 | RLP-108-000003561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000003029 | RLP-108-000003029 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-108-000003552 | RLP-108-000003552 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-108-000003554 | RLP-108-000003554 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-108-000003555 | RLP-108-000003555 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-108-000003036 | RLP-108-000003036 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-108-000003757 | RLP-108-000003757 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-108-000003758 | RLP-108-000003758 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000003759 | RLP-108-000003759 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-110-000000297 | RLP-110-000000297 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000002514 | RLP-110-000002514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002515 | RLP-110-000002515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000002516 | RLP-110-000002516 | Attorney-Client; Attorney Work Product | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000000447 | RLP-110-000000447 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Browning, Gay B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004298 | RLP-110-000004298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000004299 | RLP-110-000004299 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000000462 | RLP-110-000000462 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: Supplemental Agreements to MOA's with the State for CWPPRA Planning Money for 2006 |
| RLP-110-000002671 | RLP-110-000002671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; COFFEE SIDNEY / STATE OF LOUISIANA OFFICE OF THE GOVERNOR | N/A | FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002672 | RLP-110-000002672 | Attorney-Client; Attorney Work Product | 4/11/2006 | XLS | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2006 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000002673 | RLP-110-000002673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE APPROVED FISCAL YEAR 2006 BUDGET |
| RLP-110-000000472 | RLP-110-000000472 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | FW: LDNR GIS Clarification |
| RLP-110-000002750 | RLP-110-000002750 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000002751 | RLP-110-000002751 | Attorney-Client; Attorney Work Product | 1/31/2005 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000000483 | RLP-110-000000483 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| RLP-110-000002407 | RLP-110-000002407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |
| RLP-110-000000511 | RLP-110-000000511 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Kuz, Annette B MVD | Harden, Michael MVD LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Simmons, Billy E MVD Miami, Jeanine M MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002621 | RLP-110-000002621 | Attorney-Client; Attorney Work Product | 8/6/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000002622 | RLP-110-000002622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000528 | RLP-110-000000528 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' Carney, David F MVN LeBlanc, Julie Z MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000002426 | RLP-110-000002426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000529 | RLP-110-000000529 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Carney, David F MVN LeBlanc, Julie Z MVN | RE: CWPPRA Draft MOA with DNR |
| RLP-110-000004369 | RLP-110-000004369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000556 | RLP-110-000000556 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN Podany, Thomas J MVN Carney, David F MVN Saia, John P MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000002488 | RLP-110-000002488 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000002489 | RLP-110-000002489 | Attorney-Client; Attorney Work Product | 8/8/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000002490 | RLP-110-000002490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000557 | RLP-110-000000557 | Attorney-Client; Attorney Work Product | 8/7/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000002379 | RLP-110-000002379 | Attorney-Client; Attorney Work Product | 8/7/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000002380 | RLP-110-000002380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000559 | RLP-110-000000559 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Miller, Gregory B MVN Podany, Thomas J MVN Browning, Gay B MVN Carney, David F MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002886 | RLP-110-000002886 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000002887 | RLP-110-000002887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000000721 | RLP-110-000000721 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-110-000003204 | RLP-110-000003204 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-110-000003205 | RLP-110-000003205 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-110-000003206 | RLP-110-000003206 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-110-000003207 | RLP-110-000003207 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-110-000003208 | RLP-110-000003208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-110-000003209 | RLP-110-000003209 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-110-000003210 | RLP-110-000003210 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-110-000003211 | RLP-110-000003211 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-110-000003212 | RLP-110-000003212 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-110-000003213 | RLP-110-000003213 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-110-000003214 | RLP-110-000003214 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-110-000003215 | RLP-110-000003215 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-110-000003216 | RLP-110-000003216 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-110-000003217 | RLP-110-000003217 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-110-000001156 | RLP-110-000001156 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-110-000004351 | RLP-110-000004351 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-110-000004352 | RLP-110-000004352 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004353 | RLP-110-000004353 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-110-000001216 | RLP-110-000001216 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Florent, Randy D MVN | Palmieri, Michael M MVN Greenup, Rodney D MVN Clark, Karl J MVN Forest, Eric L MVN LeBlanc, Julie Z MVN Ray, Melvin O MVN Hester, Ulysses D MVN Manguno, Richard J MVN Burdine, Carol S MVN Frederick, Denise D MVN Weber, Cheryl C MVN Flores, Richard A MVN | Safe Haven and TDY Cancellation, Dual Compensation and NSPS Conference Call - Friday, 4 Nov 05, 1300 Hours |
| RLP-110-000004208 | RLP-110-000004208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FLORENT RANDY D / USACE | N/A | ISSUES ON DUAL COMPENSATION |
| RLP-110-000001818 | RLP-110-000001818 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-110-000002930 | RLP-110-000002930 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-110-000002931 | RLP-110-000002931 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-110-000002932 | RLP-110-000002932 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-110-000002933 | RLP-110-000002933 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-110-000002934 | RLP-110-000002934 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-110-000002935 | RLP-110-000002935 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002936 | RLP-110-000002936 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-110-000002937 | RLP-110-000002937 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-110-000002938 | RLP-110-000002938 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-110-000002939 | RLP-110-000002939 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-110-000002940 | RLP-110-000002940 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-110-000002941 | RLP-110-000002941 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-110-000002942 | RLP-110-000002942 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-110-000002943 | RLP-110-000002943 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-110-000006514 | RLP-110-000006514 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN Miller, Gregory N MVN Bosenberg, Robert H MVN Dickson, Edwin M MVN Colletti, Jerry A MVN Powell, Amy E MVN Naomi, Alfred C MVN Bergez, Richard A MVN Duarte, Francisco M MVN Nord, Beth P MVN Rawson, Donald E MVN Schneider, Donald C MVN Hornung, Lewis MVN-Contractor LeBlanc, Julie Z MVN Brantley, Christopher G MVN Powell, Nancy J MVN Gautreaux, Jim H MVN Chatman, Courtney D MVN Frederick, Denise D MVN Vicknair, Shawn M MVN Rawson, Donald E MVN Manguno, Richard J MVN Demma, Marcia A MVN Manguno, Richard J MVN Chatman, Courtney D MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| RLP-110-000007571 | RLP-110-000007571 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-110-000007572 | RLP-110-000007572 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000007573 | RLP-110-000007573 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-110-000008329 | RLP-110-000008329 | Deliberative Process | 8/17/2005 | MSG | Hicks, Billy J MVN | LeBlanc, Julie Z MVN 'quin.kinler@la.usda.gov' 'Amelia_vincent@ursCorp.com' 'betty.jones@la.usda.gov' 'britt.paul@la.usda.gov' 'cheryl.walters@la.usda.gov' 'chrisk@dnr.state.la.us' 'comvss@lsu.edu' 'cynthia.duet@gov.state.la.us' 'daniel.llewellyn@la.gov' 'darryl_clark@fws.gov' 'diane.smith@la.gov' 'edh@dnr.state.la.us' 'erik.zobrist@noaa.gov' 'gabrielle_bodin@usgs.gov' 'gerryd@dnr.state.la.us' Breerwood, Gregory E MVN 'gsteyer@usgs.gov' 'jimmy_johnston@usgs.gov' 'john.jurgensen@la.usda.gov' 'john_hefner@fws.gov' 'jonathan.porthouse@la.gov' 'kevin_roy@fws.gov' 'kirk.rhinehart@la.gov' 'kirkr@dnr.state.la.us' 'mcquiddy.david@epa.gov' 'parrish.sharon@epa.gov' 'pat.forbes@GOV.STATE.LA.US' 'philp@dnr.state.la.us' 'rachel.sweeney@noaa.gov' 'randyh@dnr.state.la.us' 'richard.hartman@noaa.gov' | Draft Why CWPPRA report |
| RLP-110-000015896 | RLP-110-000015896 | Deliberative Process | 7/27/2005 | DOC | N/A | N/A | CWPPRA PROGRAMMATIC ASSESSMENT AND VISION 27 JUL 05 - TECHNICAL COMMITTEE DISCUSSION |
| RLP-110-000015897 | RLP-110-000015897 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ; / USEPA ; / U.S. FISH & WILDLIFE SERVICE DOI ; / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000008824 | RLP-110-000008824 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>April Villa<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Casey Rowe<br>Catherine Grouchy<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Cindy Steyer @ USDA<br>Clint Padgett<br>Daniel Haggerty<br>Fay Lachney<br>Gregory Grandy @ DNR<br>Harley Winer<br>Heather Finley @ WL&F<br>Hope Pollmann<br>Joan Exnicios<br>John Ettinger<br>John Petitbon<br>Julie LeBlanc<br>Julie Morgan<br>Lisa Miller @ LDEQ<br>Maurya Kilroy<br>Michael Holland<br>Michelle Marceaux<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-110-000016011 | RLP-110-000016011 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000008944 | RLP-110-000008944 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Wagenaar, Richard P Col MVN | Steven Peyronnin Sidney.Coffee@LA.gov honker.william@epa.gov sam_hamilton@fws.gov don.gohmert@la.usda.gov Erik.Zobrist@noaa.gov randyh@dnr.state.la.us larep054@legis.state.la.us larep053@legis.state.la.us larep052@legis.state.la.us lasen20@legis.state.la.us larep105@legis.state.la.us yetheredge@cox.net barb@neosoft.com maurepas@bellsouth.net jbherke@cox.net dkelly@sweetlake.com cswoosley@yahoo.com cgroat@mail.utexas.edu parishadministrator@lafourchegov.org drichard@streamcompany.com osradp@attglobal.net jtwdrw@hotmail.com jzee@tlcd.org jtripp@environmentaldefense.org sglegal@lsu.edu johnlopez@pobox.com vermilioncorporation@connections-lct.com krwascom@cox.net kcolvin@mcglinchey.com laura@roussev.net | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-110-000016005 | RLP-110-000016005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000016006 | RLP-110-000016006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000016007 | RLP-110-000016007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000010136 | RLP-110-000010136 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Petitbon, John B MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-110-000016243 | RLP-110-000016243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000010156 | RLP-110-000010156 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | LeBlanc, Julie Z MVN | 'landers.timothy@epa.gov' | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-110-000012433 | RLP-110-000012433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000012434 | RLP-110-000012434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000012435 | RLP-110-000012435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000012436 | RLP-110-000012436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000012712 | RLP-110-000012712 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-110-000017609 | RLP-110-000017609 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-110-000012786 | RLP-110-000012786 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| RLP-110-000018840 | RLP-110-000018840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| RLP-110-000012840 | RLP-110-000012840 | Deliberative Process | 9/20/2004 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Earl, Carolyn H MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River Mile 5.0 to 14.0 |
| RLP-110-000018469 | RLP-110-000018469 | Deliberative Process | 10/1/2007 | DOC | HULL FALCOLM E ; CEMVN-PM-W | COOL LEXINE<br>CEMVD-MD-PP<br>/ MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000012873 | RLP-110-000012873 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-110-000017928 | RLP-110-000017928 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-110-000017929 | RLP-110-000017929 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-110-000012874 | RLP-110-000012874 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-110-000017937 | RLP-110-000017937 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-110-000017938 | RLP-110-000017938 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-110-000017939 | RLP-110-000017939 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-110-000013001 | RLP-110-000013001 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-110-000018018 | RLP-110-000018018 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| RLP-110-000013410 | RLP-110-000013410 | Deliberative Process | 8/19/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD Hitchings, Daniel H MVD Jenkins, David G MVD Frederick, Denise D MVN Constance, Troy G MVN Podany, Thomas J MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Montvai, Zoltan L HQ02 | RE: Hot Topics |
| RLP-110-000018129 | RLP-110-000018129 | Deliberative Process | 8/17/2005 | PDF | / STATE OF LOUISIANA UNION JUSTICE CONFIDENCE ;  / USEPA ;  / U.S. FISH & WILDLIFE SERVICE DOI ;  / U.S. DEPARTMENT OF COMMERCE NOAA | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROVIDING EFFECTIVE COASTAL RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-110-000014076 | RLP-110-000014076 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| RLP-110-000017659 | RLP-110-000017659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |
| RLP-110-000014078 | RLP-110-000014078 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000017852 | RLP-110-000017852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017853 | RLP-110-000017853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000017854 | RLP-110-000017854 | Attorney-Client; Attorney Work Product | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000014162 | RLP-110-000014162 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Sloan, G Rogers MVD Price, Cassandra P MVD Fallon, Michael P MVD | FW: CWPPRA |
| RLP-110-000018964 | RLP-110-000018964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000018966 | RLP-110-000018966 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000014192 | RLP-110-000014192 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN | RE: Draft CWPPRA Models |
| RLP-110-000018552 | RLP-110-000018552 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| RLP-110-000014217 | RLP-110-000014217 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Harden, Michael MVD LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019016 | RLP-110-000019016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / USACE CECW-BO HARDEN MICHAEL / USACE CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JOHN LUCYSHYN, CECW-BO COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: MR. MICHAEL HARDEN, CEMVN-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS. |
| RLP-110-000019017 | RLP-110-000019017 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000019018 | RLP-110-000019018 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019019 | RLP-110-000019019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019020 | RLP-110-000019020 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019021 | RLP-110-000019021 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019022 | RLP-110-000019022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000019023 | RLP-110-000019023 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000019024 | RLP-110-000019024 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000019025 | RLP-110-000019025 | Attorney-Client; Attorney Work Product | 8/4/1999 | PDF | N/A | BAHR LEN / STATE OF LOUISIANA HATHAWAY WILLIAM / ENVIRONMENTAL PROTECTION AGENCY FRUGE DAVID / US DEPARTMENT OF INTERIOR GOHMERT DON / US DEPARTMENT OF AGRICULTURE BURGESS JAMES / US DEPARTMENT OF COMMERCE JULICH THOMAS / USACE | COASTAL WETLAND PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING AUGUST 4, 1999 MINUTES |
| RLP-110-000019026 | RLP-110-000019026 | Attorney-Client; Attorney Work Product | 10/7/1999 | PDF | N/A | N/A | CASHFLOW MANAGEMENT BUDGET PLAN STANDARD OPERATING PROCEDURE |
| RLP-110-000019027 | RLP-110-000019027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PPL CASH FLOW MANAGEMENT |
| RLP-110-000019028 | RLP-110-000019028 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000019029 | RLP-110-000019029 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000014226 | RLP-110-000014226 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Kuz, Annette B MVD | Harden, Michael MVD LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Simmons, Billy E MVD Miami, Jeanine M MVD | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000018026 | RLP-110-000018026 | Attorney-Client; Attorney Work Product | 8/6/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000018027 | RLP-110-000018027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014258 | RLP-110-000014258 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' Carney, David F MVN LeBlanc, Julie Z MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000018721 | RLP-110-000018721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000014293 | RLP-110-000014293 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000016942 | RLP-110-000016942 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000016943 | RLP-110-000016943 | Attorney-Client; Attorney Work Product | 5/5/2005 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000014316 | RLP-110-000014316 | Deliberative Process | 2/14/2005 | MSG | Miller, Gregory B MVN | Earl, Carolyn H MVN LeBlanc, Julie Z MVN | FW: CWPPRA cost share agreement letter |
| RLP-110-000019098 | RLP-110-000019098 | Deliberative Process | 1/5/2005 | PDF | ANGELLE SCOTT A | ROWAN PETER/USACE DUSZYNSKI GERALD M/LDNR HANCHEY JAMES R/LDNR KNOTTS CHRISTOPHER P/LDNR/CED RHINEHART KIRK/LDNR/CRD | COST SHARE AGREEMENTS |
| RLP-110-000019099 | RLP-110-000019099 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | ANGELLE SCOTT A/LA DEPARTMENT OF NATURAL RESOURCES | DRAFT LETTER REGARDING COST SHARING AGREEMENTS FOR PROJECTS UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000019100 | RLP-110-000019100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000014323 | RLP-110-000014323 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | FW: LDNR GIS Clarification |
| RLP-110-000018509 | RLP-110-000018509 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000018510 | RLP-110-000018510 | Attorney-Client; Attorney Work Product | 1/31/2005 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000014332 | RLP-110-000014332 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000019168 | RLP-110-000019168 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000014334 | RLP-110-000014334 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000019188 | RLP-110-000019188 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000014796 | RLP-110-000014796 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN Rauber, Gary W MVN Browning, Gay B MVN Miller, Gregory B MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Creel, Travis J MVN-Contractor Constance, Troy G MVN Martinez, Wanda R MVN Bosenberg, Robert H MVN Axtman, Timothy J MVN Hicks, Billy J MVN Petitbon, John B MVN Morgan, Julie T MVN | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018442 | RLP-110-000018442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000018443 | RLP-110-000018443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000018444 | RLP-110-000018444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000018445 | RLP-110-000018445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000018446 | RLP-110-000018446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-110-000015128 | RLP-110-000015128 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| RLP-110-000017621 | RLP-110-000017621 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| RLP-110-000017622 | RLP-110-000017622 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| RLP-110-000017623 | RLP-110-000017623 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| RLP-110-000015628 | RLP-110-000015628 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Browning, Gay B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA |
| RLP-110-000017297 | RLP-110-000017297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000017298 | RLP-110-000017298 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000015653 | RLP-110-000015653 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN Podany, Thomas J MVN Carney, David F MVN Saia, John P MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000018053 | RLP-110-000018053 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000018055 | RLP-110-000018055 | Attorney-Client; Attorney Work Product | 8/8/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000018057 | RLP-110-000018057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015654 | RLP-110-000015654 | Attorney-Client; Attorney Work Product | 8/7/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018062 | RLP-110-000018062 | Attorney-Client; Attorney Work Product | 8/7/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000018063 | RLP-110-000018063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000015656 | RLP-110-000015656 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Miller, Gregory B MVN Podany, Thomas J MVN Browning, Gay B MVN Carney, David F MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000018087 | RLP-110-000018087 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000018088 | RLP-110-000018088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000019619 | RLP-110-000019619 | Deliberative Process | 9/20/2004 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Earl, Carolyn H MVN LeBlanc, Julie Z MVN Hull, Falcolm E MVN Kilroy, Maurya MVN | FW: Calcasieu River Mile 5.0 to 14.0 |
| RLP-110-000027001 | RLP-110-000027001 | Deliberative Process | 10/1/2007 | DOC | HULL FALCOLM E ; CEMVN-PM-W | COOL LEXINE CEMVD-MD-PP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |
| RLP-110-000019673 | RLP-110-000019673 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-110-000026721 | RLP-110-000026721 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-110-000026722 | RLP-110-000026722 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-110-000019674 | RLP-110-000019674 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-110-000026732 | RLP-110-000026732 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-110-000026733 | RLP-110-000026733 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000026734 | RLP-110-000026734 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-110-000020046 | RLP-110-000020046 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | LCA NEPA Work-in-Kind |
| RLP-110-000027497 | RLP-110-000027497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| RLP-110-000020223 | RLP-110-000020223 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-110-000028519 | RLP-110-000028519 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-110-000020314 | RLP-110-000020314 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| RLP-110-000028505 | RLP-110-000028505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020316 | RLP-110-000020316 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Harden, Michael MVD | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000028596 | RLP-110-000028596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028597 | RLP-110-000028597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028598 | RLP-110-000028598 | Attorney-Client; Attorney Work Product | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000020403 | RLP-110-000020403 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Sloan, G Rogers MVD Price, Cassandra P MVD Fallon, Michael P MVD | FW: CWPPRA |
| RLP-110-000028845 | RLP-110-000028845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000028846 | RLP-110-000028846 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000020455 | RLP-110-000020455 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Cruppi, Janet R MVN | RE: Draft CWPPRA Models |
| RLP-110-000029389 | RLP-110-000029389 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | N/A | / HAROLD J. ANDERSON, INC | OYSTER LEASE ACQUISITION PROGRAM OUTLINE |
| RLP-110-000020504 | RLP-110-000020504 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Miller, Gregory B MVN | Lucyshyn, John HQ02 Harden, Michael MVD LeBlanc, Julie Z MVN Constance, Troy G MVN | RE: CWPPRA Phase I/II draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027204 | RLP-110-000027204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / USACE CECW-BO HARDEN MICHAEL / USACE CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS ATTN: MR. JOHN LUCYSHYN, CECW-BO COMMANDER, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION ATTN: MR. MICHAEL HARDEN, CEMVN-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS. |
| RLP-110-000027205 | RLP-110-000027205 | Attorney-Client; Attorney Work Product | 9/3/2003 | PDF | ROWAN PETER J / MVN ; CEMVN-PM-C | LUCYSHYN JOHN / HQUSACE CECW-BO HARDEN MICHAEL / MISSISSIPPI VALLEY DIVISION CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, HQUSACE, ATTN: MR. JOHN LYCYSHYN, CECW-BO, WASH, DC 20314-1000 COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: MR. MICHAEL HARDEN, CEMVD-MD-PP DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE II (CONSTRUCTION, OPERATION AND MAINTENANCE, AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000027206 | RLP-110-000027206 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027207 | RLP-110-000027207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | PHASE I AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027208 | RLP-110-000027208 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027209 | RLP-110-000027209 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027210 | RLP-110-000027210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000027211 | RLP-110-000027211 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE I MODEL AGREEMENT |
| RLP-110-000027212 | RLP-110-000027212 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | N/A | N/A | DEVIATION REPORT CWPPRA PHASE II MODEL AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027213 | RLP-110-000027213 | Attorney-Client; Attorney Work Product | 8/4/1999 | PDF | N/A | BAHR LEN / STATE OF LOUISIANA HATHAWAY WILLIAM / ENVIRONMENTAL PROTECTION AGENCY FRUGE DAVID / US DEPARTMENT OF INTERIOR GOHMERT DON / US DEPARTMENT OF AGRICULTURE BURGESS JAMES / US DEPARTMENT OF COMMERCE JULICH THOMAS / USACE | COASTAL WETLAND PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING AUGUST 4, 1999 MINUTES |
| RLP-110-000027214 | RLP-110-000027214 | Attorney-Client; Attorney Work Product | 10/7/1999 | PDF | N/A | N/A | CASHFLOW MANAGEMENT BUDGET PLAN STANDARD OPERATING PROCEDURE |
| RLP-110-000027215 | RLP-110-000027215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PPL CASH FLOW MANAGEMENT |
| RLP-110-000027216 | RLP-110-000027216 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000027217 | RLP-110-000027217 | Attorney-Client; Attorney Work Product | 8/29/2003 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR DRAFT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) MODEL COST SHARING AGREEMENTS FOR PHASE I (DESIGN) AND PHASE (II) (CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING) OF AUTHORIZED PROJECTS |
| RLP-110-000020523 | RLP-110-000020523 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Kuz, Annette B MVD | Harden, Michael MVD LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Simmons, Billy E MVD Miami, Jeanine M MVD | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000027218 | RLP-110-000027218 | Attorney-Client; Attorney Work Product | 8/6/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000027220 | RLP-110-000027220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020525 | RLP-110-000020525 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Rauber, Gary W MVN Podany, Thomas J MVN Carney, David F MVN Frederick, Denise D MVN | CWPPRA  MOA with DNR for PPL planning preparation |
| RLP-110-000027278 | RLP-110-000027278 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027279 | RLP-110-000027279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020574 | RLP-110-000020574 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Rauber, Gary W MVN | 'Phil Pittman' Carney, David F MVN LeBlanc, Julie Z MVN | FW: CWPPRA Draft MOA with DNR |
| RLP-110-000028640 | RLP-110-000028640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020575 | RLP-110-000020575 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Carney, David F MVN LeBlanc, Julie Z MVN | RE: CWPPRA Draft MOA with DNR |
| RLP-110-000027459 | RLP-110-000027459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020632 | RLP-110-000020632 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000029949 | RLP-110-000029949 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000020635 | RLP-110-000020635 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000027816 | RLP-110-000027816 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000020666 | RLP-110-000020666 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | FW: LDNR GIS Clarification |
| RLP-110-000027693 | RLP-110-000027693 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000027694 | RLP-110-000027694 | Attorney-Client; Attorney Work Product | 1/31/2005 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000020672 | RLP-110-000020672 | Deliberative Process | 2/14/2005 | MSG | Miller, Gregory B MVN | Earl, Carolyn H MVN LeBlanc, Julie Z MVN | FW: CWPPRA cost share agreement letter |
| RLP-110-000027769 | RLP-110-000027769 | Deliberative Process | 1/5/2005 | PDF | ANGELLE SCOTT A | ROWAN PETER/USACE DUSZYNSKI GERALD M/LDNR HANCHEY JAMES R/LDNR KNOTTS CHRISTOPHER P/LDNR/CED RHINEHART KIRK/LDNR/CRD | COST SHARE AGREEMENTS |
| RLP-110-000027770 | RLP-110-000027770 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | ANGELLE SCOTT A/LA DEPARTMENT OF NATURAL RESOURCES | DRAFT LETTER REGARDING COST SHARING AGREEMENTS FOR PROJECTS UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| RLP-110-000027772 | RLP-110-000027772 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020681 | RLP-110-000020681 | Deliberative Process | 4/15/2005 | MSG | Smith, Kim L HQ02 | Harden, Michael MVD<br>LeBlanc, Julie Z MVN<br>Bayert, William K HQ02<br>Bindner, Roseann R HQ02<br>Landau, Nicholas J HQ02<br>Micik, John HQ02<br>Young, Anne M HQ02<br>Montvai, Zoltan L HQ02 | Draft CWPPRA Models (Phase II and Phase I) |
| RLP-110-000027984 | RLP-110-000027984 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000027985 | RLP-110-000027985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000027986 | RLP-110-000027986 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| RLP-110-000027987 | RLP-110-000027987 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| RLP-110-000027988 | RLP-110-000027988 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000027990 | RLP-110-000027990 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000020683 | RLP-110-000020683 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Earl, Carolyn H MVN<br>Sloan, G Rogers MVD | RE: Draft CWPPRA Models (Phase II and Phase I) |
| RLP-110-000028030 | RLP-110-000028030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000028031 | RLP-110-000028031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000020704 | RLP-110-000020704 | Attorney-Client; Attorney Work Product | 5/5/2005 | MSG | Rauber, Gary W MVN | LeBlanc, Julie Z MVN | FW: LDNR GIS Clarification |
| RLP-110-000027025 | RLP-110-000027025 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | CORE DATABASE SUPPORT FOR CWPPRA TASK FORCE PLANNING ACTIVITIES CWPPRA BUDGET PROPOSAL FY 2005 |
| RLP-110-000027027 | RLP-110-000027027 | Attorney-Client; Attorney Work Product | 5/5/2005 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FISCAL YEAR 2005 PLANNING SCHEDULE AND BUDGET |
| RLP-110-000021800 | RLP-110-000021800 | Deliberative Process | 2/23/2002 | MSG | Hicks, Billy J MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN | CWPPRA West Bay CSA |
| RLP-110-000027229 | RLP-110-000027229 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027230 | RLP-110-000027230 | Deliberative Process | XX/XX/XXXX | WPD | JULICH THOMAS F/CORPS OF ENGINEERS; CALDWELL JACK/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000027231 | RLP-110-000027231 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F/CORPS OF ENGINEERS; CALDWELL JACK/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000027232 | RLP-110-000027232 | Deliberative Process | XX/XX/XXXX | WPD | JULICH THOMAS F/CORPS OF ENGINEERS; CALDWELL JACK/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| RLP-110-000027233 | RLP-110-000027233 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000023337 | RLP-110-000023337 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Constance, Troy G MVN Podany, Thomas J MVN Breerwood, Gregory E MVN | FW: Task Force offsite to discuss Programmatic Assessment and LCA |
| RLP-110-000026027 | RLP-110-000026027 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N/A | N/A | JOINT OFFSITE MEETING BREAUX ACT COASTAL WETLANDS PLANNING, PRODUCTION AND RESTORATION ACT TASK FORCE LOUISIANA COASTAL AREA (LCA) PROGRAM MANAGEMENT TEAM (PMT) DRAFT AGENDA JULY 26, 2005 1:00PM |
| RLP-110-000026028 | RLP-110-000026028 | Attorney-Client; Attorney Work Product | 2/26/2005 | DOC | N/A | N/A | OUTLINE FOR TASK FORCE DISCUSSIONS ZZZZZSTRATEGIC VISIONZZZZZ SECTION OF THE CWPPRA PROGRAMMATIC ASSESSMENT AND VISION DOCUMENT |
| RLP-110-000023381 | RLP-110-000023381 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Constance, Troy G MVN Miller, Gregory B MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN Rauber, Gary W MVN Lopez, John A MVN Frederick, Denise D MVN | |
| RLP-110-000026164 | RLP-110-000026164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATUS OF PM-C CWPPRA AGREEMENTS (INCLUDING CSAS, MOAS, SUPPORT AGREEMENTS TO MOAS) |
| RLP-110-000023387 | RLP-110-000023387 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Miller, Gregory B MVN Constance, Troy G MVN Saia, John P MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN | CWPPRA Draft CSA Template" Package" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000026383 | RLP-110-000026383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-110-000026384 | RLP-110-000026384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-110-000026385 | RLP-110-000026385 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-110-000026386 | RLP-110-000026386 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE/MVN | N/A | CERTIFICATE OF LEGAL REVIEW OF COST SHARING AGREEMENT |
| RLP-110-000026387 | RLP-110-000026387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORPS OF ENGINEERS DISTRICT ENGINEER; LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000026388 | RLP-110-000026388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000026389 | RLP-110-000026389 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-110-000026390 | RLP-110-000026390 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE D/DISTRICT COUNSEL U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| RLP-110-000026391 | RLP-110-000026391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-110-000026392 | RLP-110-000026392 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | ROWAN PETER J/ U.S. ARMY DISTRICT ENGINEER | USACE MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, U.S.ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION SUBJECT: DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000023400 | RLP-110-000023400 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Browning, Gay B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000025727 | RLP-110-000025727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DIVISION OF ADMINISTRATION ; / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE 1 AGREEMENT |
| RLP-110-000025728 | RLP-110-000025728 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | DAWSON WILLIAM R / POLICY AND POLICY COMPLIANCE DIVISION ; SMITH KIM / CECW-PC ; MICIK / CECW-PC ; YOUNG / CECC-G ; BAYERT / CECC-R ; BINDNER / CECC-R ; LANDAU / CECC-L ; LAMONT / CECW-PC ; MONTVAI / CECW-MVD ; BLAKEY / CECW-P ; LEEF / CECW-P ; DAWSON / CECW-P | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-C CECW-P CECW-ZD CECW-PC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT - MODEL PHASE I AGREEMENT |
| RLP-110-000023452 | RLP-110-000023452 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN Podany, Thomas J MVN Carney, David F MVN Saia, John P MVN | FW: CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000025865 | RLP-110-000025865 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000025866 | RLP-110-000025866 | Attorney-Client; Attorney Work Product | 8/8/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000025867 | RLP-110-000025867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023454 | RLP-110-000023454 | Attorney-Client; Attorney Work Product | 8/7/2003 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000025946 | RLP-110-000025946 | Attorney-Client; Attorney Work Product | 8/7/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000025947 | RLP-110-000025947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023456 | RLP-110-000023456 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD Rauber, Gary W MVN Miller, Gregory B MVN Podany, Thomas J MVN Browning, Gay B MVN Carney, David F MVN | FW: CWPPRA MOA with DNR for PPL planning preparation |
| RLP-110-000026030 | RLP-110-000026030 | Attorney-Client; Attorney Work Product | 8/1/2003 | XLS | ROWAN PETER J / DEPARTMENT OF THE ACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT FINCAL YEAR 2003 BUDGET |
| RLP-110-000026031 | RLP-110-000026031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023485 | RLP-110-000023485 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge'<br>'John Parker'<br>Glorioso, Daryl G MVN<br>'Ken Duffy'<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>'David Burkholder'<br>'John Hodnett'<br>Podany, Thomas J MVN<br>'Mary White'<br>'Karen Lewis'<br>'Julia Raiford'<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |
| RLP-110-000025654 | RLP-110-000025654 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000025655 | RLP-110-000025655 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-110-000025656 | RLP-110-000025656 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000025657 | RLP-110-000025657 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-110-000025658 | RLP-110-000025658 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000023523 | RLP-110-000023523 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Earl, Carolyn H MVN | RE: Draft CWPPRA Models (Phase II and Phase I) |
| RLP-110-000025648 | RLP-110-000025648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000025650 | RLP-110-000025650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000023526 | RLP-110-000023526 | Deliberative Process | 4/15/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Miller, Gregory B MVN Earl, Carolyn H MVN Browning, Gay B MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Rauber, Gary W MVN Goodman, Melanie L MVN Harden, Michael MVD | FW: Draft CWPPRA Models (Phase II and Phase I) |
| RLP-110-000025699 | RLP-110-000025699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000025700 | RLP-110-000025700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000025701 | RLP-110-000025701 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| RLP-110-000025704 | RLP-110-000025704 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| RLP-110-000025705 | RLP-110-000025705 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000025706 | RLP-110-000025706 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-110-000032227 | RLP-110-000032227 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Beer, Denis J MVN | LeBlanc, Julie Z MVN Beer, Denis J MVN Scheid, Ralph A MVN | FW: Phone Bank Team |
| RLP-110-000039651 | RLP-110-000039651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | DRINKWITZ ANGELA / CEMVN_OC ; / U.S. ARMY CORPS OF ENGINEERS | N/A | DRINKWITZ,ANGELA J CEMVN-OC US ARMY CORPS OF ENGINEERS |
| RLP-110-000039652 | RLP-110-000039652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| RLP-110-000033401 | RLP-110-000033401 | Deliberative Process | 9/24/2007 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Constance, Troy G MVN Minton, Angela E MVN-Contractor Jenkins, David G MVD LeBlanc, Julie Z MVN Smith, Susan K MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Vossen, Jean MVN | Draft MRGO-3D issue paper on ITR |
| RLP-110-000037575 | RLP-110-000037575 | Deliberative Process | 3/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 31 MARCH 2006 PLANNING DISTRICT ENGINEERS PRESENTATION OF FINAL DECISION DOCUMENT FOR PROJECTS REQUIRING SPECIFIC AUTHORIZATION |
| RLP-110-000037576 | RLP-110-000037576 | Deliberative Process | 5/31/2005 | PDF | WHITE TIMOTHY L / USACE | N/A | EXPIRES 30 SEPTEMBER 2007 PLANNING PEER REVIEW OF DECISION DOCUMENTS |
| RLP-110-000037577 | RLP-110-000037577 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY ISSUE PAPER - INDEPENDENT TECHNICAL REVIEW CERTIFICATION |
| RLP-110-000037578 | RLP-110-000037578 | Deliberative Process | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000037579 | RLP-110-000037579 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| RLP-110-000037580 | RLP-110-000037580 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| RLP-110-000040052 | RLP-110-000040052 | Deliberative Process | 5/3/2007 | XLS | N/A | N/A | COMMENTS AND RESOLUTIONS ABOUT THE COST OF THE RECOMMENDEN PLAN (OPTION 1) |
| RLP-110-000040053 | RLP-110-000040053 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| RLP-110-000040054 | RLP-110-000040054 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| RLP-110-000033572 | RLP-110-000033572 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Axtman, Timothy J MVN | Wallace, Frederick W MVN Naomi, Alfred C MVN Stutts, D Van MVN Russo, Edmond J ERDC-CHL-MS Boyce, Mayely L MVN Powell, Nancy J MVN LeBlanc, Julie Z MVN Hull, Falcolm E MVN | FW: e to ADCIRC FOIA request from Environmental Defense |
| RLP-110-000036519 | RLP-110-000036519 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Donovan, Larry W MVN-Contractor Naomi, Alfred C MVN Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |
| RLP-110-000036520 | RLP-110-000036520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL DEFENSE FOIA REQUEST FOR RELEASE OF LACPR ADCIRC MODEL GRIDS AND SUPPORTING DATA. |
| RLP-110-000039962 | RLP-110-000039962 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000035568 | RLP-110-000035568 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| RLP-110-000036338 | RLP-110-000036338 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-110-000036339 | RLP-110-000036339 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD<br>MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-110-000036340 | RLP-110-000036340 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-111-000000268 | RLP-111-000000268 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-111-000001347 | RLP-111-000001347 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-111-000001348 | RLP-111-000001348 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-111-000001349 | RLP-111-000001349 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-111-000000492 | RLP-111-000000492 | Deliberative Process | 6/24/2005 | MSG | Monnerjahn, Christopher J MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Jenkins, David G MVD 'Jon Porthouse @ DNR' Wilbanks, Rayford E MVD Morgan, Julie T MVN Exnicios, Joan M MVN LeBlanc, Julie Z MVN Villa, April J MVN 'Andrew Beall @ DNR' 'Jean Cowan @ DNR' 'Norwyn Johnson @ DNR' 'Stu Strum @ PBSJ' 'Web Smith @ PBSJ' Klein, William P Jr MVN Marceaux, Michelle S MVN Monnerjahn, Christopher J MVN Deloach, Pamela A MVN Salyer, Michael R MVN Holland, Michael C MVN | Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-111-000001665 | RLP-111-000001665 | Deliberative Process | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-111-000001666 | RLP-111-000001666 | Deliberative Process | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-111-000000545 | RLP-111-000000545 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-111-000001812 | RLP-111-000001812 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000000908 | RLP-112-000000908 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-112-000029176 | RLP-112-000029176 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-112-000001589 | RLP-112-000001589 | Deliberative Process | 12/10/2002 | MSG | Beer, Denis J MVN | Nettles, James M MVN<br>Varnado, Paul A MVN<br>Beer, Denis J MVN | FW: DRAFT MVR PMP |
| RLP-112-000026869 | RLP-112-000026869 | Deliberative Process | 11/18/2002 | DOC | GITTER GEORGE F/ CEMVR-PM-M; BAYLES WILLIAM J | N/A | PROJECT REVIEW COMMENTS |
| RLP-112-000026870 | RLP-112-000026870 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-112-000026871 | RLP-112-000026871 | Deliberative Process | 10/10/2002 | PDF | LOSS GARY L | N/A | PROJECT MANAGEMENT PLAN ENTERPRISE GEOSPATIAL INFORMATION SYSTEM ROCK ISLAND DISTRICT US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000001595 | RLP-112-000001595 | Deliberative Process | 12/9/2002 | MSG | Kress, Rose M ERDC-EL-MS | Williams, Donald MVD<br>Aidala, James A MVR<br>Beer, Denis J MVN<br>Cain, Richard J MVN<br>Carlock, Kevin E MVR<br>Chaney, Richard E MVP<br>Clouse, Paul MVS Contractor<br>Coad, Darrell W MVM<br>Johnson, Dave R MVK<br>Keim, James L MVS<br>Kincaid, John A MVR<br>Knipple, Michael W MVN<br>LeClaire, Keith R MVP<br>Price, Terecia MVD Contractor<br>Ratcliff, Jay J MVN<br>Redden, Jennifer M MVM<br>Short, Keith L MVS<br>Skalak, Jerry A MVR<br>Smith, Derrick A MVN<br>Smith, Jack B MVK | DRAFT MVR PMP |
| RLP-112-000027064 | RLP-112-000027064 | Deliberative Process | 11/18/2002 | DOC | GITTER GEORGE F/ CEMVR-PM-M; BAYLES WILLIAM J | N/A | PROJECT REVIEW COMMENTS |
| RLP-112-000027065 | RLP-112-000027065 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-112-000027066 | RLP-112-000027066 | Deliberative Process | 10/10/2002 | PDF | LOSS GARY L | N/A | PROJECT MANAGEMENT PLAN ENTERPRISE GEOSPATIAL INFORMATION SYSTEM ROCK ISLAND DISTRICT US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION |
| RLP-112-000006013 | RLP-112-000006013 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP-ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-112-000034244 | RLP-112-000034244 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-112-000034245 | RLP-112-000034245 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-112-000014047 | RLP-112-000014047 | Deliberative Process | 6/16/2000 | MSG | Beer, Denis J MVN | Flock, James G MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Hatten, Lauren H MVN<br>Beer, Denis J MVN<br>Rester, William O MVN | FW: Hurricane Plan |
| RLP-112-000039900 | RLP-112-000039900 | Deliberative Process | 6/16/2000 | MSG | Hatten, Lauren H MVN | Beer, Denis J MVN | More info |
| RLP-112-000048780 | RLP-112-000048780 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-112-000014870 | RLP-112-000014870 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Gaudin, Rita I MVN | Beer, Denis J MVN | FW: LCA Study - Information for Plan Formulation Meetings |
| RLP-112-000039218 | RLP-112-000039218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| RLP-112-000039219 | RLP-112-000039219 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-112-000039220 | RLP-112-000039220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000039221 | RLP-112-000039221 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-112-000039222 | RLP-112-000039222 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |
| RLP-112-000039223 | RLP-112-000039223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| RLP-112-000039224 | RLP-112-000039224 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-112-000022268 | RLP-112-000022268 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Broyles, Carl MVN | Dupuy, Michael B MVN Beer, Denis J MVN | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-112-000044569 | RLP-112-000044569 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-112-000044570 | RLP-112-000044570 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000044571 | RLP-112-000044571 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-112-000034756 | RLP-112-000034756 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000042622 | RLP-112-000042622 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-112-000043555 | RLP-112-000043555 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-112-000045793 | RLP-112-000045793 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000046573 | RLP-112-000046573 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-113-000000572 | RLP-113-000000572 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-113-000005580 | RLP-113-000005580 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-113-000005581 | RLP-113-000005581 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-113-000005582 | RLP-113-000005582 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-113-000001377 | RLP-113-000001377 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-113-000005224 | RLP-113-000005224 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-113-000005225 | RLP-113-000005225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-113-000006322 | RLP-113-000006322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-114-000000872 | RLP-114-000000872 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-114-000009532 | RLP-114-000009532 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000009533 | RLP-114-000009533 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-114-000009534 | RLP-114-000009534 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-114-000002587 | RLP-114-000002587 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald  C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-114-000012720 | RLP-114-000012720 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-114-000012721 | RLP-114-000012721 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-114-000012723 | RLP-114-000012723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-114-000012726 | RLP-114-000012726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000012727 | RLP-114-000012727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-114-000012729 | RLP-114-000012729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-114-000012731 | RLP-114-000012731 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| RLP-114-000012733 | RLP-114-000012733 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-114-000012734 | RLP-114-000012734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-114-000012735 | RLP-114-000012735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-114-000012737 | RLP-114-000012737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-114-000012738 | RLP-114-000012738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-114-000012739 | RLP-114-000012739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-114-000012740 | RLP-114-000012740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-114-000012741 | RLP-114-000012741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-114-000012743 | RLP-114-000012743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-114-000012746 | RLP-114-000012746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-114-000012749 | RLP-114-000012749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-114-000012750 | RLP-114-000012750 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-114-000012752 | RLP-114-000012752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-114-000012753 | RLP-114-000012753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-114-000012754 | RLP-114-000012754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-114-000012755 | RLP-114-000012755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-114-000012756 | RLP-114-000012756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-114-000012757 | RLP-114-000012757 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-114-000012759 | RLP-114-000012759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-114-000012760 | RLP-114-000012760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000012761 | RLP-114-000012761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-114-000012762 | RLP-114-000012762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| RLP-114-000012764 | RLP-114-000012764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-114-000012765 | RLP-114-000012765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-114-000002712 | RLP-114-000002712 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Lovett, David P MVN | Request for Attorney's Opinion WBV-62, Pump Station #13, Old and New Estelle Pump Stations (UNCLASSIFIED) |
| RLP-114-000012810 | RLP-114-000012810 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD ; / HNTB ; / MVN | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-62 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP OLD AND NEW ESTELLE PUMP STATIONS |
| RLP-114-000012811 | RLP-114-000012811 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-82 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT SITE PLAN - PUMP STATION #13 ORLEANS AND JEFFERSON PARISHES, LA |
| RLP-114-000012812 | RLP-114-000012812 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-62, PUMP STATION # 13, OLD ESTELLE AND NEW ESTELLE PUMP STATIONS, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| RLP-114-000003128 | RLP-114-000003128 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Lovett, David P MVN | Request for Attorney's Opinion Ames & Mt Kennedy Pump Stations (UNCLASSIFIED) |
| RLP-114-000012646 | RLP-114-000012646 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | JACOBSEN R / STANLEY CONSULTANTS INC ; BAILEY B / STANLEY CONSULTANTS INC ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT CONSTRUCTION PLANS JEFFERSON PARISH, LOUISIANA FLOODWALL STRENGTHENING CONTRACT # 1 LEGEND, ABBREVIATIONS AND INDEX OF DRAWINGS |
| RLP-114-000012647 | RLP-114-000012647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWG NO APPROXIMATE STATION OWNER FACILITY |
| RLP-114-000012648 | RLP-114-000012648 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO MAYS OFFICE OF COUNSEL | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-63A UTILITY CROSSINGS, AMES P.S. AND MT. KENNEDY P.S., INTERIM PHASE 1 FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000007370 | RLP-114-000007370 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald  C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-114-000017798 | RLP-114-000017798 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-114-000017802 | RLP-114-000017802 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-114-000017806 | RLP-114-000017806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-114-000017809 | RLP-114-000017809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-114-000017813 | RLP-114-000017813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-114-000017816 | RLP-114-000017816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-114-000017821 | RLP-114-000017821 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| RLP-114-000017823 | RLP-114-000017823 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-114-000017825 | RLP-114-000017825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-114-000017830 | RLP-114-000017830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / Orleans / PLAQUEMINES PARISH, LOUISIANA |
| RLP-114-000017833 | RLP-114-000017833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-114-000017835 | RLP-114-000017835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-114-000017836 | RLP-114-000017836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-114-000017837 | RLP-114-000017837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-114-000017838 | RLP-114-000017838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-114-000017840 | RLP-114-000017840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-114-000017841 | RLP-114-000017841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-114-000017842 | RLP-114-000017842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-114-000017843 | RLP-114-000017843 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-114-000017844 | RLP-114-000017844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-114-000017845 | RLP-114-000017845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-114-000017846 | RLP-114-000017846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-114-000017849 | RLP-114-000017849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-114-000017851 | RLP-114-000017851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-114-000017852 | RLP-114-000017852 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-114-000017854 | RLP-114-000017854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-114-000017856 | RLP-114-000017856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-114-000017859 | RLP-114-000017859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-114-000017861 | RLP-114-000017861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| RLP-114-000017866 | RLP-114-000017866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-114-000017871 | RLP-114-000017871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000417 | RLP-116-000000417 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-116-000000585 | RLP-116-000000585 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| RLP-116-000000586 | RLP-116-000000586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| RLP-116-000000587 | RLP-116-000000587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| RLP-116-000000588 | RLP-116-000000588 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| RLP-116-000000589 | RLP-116-000000589 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| RLP-116-000000590 | RLP-116-000000590 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| RLP-116-000000591 | RLP-116-000000591 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-116-000000592 | RLP-116-000000592 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| RLP-116-000000593 | RLP-116-000000593 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-116-000000594 | RLP-116-000000594 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| RLP-116-000000595 | RLP-116-000000595 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000596 | RLP-116-000000596 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-116-000000597 | RLP-116-000000597 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000422 | RLP-116-000000422 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |
| RLP-116-000000639 | RLP-116-000000639 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN | general comments on MRGO |
| RLP-116-000000640 | RLP-116-000000640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000641 | RLP-116-000000641 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kendrick, Richmond R MVN<br>Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| RLP-116-000000642 | RLP-116-000000642 | Deliberative Process | 10/5/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | MRGO draft comments |
| RLP-116-000000643 | RLP-116-000000643 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG<br>Laird, Diana J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Claseman, Kenneth G SAM | RE: MRGO  - First informal comment from ITR |
| RLP-116-000000644 | RLP-116-000000644 | Deliberative Process | 10/5/2006 | MSG | Gilmore, Christophor E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| RLP-116-000000645 | RLP-116-000000645 | Deliberative Process | 10/5/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| RLP-116-000000723 | RLP-116-000000723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000750 | RLP-116-000000750 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000423 | RLP-116-000000423 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| RLP-116-000000605 | RLP-116-000000605 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| RLP-116-000000606 | RLP-116-000000606 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| RLP-116-000000607 | RLP-116-000000607 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| RLP-116-000000608 | RLP-116-000000608 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000609 | RLP-116-000000609 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000610 | RLP-116-000000610 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000611 | RLP-116-000000611 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| RLP-116-000000612 | RLP-116-000000612 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| RLP-116-000000698 | RLP-116-000000698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000701 | RLP-116-000000701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000710 | RLP-116-000000710 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000716 | RLP-116-000000716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-116-000000717 | RLP-116-000000717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006377 | RLP-116-000006377 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| RLP-116-000009874 | RLP-116-000009874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-116-000009876 | RLP-116-000009876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-116-000009877 | RLP-116-000009877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-116-000006586 | RLP-116-000006586 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Walker, Deanna E MVN | Broussard, Richard W MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Lachney, Fay V MVN Forest, Eric L MVN | RE: Sabine 101 ownership |
| RLP-116-000009478 | RLP-116-000009478 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000006598 | RLP-116-000006598 | Deliberative Process | 6/11/2007 | MSG | Daigle, Michelle C MVN | Ken Duffy<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Criswell, Deborah L MVN | MRGO PDT Notes |
| RLP-116-000009466 | RLP-116-000009466 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE<br>KLEIN BILL<br>CORBINO JEFF<br>OCAIN KEITH<br>BRITSCH DEL<br>CREEF ED<br>BROWN JANE<br>BROUSSARD RICK<br>BACUTA GEORGE<br>KING TERESA<br>MATHIES LINDA<br>NORTHEY BOB<br>DUFFY KEN / BEM SYSTEMS INC.<br>PISARRI CHRIS / BEM SYSTEMS INC.<br>GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| RLP-116-000009467 | RLP-116-000009467 | Deliberative Process | 6/6/2007 | PDF | N/A | N/A | MRGO LOUISIANA & LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION EIS |
| RLP-116-000007634 | RLP-116-000007634 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Lachney, Fay V MVN | Broussard, Richard W MVN | FW: Sabine 101 ownership |
| RLP-116-000010789 | RLP-116-000010789 | Attorney-Client; Attorney Work Product | 2/19/2004 | PDF | / DEPARTMENT OF THE ARMY ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA ERNIE B. DUHON, ET AL TRACT NO. 101E-1 & 101E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000000482 | RLP-117-000000482 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Allen Bolotte @ USDA Alvin Jones @ MMS Amy Mathews @ PBSJ Andrew Beall @ DNR Anita Parsons @ DNR Villa, April J MVN Barry Drucker @ MMS Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Gregory Grandy @ DNR Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller @ LDEQ Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-117-000001062 | RLP-117-000001062 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-117-000002064 | RLP-117-000002064 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-117-000003659 | RLP-117-000003659 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-117-000003660 | RLP-117-000003660 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-117-000003661 | RLP-117-000003661 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-117-000003662 | RLP-117-000003662 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-117-000003663 | RLP-117-000003663 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-117-000003664 | RLP-117-000003664 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-117-000003665 | RLP-117-000003665 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-117-000003666 | RLP-117-000003666 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-117-000003667 | RLP-117-000003667 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000003668 | RLP-117-000003668 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-117-000003669 | RLP-117-000003669 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-117-000003673 | RLP-117-000003673 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-117-000003674 | RLP-117-000003674 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-117-000003675 | RLP-117-000003675 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-117-000004357 | RLP-117-000004357 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-117-000009123 | RLP-117-000009123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-117-000009126 | RLP-117-000009126 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-117-000009127 | RLP-117-000009127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-117-000009129 | RLP-117-000009129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-117-000009130 | RLP-117-000009130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-117-000009131 | RLP-117-000009131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000004362 | RLP-117-000004362 | Attorney-Client; Attorney Work Product | 11/27/2000 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LCA Study - Information for Plan Formulation Meetings |
| RLP-117-000009177 | RLP-117-000009177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY BARRIER SHORELINE RESTORATION |
| RLP-117-000009178 | RLP-117-000009178 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR BARRIER SHORELINE RESTORATION PLAN FORMULATION LCA BARATARIA FEASIBILITY STUDY PHASE I |
| RLP-117-000009179 | RLP-117-000009179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEYOND UNDERSTANDING COASTAL/GEOLOGICAL PROCESSES: HOW DO WE CONDUCT BARRIER SHORELINE PLAN FORMULATION? |
| RLP-117-000009180 | RLP-117-000009180 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY AGENDA 30 NOVEMBER - 1 DECEMBER 2000 |
| RLP-117-000009181 | RLP-117-000009181 | Attorney-Client; Attorney Work Product | 11/XX/1996 | PDF | YOE CHARLES E / GREELEY-POLHEMUS GROUP, INC. ; ORTH KENNETH D / USACE WATER RESOURCES SUPPORT CENTER INSTITUTE FOR WATER RESOURCES | N/A | PLANNING MANUAL IWR REPORT 96-R-21 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-117-000009182 | RLP-117-000009182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH, CREATION AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY WETLAND CREATION AND RESTORATION |
| RLP-117-000009183 | RLP-117-000009183 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| RLP-117-000004948 | RLP-117-000004948 | Attorney-Client; Attorney Work Product | 8/17/2001 | MSG | Rosamano, Marco A MVN | Winer, Harley S MVN | FW: Memorandum of Agreement for Waving Monitoring in L. Pontchartrain |
| RLP-117-000010772 | RLP-117-000010772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| RLP-117-000010773 | RLP-117-000010773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-117-000010774 | RLP-117-000010774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | ROSAMANO MARCO / CEMVN-RE-F | N/A | MARCO ROSAMANO CEMVN-RE-F |
| RLP-117-000011089 | RLP-117-000011089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-117-000007142 | RLP-117-000007142 | Deliberative Process | 5/11/2006 | MSG | Vossen, Jean MVN | Winer, Harley S MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-117-000009764 | RLP-117-000009764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| RLP-117-000009765 | RLP-117-000009765 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-117-000009767 | RLP-117-000009767 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR ACCARDO CHRIS CONSTANTINE DONALD BREERWOOD GREG MABRY REUBEN VOSSEN JEAN ENTWHISTLE RICHARD WAGNER JOEY ROBINSON CARL SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |
| RLP-118-000000407 | RLP-118-000000407 | Attorney-Client; Attorney Work Product | 12/12/2002 | MSG | Broussard, Richard W MVN | Enclade, Sheila W MVN Creef, Edward D MVN Falk, Tracy A MVN Russo, Edmond J MVN Brouillette, Phillip K MVN Bourgeois, Michael P MVN Falati, Jeffrey J MVN Williams, Janice D MVN Kilroy, Maurya MVN Keith O'cain Richard Broussard Thomas Dorcey | RE: LL&E letter |
| RLP-118-000000809 | RLP-118-000000809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000001951 | RLP-118-000001951 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Broussard, Richard W MVN | O'Cain, Keith J MVN Clement, Scott A MVN | FW: CWPPRA, West Bay Estates |
| RLP-118-000004728 | RLP-118-000004728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000004729 | RLP-118-000004729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000001974 | RLP-118-000001974 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Broussard, Richard W MVN | Clement, Scott A MVN O'Cain, Keith J MVN | FW: West Bank Sediment Diversion Project |
| RLP-118-000004668 | RLP-118-000004668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000004669 | RLP-118-000004669 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ST ROMAIN CHARLES / STATE OF LOUISIANA DIVISION OF ADMINISTRATOR ; / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| RLP-118-000002472 | RLP-118-000002472 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Broussard, Richard W MVN | Beck, David A MVN Chris Alfonso Davis, Richard D MVN Goodlett, Amy S MVN Jason Binet Keith O'Cain Leaumont, Brian M MVN Michael Escarra Richard Broussard Scott Clement Thomas Dorcey | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-118-000006360 | RLP-118-000006360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000002555 | RLP-118-000002555 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-118-000006280 | RLP-118-000006280 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| RLP-118-000002827 | RLP-118-000002827 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Broussard, Richard W MVN | O'Cain, Keith J MVN Clement, Scott A MVN | FW: CWPPRA, West Bay Estates |
| RLP-118-000005981 | RLP-118-000005981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000005982 | RLP-118-000005982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000002838 | RLP-118-000002838 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Broussard, Richard W MVN | Clement, Scott A MVN O'Cain, Keith J MVN | FW: West Bank Sediment Diversion Project |
| RLP-118-000006267 | RLP-118-000006267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-118-000006268 | RLP-118-000006268 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ST ROMAIN CHARLES / STATE OF LOUISIANA DIVISION OF ADMINISTRATOR ; / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| RLP-118-000003888 | RLP-118-000003888 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-118-000006629 | RLP-118-000006629 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000006630 | RLP-118-000006630 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-118-000006631 | RLP-118-000006631 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000004749 | RLP-118-000004749 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| RLP-118-000007518 | RLP-118-000007518 | Attorney-Client; Attorney Work Product | 4/3/1998 | PDF | FUHRMAN RUSSELL L | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMENDS POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| RLP-118-000008114 | RLP-118-000008114 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>O'Cain, Keith J MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN | FW: Deposition Witness certificates and correction sheets for |
| RLP-118-000016965 | RLP-118-000016965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000016968 | RLP-118-000016968 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; BAUMY WALTER O | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016969 | RLP-118-000016969 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; NAOMI ALFRED C | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016970 | RLP-118-000016970 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; OCAIN KEITH J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016971 | RLP-118-000016971 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; POWELL NANCY J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016973 | RLP-118-000016973 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Corlies, Catherine (CIV) [Catherine.Corlies@usdoj.gov] | Kinsey, Mary V MVN Naomi, Alfred C MVN Powell, Nancy J MVN Baumy, Walter O MVN O'Cain, Keith J MVN Smith, Robin (CIV) Stiebing, Michele L MVN Marzoni, Nicholas C MVN Villela, Olga MVN Dyer, David R MVN Frederick, Denise D MVN Bilbo, Diane D MVN Lupo, Frank MVN Wallace, Frederick W MVN Labourdette, Jennifer A MVN | RE: Deposition Witness certificates and correction sheets for the Robinson 30(b)(6) on 11/14-15 |
| RLP-118-000017749 | RLP-118-000017749 | Attorney-Client; Attorney Work Product | 11/15/2007 | TXT | BAUMY WALTER O / USACE ; NAOMI ALFRED C / USACE ; POWELL NANCY J / USACE ; OCAIN KEITH J / USACE | WILKINSON DUVAL M / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ODONNELL PIERCE / ODONNELL & ASSOCIATES SMITH ROBIN D / USDOJ TORTS BRANCH, CIVIL DIVISION BRUNO JOSEPH M / LAW OFFICES OF JOSEPH M. BRUNO BUCHLER FLORIAN / LAW OFFICES OF JOSEPH M. BRUNO ANDRY JONATHAN B / ANDRY LAW FIRM NELSON LINDA / LAMBERT & NELSON MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER BECNEL DANIEL E / LAW OFFICE OF DANIEL E. BECNEL CAMPBELL TODD / F.GERALD MAPLES, PA FAYARD CALVIN / FAYARD & HONEYCUTT ZWAIN GARY / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK BEARDEN JOSEPH E / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK LONIAN HEATHER / STONE PIGMAN WALTHER WITTMANN TREEBY WILLIAM D / STONE PIGMAN | VIDEOTAPED 30 (B) (6) DEPOSITION OF UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008116 | RLP-118-000008116 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Corlies, Catherine (CIV) [Catherine.Corlies@usdoj.gov] | Dyer, David R MVN Frederick, Denise D MVN Bilbo, Diane D MVN Lupo, Frank MVN Wallace, Frederick W MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Villela, Olga MVN Naomi, Alfred C MVN Powell, Nancy J MVN Baumy, Walter O MVN O'Cain, Keith J MVN Smith, Robin (CIV) | Deposition Witness certificates and correction sheets for the Robinson 30(b)(6) on 11/14-15 |
| RLP-118-000016285 | RLP-118-000016285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000016289 | RLP-118-000016289 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; BAUMY WALTER O | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016291 | RLP-118-000016291 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; NAOMI ALFRED C | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016294 | RLP-118-000016294 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; OCAIN KEITH J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000016297 | RLP-118-000016297 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; POWELL NANCY J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-118-000008538 | RLP-118-000008538 | Deliberative Process | 10/2/2007 | MSG | Goodman, Melanie L MVN | Nord, Beth P MVN O'Cain, Keith J MVN Bosenberg, Robert H MVN Powell, Nancy J MVN Miller, Gregory B MVN Constance, Troy G MVN Axtman, Timothy J MVN | FW: MRC 2007 low water inspection |
| RLP-118-000014243 | RLP-118-000014243 | Deliberative Process | 8/24/2007 | DOC | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DOTD ; PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION AND INTERMODAL TRANSPORTATION ; MILLER DAVID R / PUBLIC WORKS AND HURRICANE FLOOD PROTECTION ; MARTIN CLYDE P / FLOOD PROTECTION PROGRAMS | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| RLP-118-000014244 | RLP-118-000014244 | Deliberative Process | 8/3/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-118-000014245 | RLP-118-000014245 | Deliberative Process | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-118-000014246 | RLP-118-000014246 | Deliberative Process | 3/9/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | THE VICKSBURG DISTRICT WILL CONTINUE TO MONITOR SLIDES AND SCOURING ALONG THE SOUTH BANK ARKANSAS RIVER LEVEES. THESE LEVEES WERE INSPECTED IN OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000008832 | RLP-118-000008832 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| RLP-118-000015440 | RLP-118-000015440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-118-000015442 | RLP-118-000015442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-118-000015443 | RLP-118-000015443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-118-000009210 | RLP-118-000009210 | Deliberative Process | 6/11/2007 | MSG | Daigle, Michelle C MVN | Ken Duffy<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Criswell, Deborah L MVN | MRGO PDT Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000015406 | RLP-118-000015406 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE<br>KLEIN BILL<br>CORBINO JEFF<br>OCAIN KEITH<br>BRITSCH DEL<br>CREEF ED<br>BROWN JANE<br>BROUSSARD RICK<br>BACUTA GEORGE<br>KING TERESA<br>MATHIES LINDA<br>NORTHEY BOB<br>DUFFY KEN / BEM SYSTEMS INC.<br>PISARNI CHRIS / BEM SYSTEMS INC.<br>GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| RLP-118-000015407 | RLP-118-000015407 | Deliberative Process | 6/6/2007 | PDF | N/A | N/A | MRGO LOUISIANA & LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION EIS |
| RLP-118-000009295 | RLP-118-000009295 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| RLP-118-000017138 | RLP-118-000017138 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| RLP-118-000017139 | RLP-118-000017139 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| RLP-118-000017140 | RLP-118-000017140 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000017141 | RLP-118-000017141 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| RLP-118-000017142 | RLP-118-000017142 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| RLP-118-000009414 | RLP-118-000009414 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Hughes, Thomas E HQ02 Claseman, Kenneth G SAM Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Wagenaar, Richard P Col MVN Haab, Mark E MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Mickal, Sean P MVN O'Cain, Keith J MVN Broussard, Richard W MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Gutierrez, Judith Y MVN Perez, Andrew R MVN Exnicios, Joan M MVN Radford, Richard T MVN Chapman, Jeremy J CPT MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Salamone, Benjamin E MVN Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016195 | RLP-118-000016195 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| RLP-118-000016198 | RLP-118-000016198 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-118-000016200 | RLP-118-000016200 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-118-000016202 | RLP-118-000016202 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| RLP-118-000009446 | RLP-118-000009446 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Lachney, Fay V MVN | Broussard, Richard W MVN Leaumont, Brian M MVN O'Cain, Keith J MVN Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| RLP-118-000017033 | RLP-118-000017033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF RECENT CWPPRA SITE AND STAGING AREA C"" |
| RLP-118-000009474 | RLP-118-000009474 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016898 | RLP-118-000016898 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-118-000016899 | RLP-118-000016899 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-118-000016900 | RLP-118-000016900 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| RLP-118-000016901 | RLP-118-000016901 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-118-000016902 | RLP-118-000016902 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-118-000016903 | RLP-118-000016903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| RLP-118-000009518 | RLP-118-000009518 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| RLP-118-000017576 | RLP-118-000017576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-118-000017577 | RLP-118-000017577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-118-000017578 | RLP-118-000017578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-118-000017579 | RLP-118-000017579 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-118-000017580 | RLP-118-000017580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| RLP-118-000017581 | RLP-118-000017581 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010043 | RLP-118-000010043 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-118-000013845 | RLP-118-000013845 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-118-000013846 | RLP-118-000013846 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010332 | RLP-118-000010332 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-118-000013774 | RLP-118-000013774 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| RLP-118-000013775 | RLP-118-000013775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| RLP-118-000013776 | RLP-118-000013776 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| RLP-118-000013777 | RLP-118-000013777 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| RLP-118-000013778 | RLP-118-000013778 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| RLP-118-000013779 | RLP-118-000013779 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| RLP-118-000013781 | RLP-118-000013781 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-118-000013782 | RLP-118-000013782 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| RLP-118-000013783 | RLP-118-000013783 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-118-000013784 | RLP-118-000013784 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| RLP-118-000013785 | RLP-118-000013785 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000013786 | RLP-118-000013786 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-118-000013787 | RLP-118-000013787 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000010455 | RLP-118-000010455 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| RLP-118-000013207 | RLP-118-000013207 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| RLP-118-000013208 | RLP-118-000013208 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| RLP-118-000013212 | RLP-118-000013212 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| RLP-118-000013215 | RLP-118-000013215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000013218 | RLP-118-000013218 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000013220 | RLP-118-000013220 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000013222 | RLP-118-000013222 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| RLP-118-000013226 | RLP-118-000013226 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| RLP-118-000017622 | RLP-118-000017622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000017630 | RLP-118-000017630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000017631 | RLP-118-000017631 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000017632 | RLP-118-000017632 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000017633 | RLP-118-000017633 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000010534 | RLP-118-000010534 | Deliberative Process | 9/21/2006 | MSG | Unger, Audrey C MVN-Contractor | O'Cain, Keith J MVN<br>Miller, Gregory B MVN | Benny's Bay-Latest and Greatest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000013028 | RLP-118-000013028 | Deliberative Process | 09/XX/2006 | DOC | /USACE | N/A | BENNEYS BAY SEDIMENT DIVERSON (MR-13) PLAQUEMINES PARISH, LOUISIANA |
| RLP-118-000013031 | RLP-118-000013031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000011034 | RLP-118-000011034 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| RLP-118-000013093 | RLP-118-000013093 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-118-000013094 | RLP-118-000013094 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-118-000013095 | RLP-118-000013095 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-118-000011485 | RLP-118-000011485 | Deliberative Process | 12/21/2005 | MSG | Nord, Beth P MVN | Powell, Nancy J MVN O'Neill, John R MVN Labure, Linda C MVN Mathies, Linda G MVN Clark, Karl J MVN O'Cain, Keith J MVN Beck, David A MVN Patorno, Steven G MVN Slumber, Stephen MVN Entwisle, Richard C MVN Creef, Edward D MVN Jennings, Heather L MVN | FW: 2101 Guidance Memo   S:  Thursday 8 December 2005 |
| RLP-118-000014728 | RLP-118-000014728 | Deliberative Process | XX/XX/2005 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT GY 2005 BUDGET |
| RLP-118-000011610 | RLP-118-000011610 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000015972 | RLP-118-000015972 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-118-000015973 | RLP-118-000015973 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-118-000015974 | RLP-118-000015974 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-118-000011653 | RLP-118-000011653 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Gautreaux, Jim H MVN | Beck, David A MVN Broussard, Richard W MVN O'Cain, Keith J MVN Danflous, Louis E MVN Kiefer, Mary R MVN Kiefer, Jeffrey A MVN Accardo, Christopher J MVN Labure, Linda C MVN Gele, Kelly M MVN Nord, Beth P MVN Miller, Katie R MVN Ulm, Judy B MVN Popovich, George M MVN | FW: URGENT |
| RLP-118-000016263 | RLP-118-000016263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-118-000016264 | RLP-118-000016264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-118-000016266 | RLP-118-000016266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000016280 | RLP-118-000016280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-118-000016281 | RLP-118-000016281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| RLP-118-000012177 | RLP-118-000012177 | Deliberative Process | 1/30/2007 | MSG | O'Cain, Keith J MVN | Rawson, Donald E MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| RLP-118-000014974 | RLP-118-000014974 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-118-000014975 | RLP-118-000014975 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| RLP-118-000012181 | RLP-118-000012181 | Deliberative Process | 1/30/2007 | MSG | O'Cain, Keith J MVN | Falk, Maurice S MVN Broussard, Richard W MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| RLP-118-000016678 | RLP-118-000016678 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-118-000016679 | RLP-118-000016679 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| RLP-118-000012182 | RLP-118-000012182 | Deliberative Process | 1/30/2007 | MSG | O'Cain, Keith J MVN | Powell, Nancy J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| RLP-118-000016738 | RLP-118-000016738 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-118-000016739 | RLP-118-000016739 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| RLP-118-000012297 | RLP-118-000012297 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | O'Cain, Keith J MVN | Danflous, Louis E MVN Coates, Allen R MVN Vossen, Jean MVN | FW: Proposal for study of effects of soil and vegetation on TRM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000017001 | RLP-118-000017001 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Winer, Harley S MVN | Hughes, Steven A ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>O'Cain, Keith J MVN<br>Tullier, Kim J MVN<br>Blodgett, Edward R MVN<br>Taylor, Ron J MVN<br>Urbine, Anthony W MVN-Contractor<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Terry, Albert J MVN<br>Thibodeaux, Burnell J MVN<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Gilmore, Christophor E MVN<br>'marco.westra@runbox.com' | RE: Draft scope of work for physical model tests (MRGO ACMs) |
| RLP-118-000017003 | RLP-118-000017003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-118-000017746 | RLP-118-000017746 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Daigle, Michelle C MVN | Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Tullier, Kim J MVN<br>Blodgett, Edward R MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN | FW: Draft scope of work for physical model tests (MRGO ACMs) |
| RLP-118-000017787 | RLP-118-000017787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-119-000002443 | RLP-119-000002443 | Deliberative Process | 9/7/2006 | MSG | Ramirez, David A MVN | Barre, Clyde J MVN<br>Bass, Robert H MVN<br>Vossen, David J MVN<br>Broussard, Reynold D MVN<br>Jones, Heath E MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-119-000004127 | RLP-119-000004127 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000002327 | RLP-120-000002327 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | Caver, William W MVN | Alan Blake<br>Barnum, Kyle M MVN<br>Charles Tillett<br>Douglas Dillon<br>Earl Sanders<br>Hope Sartorio<br>James McCrory<br>Julian Hardouin<br>Louis Britsch<br>Ronald Lawrence<br>Timothy Creasy<br>Vernon Leufroy<br>Bharat, Angelica MVN<br>Chiu, Shung<br>Dressler, Lawrence<br>Grieshaber, John<br>Haggerty, Daniel R MVN<br>Harold, Manuel<br>Howat, Maureen<br>Montz, Madonna<br>Oliphant, Julie<br>Pinner, Richard<br>Rachel, Chad<br>Richardson, James<br>Varuso, Richard<br>Vojkovich, Frank<br>Waguespack, Thomas<br>Woods, Vernon<br>Albert, Herbert C MVN<br>Bettisworth, Jason S MVN<br>Bonanno, Brian P MVN<br>Brown, Glenn A MVN | FW: The Doctor is in! -- DrChecks now on a secure Corps Server |
| RLP-120-000009614 | RLP-120-000009614 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Grubb, Bob MVN | Burt, Michael R LTC MVN<br>Grubb, Bob MVN<br>Beer, Denis J MVN | DR Checks Use by State Department |
| RLP-120-000009615 | RLP-120-000009615 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Carney, David F MVN | Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN | FW: Design Review and Checking System (DrChecks) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000009616 | RLP-120-000009616 | Attorney-Client; Attorney Work Product | 4/22/2002 | MSG | Carney, David F MVN | Rebarchik, Joseph P SPA<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Florent, Randy D MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Lachney, Fred D MVN<br>Sullen, Marilyn O MVN<br>Beer, Denis J MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Burt, Michael R LTC MVN | FW: DrChecks Check-in |
| RLP-120-000009617 | RLP-120-000009617 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| RLP-120-000009618 | RLP-120-000009618 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Carney, David F MVN | Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Florent, Randy D MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| RLP-120-000009619 | RLP-120-000009619 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000009620 | RLP-120-000009620 | Attorney-Client; Attorney Work Product | 2/25/2002 | MSG | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| RLP-120-000009621 | RLP-120-000009621 | Attorney-Client; Attorney Work Product | 3/7/2002 | MSG | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| RLP-120-000009622 | RLP-120-000009622 | Attorney-Client; Attorney Work Product | 3/8/2002 | MSG | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |
| RLP-120-000009623 | RLP-120-000009623 | Attorney-Client; Attorney Work Product | 6/11/2002 | MSG | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | RE: The Doctor is in! --  Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000009625 | RLP-120-000009625 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | ROE ANDREW G | N/A | THE CORPS' DOCTOR WILL MAKE HOUSE CALLS TO CHECK DESIGN |
| RLP-120-000017608 | RLP-120-000017608 | Attorney-Client; Attorney Work Product | 5/27/2002 | HTM | FINNEY DANA / GCN | N/A | DESIGN REVIEW DRCHECKS TAKES THE PULSE OF STATE'S BUILDING PLANS |
| RLP-120-000017609 | RLP-120-000017609 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cemvd-im MVD | Canfield, Allen G MVP Kincaid, John A MVR Watson, Mike S MVM Lofton, David MVK Varuso, Rich J MVN Buck, Kenneth E MVP Rector, Michael R MVS Moncrief, Hal B MVK Woods, Mary-Anne MVK Cemvk-im MVK | Design Review and Checking System (DrChecks) |
| RLP-120-000017610 | RLP-120-000017610 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |
| RLP-120-000017611 | RLP-120-000017611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SET OF PAGES DEMONSTRATE THE PROPOSED CHANGE |
| RLP-120-000017612 | RLP-120-000017612 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL CEMVK-IM KIRBY JEFFREY CEERDC-CERL-IL DAHNKE RICH CECW-ET BALDI CHARLIE CECW-ET / DISTRICT CHIEFS OF ENGINEERING / DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| RLP-120-000017613 | RLP-120-000017613 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| RLP-120-000017614 | RLP-120-000017614 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | / USACE | N/A | USACE DRCHECKS OVER VIEW |
| RLP-120-000017929 | RLP-120-000017929 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | N/A | N/A | IM COUNCIL INFORMATION/DECISION PAPER FOR RMB DESIGN REVIEW AND CHECKING SYSTEM (DRCHECKS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000004709 | RLP-120-000004709 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN<br>Albert, Herbert C MVN<br>Bivona, John C MVN<br>Blackhorse, Robert MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Corcoran, Leigh A MVN<br>Creasy, Timothy C MVN<br>Desselles, Valerie H MVN<br>Dillon, Douglas L MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Hardouin, Julian J MVN<br>Herndon, Gary T MVN<br>Jolissaint, Robert E MVN<br>Joseph, Jay L MVN<br>Lawrence, Ronald J MVN<br>Lefort, Kelly M MVN<br>Lemoine, Sean A MVN<br>Leufroy, Vernon J MVN<br>Lewis, Mark A MVN<br>Mabile, Eddie J MVN<br>McCrory, James MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Pinner, Richard B MVN | FW: Request from HSGAC |
| RLP-120-000011797 | RLP-120-000011797 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-120-000011798 | RLP-120-000011798 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| RLP-120-000011799 | RLP-120-000011799 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-120-000005545 | RLP-120-000005545 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN<br>Bonanno, Brian P MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Chryssoverges, Joseph E MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Pinner, Richard B MVN<br>Rachel, Chad M MVN<br>Radding, Rose MVN<br>Richard, Leeland J MVN<br>Rome, Charles J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-120-000012928 | RLP-120-000012928 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-120-000018250 | RLP-120-000018250 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Dyer, David R MVN | Bonanno, Brian P MVN | Message from Dyer, David R MVN |
| RLP-120-000020939 | RLP-120-000020939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-121-000003031 | RLP-121-000003031 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bivona, John C MVN | Adams, Angela M MVN<br>Albert, Herbert C MVN<br>Bivona, John C MVN<br>Blackhorse, Robert MVN<br>Bonanno, Brian P MVN<br>Britsch, Louis D MVN<br>Brown, Glenn A MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Corcoran, Leigh A MVN<br>Creasy, Timothy C MVN<br>Desselles, Valerie H MVN<br>Dillon, Douglas L MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Hardouin, Julian J MVN<br>Herndon, Gary T MVN<br>Jolissaint, Robert E MVN<br>Joseph, Jay L MVN<br>Lawrence, Ronald J MVN<br>Lefort, Kelly M MVN<br>Lemoine, Sean A MVN<br>Leufroy, Vernon J MVN<br>Lewis, Mark A MVN<br>Mabile, Eddie J MVN<br>McCrory, James MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Pinner, Richard B MVN | FW: Request from HSGAC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-121-000007182 | RLP-121-000007182 | Attorney-Client; Attorney Work Product | 03/XX/1981 | DOC | / USACE | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU BIENVENUE CONTROL STRUCTURE |
| RLP-121-000007183 | RLP-121-000007183 | Attorney-Client; Attorney Work Product | 11/XX/XXXX | DOC | / U.S. ARMY ENGINEER CORPS OF ENGINEERS | N/A | OPERATION AND MAINTENANCE MANUAL LAKE PONTCHARTRAIN JEFFERSON PARISH LOUISIANA LEVEE AND WAVEWASH PROTECTION |
| RLP-121-000007184 | RLP-121-000007184 | Attorney-Client; Attorney Work Product | 06/XX/1980 | DOC | / MVN | N/A | OPERATION AND MAINTENANCE MANUAL FOR BAYOU DUPRE CONTROL STRUCTURE |
| RLP-121-000003042 | RLP-121-000003042 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-121-000005652 | RLP-121-000005652 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-121-000005653 | RLP-121-000005653 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-121-000005654 | RLP-121-000005654 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-121-000003057 | RLP-121-000003057 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-121-000007785 | RLP-121-000007785 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-121-000007786 | RLP-121-000007786 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-121-000007787 | RLP-121-000007787 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-122-000001241 | RLP-122-000001241 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-122-000003069 | RLP-122-000003069 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-122-000003070 | RLP-122-000003070 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-122-000003071 | RLP-122-000003071 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-122-000001331 | RLP-122-000001331 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-122-000002741 | RLP-122-000002741 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-122-000002742 | RLP-122-000002742 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-122-000002743 | RLP-122-000002743 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-122-000004314 | RLP-122-000004314 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-All Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-122-000006087 | RLP-122-000006087 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-122-000006088 | RLP-122-000006088 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-122-000006089 | RLP-122-000006089 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-122-000004444 | RLP-122-000004444 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | McNamara, Cary D MVN | Dunn, Kelly G MVN Beauvais, Russell A MVN Chryssoverges, Joseph E MVN | FW: |
| RLP-122-000006534 | RLP-122-000006534 | Attorney-Client; Attorney Work Product | 08/XX/1958 | PDF | / CONVEYANCE BOOK VOL 46 ENTRY NO 322 ;  / THE UNITED STATES OF AMERICA ;  / STATE OF LOUISIANA DEPARTMENT OF HIGHWAYS | N/A | EXCHANGE OF EASEMENTS |
| RLP-122-000006535 | RLP-122-000006535 | Attorney-Client; Attorney Work Product | 7/6/2001 | PDF | MCNAMARA CARY / DEPARTMENT OF THE ARMY MVN OPERATIONS DIVISION OLD RIVER CONTROL | CARNELL J / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | MORGANZA SPILLWAY BRIDGE GUARDRAILS |
| RLP-122-000006536 | RLP-122-000006536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006537 | RLP-122-000006537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006538 | RLP-122-000006538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-122-000006539 | RLP-122-000006539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006540 | RLP-122-000006540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006541 | RLP-122-000006541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006542 | RLP-122-000006542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE |
| RLP-122-000006543 | RLP-122-000006543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | | LEVEE |
| RLP-124-000000659 | RLP-124-000000659 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-124-000002742 | RLP-124-000002742 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-124-000002743 | RLP-124-000002743 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-124-000000917 | RLP-124-000000917 | Attorney-Client; Attorney Work Product | 11/13/2001 | MSG | Broussard, Richard W MVN | Russo, Edmond J MVN Brown, Jane L MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Escarra, Michael C MVN O'Cain, Keith J MVN | RE: Great Lakes Protest |
| RLP-124-000004106 | RLP-124-000004106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| RLP-129-000000493 | RLP-129-000000493 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Eisenmenger, Jameson L MVN Purrington, Jackie B MVN Guillory, Lee A MVN Balint, Carl O MVN Serio, Pete J MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Bacuta, George C MVN Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-129-000005509 | RLP-129-000005509 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| RLP-129-000005510 | RLP-129-000005510 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN | FW: Holy Cross v USACE |
| RLP-129-000005511 | RLP-129-000005511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000005512 | RLP-129-000005512 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-129-000005513 | RLP-129-000005513 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-129-000005514 | RLP-129-000005514 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| RLP-129-000005515 | RLP-129-000005515 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Northey, Robert D MVN | RE: Holy Cross vs USACE |
| RLP-129-000008018 | RLP-129-000008018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-129-000008019 | RLP-129-000008019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000008024 | RLP-129-000008024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| RLP-129-000008025 | RLP-129-000008025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| RLP-129-000008028 | RLP-129-000008028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| RLP-129-000001301 | RLP-129-000001301 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Hicks, Billy J MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-129-000008205 | RLP-129-000008205 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-129-000008206 | RLP-129-000008206 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-129-000008207 | RLP-129-000008207 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-129-000008208 | RLP-129-000008208 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001302 | RLP-129-000001302 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-129-000008246 | RLP-129-000008246 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-129-000008247 | RLP-129-000008247 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-129-000008248 | RLP-129-000008248 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-129-000008249 | RLP-129-000008249 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-129-000001315 | RLP-129-000001315 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Waguespack, Leslie S MVD<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| RLP-129-000004426 | RLP-129-000004426 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE<br>SORGENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-129-000001319 | RLP-129-000001319 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | |
| RLP-129-000004885 | RLP-129-000004885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| RLP-129-000004886 | RLP-129-000004886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000001980 | RLP-129-000001980 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Thibodeaux, Burnell J MVN Guillory, Lee A MVN Boe, Richard E MVN Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-129-000005318 | RLP-129-000005318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-129-000004117 | RLP-129-000004117 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Broussard, Kenneth L MVN | Austin, Sheryl B MVN Bacuta, George C MVN Arnold, Dean MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-129-000006424 | RLP-129-000006424 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | N/A | N/A | 30 MAY 2006 STATUS REPORT: VENICE FACILITY SEEPAGE/SPILL ISSUE |
| RLP-129-000006425 | RLP-129-000006425 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN Austin, Sheryl B MVN Brooks, Robert L MVN Mabry, Reuben C MVN Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006426 | RLP-129-000006426 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | Arnold, Dean MVN Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006427 | RLP-129-000006427 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Bacuta, George C MVN | 'Don.Brandin@LA.GOV' Chartier, Robert E MVN Arnold, Dean MVN Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006428 | RLP-129-000006428 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Mathies, Linda G MVN Mabry, Reuben C MVN Bacuta, George C MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006429 | RLP-129-000006429 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Mabry, Reuben C MVN Arnold, Dean MVN Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006430 | RLP-129-000006430 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN Broussard, Kenneth L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006431 | RLP-129-000006431 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV' 'kevin.cousins@la.gov' 'Blaise.Guzzardo@LA.GOV' Broussard, Kenneth L MVN Mujica, Joaquin MVN Patorno, Steven G MVN Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006432 | RLP-129-000006432 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006433 | RLP-129-000006433 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006434 | RLP-129-000006434 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006435 | RLP-129-000006435 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV'<br>Brooks, Robert L MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006436 | RLP-129-000006436 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006437 | RLP-129-000006437 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>'alan.karr@la.gov' | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006438 | RLP-129-000006438 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 |
| RLP-129-000006439 | RLP-129-000006439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000006441 | RLP-129-000006441 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | 'Charlie.Melchior@la.gov'<br>'Don.Brandin@LA.GOV'<br>'Amy.Smith@la.gov'<br>'Sheila.Jones@la.gov'<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Austin, Sheryl B MVN | LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006442 | RLP-129-000006442 | Attorney-Client; Attorney Work Product | 10/23/2006 | MSG | Bacuta, George C MVN | Ross, Shielda Y MVN<br>Kiefer, Jeffrey A MVN<br>Arnold, Dean MVN<br>Adams, Angela M MVN<br>Broussard, Kenneth L MVN | RE: 2006 ERGO Inspections Venice Sub Office |
| RLP-129-000006443 | RLP-129-000006443 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | Rowe, Casey J MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006445 | RLP-129-000006445 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Bacuta, George C MVN | 'Amy Smith'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Rowe, Casey J MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-129-000006448 | RLP-129-000006448 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>'jarret.s.kenning@uscg.mil'<br>Broussard, Kenneth L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006450 | RLP-129-000006450 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006452 | RLP-129-000006452 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Bacuta, George C MVN | Hite, Kristen A MVN<br>Chartier, Robert E MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006454 | RLP-129-000006454 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006456 | RLP-129-000006456 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>Brooks, Robert L MVN<br>'Blaise Guzzardo'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006457 | RLP-129-000006457 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006458 | RLP-129-000006458 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006459 | RLP-129-000006459 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>'Blaise Guzzardo'<br>'Kevin Cousins'<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006460 | RLP-129-000006460 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000006462 | RLP-129-000006462 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN Mabry, Reuben C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006463 | RLP-129-000006463 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Bacuta, George C MVN | 'alan.karr@la.gov' 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000006464 | RLP-129-000006464 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Arnold, Dean MVN Creef, Edward D MVN Wiegand, Danny L MVN | RE: Venice Sampling and Testing |
| RLP-129-000006465 | RLP-129-000006465 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Karly Gibbs | Bacuta, George C MVN Paul Lo Wendell Thompson | Venice results |
| RLP-129-000006466 | RLP-129-000006466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-129-000006467 | RLP-129-000006467 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Welty, Brenda D MVN | 'john@roystersmachine.com' Nguyen, Bac T MVN Matherne, Allen J MVN Broussard, Kenneth L MVN | W912P8-06-P-0488, Royster's Machine Shop |
| RLP-129-000008201 | RLP-129-000008201 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | TAYLOR LOUISIA G / USACE, CONTRACTING DIVISION CEMVN-CT | KLOKE JOHN / ROYSTERS MACHINE SHOP, LLC | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS CONTRACT NO. W912P8-06-P-0488 |
| RLP-129-000008202 | RLP-129-000008202 | Attorney-Client; Attorney Work Product | 8/12/2006 | DOC | KD ; AM ;  / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | OLD RIVER LOCK DE-WATERING REPAIR PARTS PINTLE BUSHING |
| RLP-129-000008204 | RLP-129-000008204 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Bacuta, George C MVN | 'Brian Tusa' | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-129-000008225 | RLP-129-000008225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | RE-MONUMENTATION OF VENICE SUBOFFICE AND MOORING FACILITIES, LA |
| RLP-129-000008227 | RLP-129-000008227 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ / EMERGENCY AND RADIOLOGICAL SERVICES DIVISION TUSA BRIAN / LDEQ SURVEILLANCE DIVISION BEYER TIM / BHDF ROMERO LARRY / BHDF BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-129-000008259 | RLP-129-000008259 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ / EMERGENCY AND RADIOLOGICAL SERVICES DIVISION TUSA BRIAN / LDEQ SURVEILLANCE DIVISION BEYER TIM / BHDF ROMERO LARRY / BHDF BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-129-000008282 | RLP-129-000008282 | Attorney-Client; Attorney Work Product | 7/22/2002 | PDF | LETLOW MYNA D / BAKER HUGHES ; HARRIS J / INTEQ ; HARRIS J / BAKER HUGHES | / LDEQ / EMERGENCY AND RADIOLOGICAL SERVICES DIVISION TUSA BRIAN / LDEQ SURVEILLANCE DIVISION BEYER TIM / BHDF ROMERO LARRY / BHDF BERNHARDT GEORGE / BHI | LDEQ REPORT NUMBER 06-03297 BAKER HUGHES DRILLING FLUIDS 199 CORPS ROAD (ELLZEY'S SLIP) PLAQUEMINES PARISH, VENICE, LOUISIANA |
| RLP-129-000008301 | RLP-129-000008301 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | OLAVESEN CINDY / PACE ANALYTICAL SERVICES INC | GIBBS KARLY / MATERIALS MANAGEMENT GROUP | PROJECT: 2059653 PROJECT ID: 2843ACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000008347 | RLP-129-000008347 | Attorney-Client; Attorney Work Product | 6/23/2006 | PDF | GRANADOS ALBERTO E / SPL LABORATORIES INC ; EML / SPL ; DF / SPL ; JNF / SPL ; CH / SPL ; KTK / SPL | LETLOW MYNA / BAKER-HUGHES INTEQ GAS | CERTIFICATE OF ANALYSIS NUMBER 06051089 |
| RLP-129-000008348 | RLP-129-000008348 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | GRANADOS ALBERTO E / SPL ; BENJAMIN RON / SPL ; DAVIS TRISTAN / SPL ; MCB / SPL ; EG / SPL ; KTK / SPL | N/A | BAKER-HUGHES INTEQ CERTIFICATE OF ANALYSIS NUMBER: 06060067 |
| RLP-130-000006010 | RLP-130-000006010 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN<br>Hawkins, Gary L MVN<br>Ruppert, Timothy M MVN<br>Dupuy, Michael B MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-130-000007476 | RLP-130-000007476 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-130-000007477 | RLP-130-000007477 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-130-000007478 | RLP-130-000007478 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-130-000006118 | RLP-130-000006118 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-130-000008633 | RLP-130-000008633 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-130-000008634 | RLP-130-000008634 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-130-000008635 | RLP-130-000008635 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-131-000000919 | RLP-131-000000919 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN Bonanno, Brian P MVN Callahan, Ian M MVN Chiu, Shung K MVN Chryssoverges, Joseph E MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Pinner, Richard B MVN Rachel, Chad M MVN Radding, Rose MVN Richard, Leeland J MVN Rome, Charles J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-131-000001227 | RLP-131-000001227 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-133-000002506 | RLP-133-000002506 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-133-000004149 | RLP-133-000004149 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-133-000004150 | RLP-133-000004150 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-133-000004151 | RLP-133-000004151 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-133-000002518 | RLP-133-000002518 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-133-000004425 | RLP-133-000004425 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-133-000004426 | RLP-133-000004426 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-133-000004427 | RLP-133-000004427 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-144-000000385 | RLP-144-000000385 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Eisenmenger, Jameson L MVN Purrington, Jackie B MVN Guillory, Lee A MVN Balint, Carl O MVN Serio, Pete J MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Bacuta, George C MVN Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-144-000000854 | RLP-144-000000854 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| RLP-144-000000855 | RLP-144-000000855 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN | FW: Holy Cross v USACE |
| RLP-144-000000856 | RLP-144-000000856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000857 | RLP-144-000000857 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-144-000000858 | RLP-144-000000858 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-144-000000859 | RLP-144-000000859 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Hicks, Billy J MVN<br>LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| RLP-144-000000860 | RLP-144-000000860 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN<br>Northey, Robert D MVN | RE: Holy Cross vs USACE |
| RLP-144-000001262 | RLP-144-000001262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-144-000001263 | RLP-144-000001263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-144-000001275 | RLP-144-000001275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| RLP-144-000001276 | RLP-144-000001276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| RLP-144-000001284 | RLP-144-000001284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| RLP-144-000000426 | RLP-144-000000426 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Hicks, Billy J MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000001550 | RLP-144-000001550 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-144-000001551 | RLP-144-000001551 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-144-000001552 | RLP-144-000001552 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-144-000001553 | RLP-144-000001553 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000429 | RLP-144-000000429 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Jessica. O'Donnell (E-mail) | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000001559 | RLP-144-000001559 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-144-000001560 | RLP-144-000001560 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-144-000001561 | RLP-144-000001561 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-144-000001562 | RLP-144-000001562 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-144-000000548 | RLP-144-000000548 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Waguespack, Leslie S MVD<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>Natalia. Sorgente (E-mail) | Holy Cross Neighborhood Assn. v. USACE |
| RLP-144-000001434 | RLP-144-000001434 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE<br>SORGENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-144-000002022 | RLP-144-000002022 | Deliberative Process | 5/22/2007 | MSG | Wiegand, Danny L MVN | Wilkinson, Laura L MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-144-000005711 | RLP-144-000005711 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-144-000002216 | RLP-144-000002216 | Deliberative Process | 1/30/2007 | MSG | Mislan, Angel MVN | Powell, Nancy J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000004006 | RLP-144-000004006 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| RLP-144-000002278 | RLP-144-000002278 | Deliberative Process | 12/29/2006 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mislan, Angel MVN Powell, Nancy J MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-144-000004255 | RLP-144-000004255 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-144-000002318 | RLP-144-000002318 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Barnes, Tomma K MVN-Contractor | Barnes, Tomma K MVN-Contractor Tom Bernard (thomas.bernard@la.gov) Chatman, Courtney D MVN Mach, Rodney F MVN Brown, Michael T MVN Alette, Donald M MVN Kilroy, Maurya MVN Bergeron, Clara E MVN Constance, Troy G MVN Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| RLP-144-000004749 | RLP-144-000004749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ST CHARLES |
| RLP-144-000002848 | RLP-144-000002848 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Behrens, Elizabeth H MVN Corbino, Jeffrey M MVN Mach, Rodney F MVN | FW: Exposed Surface Analysis - 5-11-06 |
| RLP-144-000004039 | RLP-144-000004039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-144-000004041 | RLP-144-000004041 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | N/A | N/A | PROCESS FOR THE EVALUATION OF CONTAMINANTS PRESENT AT THE EXPOSED SURFACE FOLLOWING MAINTENANCE DREDGING OF THE IHNC, NEW ORLEANS, LA. MAY 17, 2006 |
| RLP-144-000002881 | RLP-144-000002881 | Deliberative Process | 5/4/2006 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov' Mathies, Linda G MVN Bacuta, George C MVN Boe, Richard E MVN Martinson, Robert J MVN Mach, Rodney F MVN Mislan, Angel MVN Hawkins, Gary L MVN Merchant, Randall C MVN 'rnorthey@cox.net' Frederick, Denise D MVN | RE: Revised draft summary judgment brief |
| RLP-144-000005936 | RLP-144-000005936 | Deliberative Process | 5/1/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANTS CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| RLP-144-000005937 | RLP-144-000005937 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000002971 | RLP-144-000002971 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-144-000004131 | RLP-144-000004131 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-144-000004132 | RLP-144-000004132 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| RLP-144-000004136 | RLP-144-000004136 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| RLP-144-000003002 | RLP-144-000003002 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-144-000004118 | RLP-144-000004118 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-144-000004119 | RLP-144-000004119 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| RLP-144-000003072 | RLP-144-000003072 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Wiegand, Danny L MVN | Mach, Rodney F MVN Mislan, Angel MVN | FW: Dredging the Inner Harbor Navigation Channel |
| RLP-144-000004411 | RLP-144-000004411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-144-000003204 | RLP-144-000003204 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-144-000005075 | RLP-144-000005075 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-144-000005076 | RLP-144-000005076 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000005077 | RLP-144-000005077 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-146-000002792 | RLP-146-000002792 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Bivona, John C MVN | Pilie, Ellsworth J MVN Naquin, Wayne J MVN Brennan, Michael A MVN Wright, Thomas W MVN Binet, Jason A MVN Montour, Christina M MVN Heap, Jeff C MVN Marlborough, Dwayne A MVN | Pls read  -  FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-146-000009346 | RLP-146-000009346 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |
| RLP-146-000009349 | RLP-146-000009349 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-146-000003356 | RLP-146-000003356 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Montour, Christina M MVN | Duhe, Jennifer F MVN Wurtzel, David R MVN Shepherd, Patrick J MVN Thurmond, Danny L MVN | FW: Pls read  -  FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-146-000011754 | RLP-146-000011754 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | REYES LISA L / THE UNITED STATES COURT OF FEDERAL CLAIMS ; BISHOP BRIAN / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000011755 | RLP-146-000011755 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | WILLIAMS MARY E / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | CONTRACT DISPUTES ACT, 41 U.S.C. SUB SECTION 601 ET SEQ.; JURISDICTION; CONTRACTING OFFICER FINAL DECISION; CONTRACT INTERPRETATION; PAROL EVIDENCE; VARIATION IN ESTIMATED QUANTITY OPINION |
| RLP-146-000004982 | RLP-146-000004982 | Attorney-Client; Attorney Work Product | 9/27/2006 | MSG | Coates, Allen R MVN | Marlborough, Dwayne A MVN Montour, Christina M MVN | FW: Lake Pontchartrain PIR's |
| RLP-146-000014180 | RLP-146-000014180 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH |
| RLP-146-000014181 | RLP-146-000014181 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| RLP-146-000014182 | RLP-146-000014182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-146-000014184 | RLP-146-000014184 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | N/A | N/A | PROJECT INFORMATION REPORT PL109-148 REHABILITATION OF HURRICAN OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. CHARLES PARISH |
| RLP-146-000005681 | RLP-146-000005681 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-146-000015687 | RLP-146-000015687 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-146-000015688 | RLP-146-000015688 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000015689 | RLP-146-000015689 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-146-000005702 | RLP-146-000005702 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-146-000011933 | RLP-146-000011933 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-146-000011934 | RLP-146-000011934 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-146-000011935 | RLP-146-000011935 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000003592 | RLP-147-000003592 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-147-000016217 | RLP-147-000016217 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-147-000016218 | RLP-147-000016218 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-147-000016219 | RLP-147-000016219 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000003696 | RLP-147-000003696 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-147-000016760 | RLP-147-000016760 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-147-000003741 | RLP-147-000003741 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-147-000015508 | RLP-147-000015508 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000015509 | RLP-147-000015509 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000015510 | RLP-147-000015510 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000003742 | RLP-147-000003742 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-147-000015522 | RLP-147-000015522 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000015523 | RLP-147-000015523 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000015524 | RLP-147-000015524 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000003755 | RLP-147-000003755 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-147-000015794 | RLP-147-000015794 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000015795 | RLP-147-000015795 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000015796 | RLP-147-000015796 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000004094 | RLP-147-000004094 | Deliberative Process | 3/22/2006 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN Mach, Rodney F MVN Petitbon, John B MVN Deloach, Pamela A MVN McCasland, Elizabeth L MVN Creef, Edward D MVN Rauber, Gary W MVN Madden, Stacey A MVN 'ken.duffy@la.gov' | LCA Beneficial Use mtg |
| RLP-147-000015535 | RLP-147-000015535 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015536 | RLP-147-000015536 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015537 | RLP-147-000015537 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015538 | RLP-147-000015538 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015539 | RLP-147-000015539 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015540 | RLP-147-000015540 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015541 | RLP-147-000015541 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015542 | RLP-147-000015542 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015543 | RLP-147-000015543 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015544 | RLP-147-000015544 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015545 | RLP-147-000015545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015546 | RLP-147-000015546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015547 | RLP-147-000015547 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000015548 | RLP-147-000015548 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000004838 | RLP-147-000004838 | Deliberative Process | 10/11/2007 | MSG | Muenow, Shawn A MVN-Contractor | Petitbon, John B MVN Monnerjahn, Christopher J MVN Payne, Colby I MVN-Contractor | FW: borrow coa costs mtg notes |
| RLP-147-000014579 | RLP-147-000014579 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000004839 | RLP-147-000004839 | Deliberative Process | 10/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN | FW: borrow coa costs mtg notes |
| RLP-147-000014592 | RLP-147-000014592 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-147-000005462 | RLP-147-000005462 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Petitbon, John B MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-147-000017960 | RLP-147-000017960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000005463 | RLP-147-000005463 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Petitbon, John B MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-147-000017433 | RLP-147-000017433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000005464 | RLP-147-000005464 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Creel, Travis J MVN-Contractor<br>Constance, Troy G MVN<br>Martinez, Wanda R MVN<br>Bosenberg, Robert H MVN<br>Axtman, Timothy J MVN<br>Hicks, Billy J MVN<br>Petitbon, John B MVN<br>Morgan, Julie T MVN | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-147-000017451 | RLP-147-000017451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-147-000017452 | RLP-147-000017452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000017453 | RLP-147-000017453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000017454 | RLP-147-000017454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-147-000017455 | RLP-147-000017455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000005526 | RLP-147-000005526 | Deliberative Process | 8/17/2006 | MSG | Winer, Harley S MVN | Daigle, Michelle C MVN<br>Tullier, Kim J MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Rawson, Donald E MVN<br>Wagner, Kevin G MVN<br>Falk, Maurice S MVN<br>Urbine, Anthony W MVN-Contractor<br>Siffert, James H MVN<br>Gilmore, Christophor E MVN<br>O'Cain, Keith J MVN<br>Brooks, Robert L MVN<br>Terry, Albert J MVN<br>Taylor, Ron J MVN<br>Hawkins, Gary L MVN<br>Hartzog, Larry M MVN<br>Thibodeaux, Burnell J MVN<br>'marco.westra@runbox.com' | FW: Proposal for study of effects of soil and vegetation on TRM |
| RLP-147-000017200 | RLP-147-000017200 | Deliberative Process | 7/28/2006 | MSG | Winer, Harley S MVN | Hughes, Steven A ERDC-CHL-MS<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>O'Cain, Keith J MVN<br>Tullier, Kim J MVN<br>Blodgett, Edward R MVN<br>Taylor, Ron J MVN<br>Urbine, Anthony W MVN-Contractor<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Terry, Albert J MVN<br>Thibodeaux, Burnell J MVN<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Gilmore, Christophor E MVN<br>'marco.westra@runbox.com' | RE: Draft scope of work for physical model tests (MRGO ACMs) |
| RLP-147-000017201 | RLP-147-000017201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000024510 | RLP-147-000024510 | Deliberative Process | 7/27/2006 | MSG | Daigle, Michelle C MVN | Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Tullier, Kim J MVN<br>Blodgett, Edward R MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN | FW: Draft scope of work for physical model tests (MRGO ACMs) |
| RLP-147-000026359 | RLP-147-000026359 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006646 | RLP-147-000006646 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| RLP-147-000019617 | RLP-147-000019617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-147-000019618 | RLP-147-000019618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-147-000019619 | RLP-147-000019619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000006690 | RLP-147-000006690 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Anthony, David G MVN-Contractor<br>Arnold, Dean MVN<br>Bivona, John C MVN<br>Bland, Stephen S MVN<br>Chifici, Gasper A MVN-Contractor<br>Cruppi, Janet R MVN<br>Davis, Sandra L MVK<br>Drouant, Bradley W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Hendrix, Joe A MVK<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Petitbon, John B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Salaam, Tutashinda MVN<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| RLP-147-000019652 | RLP-147-000019652 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| RLP-147-000019653 | RLP-147-000019653 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000019654 | RLP-147-000019654 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| RLP-147-000019655 | RLP-147-000019655 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| RLP-147-000019656 | RLP-147-000019656 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| RLP-147-000019657 | RLP-147-000019657 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| RLP-147-000007411 | RLP-147-000007411 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Petitbon, John B MVN | LeBlanc, Julie Z MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-147-000018236 | RLP-147-000018236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000007413 | RLP-147-000007413 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Petitbon, John B MVN | LeBlanc, Julie Z MVN | RE: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-147-000018289 | RLP-147-000018289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000018290 | RLP-147-000018290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-147-000011200 | RLP-147-000011200 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP-All Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-147-000022306 | RLP-147-000022306 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000022307 | RLP-147-000022307 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-147-000022308 | RLP-147-000022308 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-147-000011394 | RLP-147-000011394 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Allen Bolotte @ USDA Alvin Jones @ MMS Amy Mathews @ PBSJ Andrew Beall @ DNR Anita Parsons @ DNR Villa, April J MVN Barry Drucker @ MMS Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Grouchy, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Gregory Grandy @ DNR Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller @ LDEQ Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-147-000022476 | RLP-147-000022476 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-147-000011484 | RLP-147-000011484 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-147-000020771 | RLP-147-000020771 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000020772 | RLP-147-000020772 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000020773 | RLP-147-000020773 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000011485 | RLP-147-000011485 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-147-000020785 | RLP-147-000020785 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000020786 | RLP-147-000020786 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000020787 | RLP-147-000020787 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-147-000011504 | RLP-147-000011504 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-147-000021130 | RLP-147-000021130 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-147-000021131 | RLP-147-000021131 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000021132 | RLP-147-000021132 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000011711 | RLP-147-000011711 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-147-000021516 | RLP-147-000021516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-147-000021517 | RLP-147-000021517 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-147-000021518 | RLP-147-000021518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-147-000021519 | RLP-147-000021519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-147-000021520 | RLP-147-000021520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-147-000021521 | RLP-147-000021521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| RLP-147-000012049 | RLP-147-000012049 | Deliberative Process | 3/22/2006 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Mach, Rodney F MVN<br>Petitbon, John B MVN<br>Deloach, Pamela A MVN<br>McCasland, Elizabeth L MVN<br>Creef, Edward D MVN<br>Rauber, Gary W MVN<br>Madden, Stacey A MVN<br>'ken.duffy@la.gov' | LCA Beneficial Use mtg |
| RLP-147-000021107 | RLP-147-000021107 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021108 | RLP-147-000021108 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021109 | RLP-147-000021109 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021111 | RLP-147-000021111 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021112 | RLP-147-000021112 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-147-000021114 | RLP-147-000021114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021116 | RLP-147-000021116 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021117 | RLP-147-000021117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021118 | RLP-147-000021118 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021119 | RLP-147-000021119 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021120 | RLP-147-000021120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021121 | RLP-147-000021121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021122 | RLP-147-000021122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-147-000021123 | RLP-147-000021123 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-151-000001161 | RLP-151-000001161 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-151-000010385 | RLP-151-000010385 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-151-000010387 | RLP-151-000010387 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-151-000010392 | RLP-151-000010392 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-151-000010393 | RLP-151-000010393 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-151-000010395 | RLP-151-000010395 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-151-000010396 | RLP-151-000010396 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-151-000010398 | RLP-151-000010398 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-151-000010400 | RLP-151-000010400 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-151-000010402 | RLP-151-000010402 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-151-000010403 | RLP-151-000010403 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-151-000010404 | RLP-151-000010404 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-151-000010405 | RLP-151-000010405 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-151-000010406 | RLP-151-000010406 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-151-000010407 | RLP-151-000010407 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-151-000003872 | RLP-151-000003872 | Deliberative Process | 9/7/2006 | MSG | Dupuy, Michael B MVN | James, Willie R MVN Terranova, Jake A MVN Martin, August W MVN Scheid, Ralph A MVN Beer, Denis J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-151-000013479 | RLP-151-000013479 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-151-000009035 | RLP-151-000009035 | Deliberative Process | 11/27/2004 | MSG | Peter Kluytenaar | Jörg Vogel<br>Vladimir Sekachev<br>er@sevencs.com<br>er@sevencs.com<br>er@sevencs.com<br>Dan Pillich<br>Scheid, Ralph A MVN<br>René Visser<br>Bernd Birklhuber<br>Dieter Hintenaus<br>Niles, Anthony R ERDC-TEC-VA<br>Lee Alexander<br>Hans<br>Cas P.M.Willems<br>Kersten Gevers | IEHG: Minutes Hamburg meeting |
| RLP-151-000011985 | RLP-151-000011985 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-151-000011986 | RLP-151-000011986 | Deliberative Process | 11/XX/2004 | DOC | N/A / USACE | N/A | USACE INLAND ELECTRONIC NAVIGATIONAL CHART CHART NO. 1 AND ENCODING GUIDE |
| RLP-151-000011989 | RLP-151-000011989 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IENC CONTENT OUTLINE & WORK ASSIGNMENTS |
| RLP-151-000011991 | RLP-151-000011991 | Deliberative Process | 11/23/2004 | DOC | KLUYTENAAR PETER / IEHG | BIRKLHUBER BERND /<br>HINTENAUS DIETER /<br>VOGEL JORG / WSD SW<br>PILLICH DAN / TELEMATIK<br>ROTTMANN ERIC / SEVENCS<br>SEKACHEV VALDIMIR / SEVENCS<br>KLUYTENAAR PETER / TRANSAS<br>VISSER RENE / SERENDIPITY<br>SCHEID RALPH /<br>RIJKSWATERSSTAAT<br>/ USACE | MINUTES - LIST OF PARTICIPANTS |
| RLP-152-000002483 | RLP-152-000002483 | Deliberative Process | 2/26/1999 | MSG | Laborde, Charles A MVN | Studdard, Charles A MVN | FW: Whitney Barataria (A/E #9727) |
| RLP-152-000006974 | RLP-152-000006974 | Deliberative Process | XX/XX/XXXX | ZIP | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-152-000006975 | RLP-152-000006975 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-152-000007028 | RLP-152-000007028 | Deliberative Process | 08/XX/1996 | DOC | N/A | N/A | SECTION 00800 - SPECIAL CONTRACT REQUIREMENTS (AUG 96 EDITION) |
| RLP-152-000007029 | RLP-152-000007029 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-152-000007030 | RLP-152-000007030 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01300 - SUBMITTAL PROCEDURES |
| RLP-152-000007031 | RLP-152-000007031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01431 - ENVIRONMENTAL PROTECTION |
| RLP-152-000007032 | RLP-152-000007032 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01440 - CONTRACTOR QUALITY CONTROL |
| RLP-152-000007033 | RLP-152-000007033 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01620 - STORAGE AND PROTECTION |
| RLP-152-000007034 | RLP-152-000007034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01730 - OPERATION AND MAINTENANCE DATA AND MANUALS |
| RLP-152-000007035 | RLP-152-000007035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02101 - UTILITY LINES AND STRUCTURES |
| RLP-152-000007036 | RLP-152-000007036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02140 - DEWATERING |
| RLP-152-000007037 | RLP-152-000007037 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02160 - SHEETING, SHORING AND BRACING |
| RLP-152-000007038 | RLP-152-000007038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02210 - CLEARING AND GRUBBING |
| RLP-152-000007039 | RLP-152-000007039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02220 - EXCAVATION |
| RLP-152-000007040 | RLP-152-000007040 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02225 - EMBANKMENT AND BACKFILL |
| RLP-152-000007041 | RLP-152-000007041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02245 - SEPARATOR GEOTEXTILE |
| RLP-152-000007042 | RLP-152-000007042 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02311 - ROUND TIMBER PILES |
| RLP-152-000007043 | RLP-152-000007043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02510 - ROADS AND APPURTENANCES |
| RLP-152-000007044 | RLP-152-000007044 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | SECTION 02515 - PORTLAND CEMENT CONCRETE PAVEMENT AND CURBING |
| RLP-152-000007045 | RLP-152-000007045 | Deliberative Process | XX/XX/XXXX | WP | N/A | N/A | SECTION 02670 - WATER WELLS |
| RLP-152-000007046 | RLP-152-000007046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02730 - SANITARY SEWERS |
| RLP-152-000007047 | RLP-152-000007047 | Deliberative Process | XX/XX/XXXX | WP | N/A | N/A | SECTION 02730 - SANITARY SEWERS |
| RLP-152-000007048 | RLP-152-000007048 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |
| RLP-152-000007049 | RLP-152-000007049 | Deliberative Process | XX/XX/XXXX | WP | N/A | N/A | SECTION 02830 - CHAIN LINK FENCING AND GATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000007050 | RLP-152-000007050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02935 - FERTILIZING AND SEEDING |
| RLP-152-000007051 | RLP-152-000007051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03150 - EXPANSION AND CONSTRUCTION JOINTS |
| RLP-152-000007403 | RLP-152-000007403 | Deliberative Process | 11/1/2007 | MSG | Bacuta, George C MVN | Brown, Christopher MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Gatewood, Richard H SPA | RE: MRGO O&M Supplemental Appropriation Plan Phase I ESA final report |
| RLP-152-000018357 | RLP-152-000018357 | Deliberative Process | 10/4/2007 | MSG | Gatewood, Richard H MVN | Whitehead, Chris R MVN-Contractor<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>King, Teresa L MVN<br>Bobby Boudet | Lake Borgne HTRW - MEC |
| RLP-152-000018358 | RLP-152-000018358 | Deliberative Process | 10/31/2007 | DOC | BROWN, CHRISTOPHER J/CEMVNPMRP | N/A | PHASE I ENVIRONMENTAL SITE MRGO O&M SUPPLEMENTAL ASSESSMENT (ESA) APPROPRIATIONS PLANS ORLEANS AND ST. BERNARD PARISHES, LA |
| RLP-152-000021148 | RLP-152-000021148 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| RLP-152-000021149 | RLP-152-000021149 | Deliberative Process | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=ZZZZZBASE64-GZIPZZZZZ |
| RLP-152-000021150 | RLP-152-000021150 | Deliberative Process | 8/3/2007 | PDF | FOLLETT GEORGE C / ENGINEERING DIVISION USACE BALTIMORE DISTRICT ; CENAB-EN-EESS | N/A | RESUME OF STAFF VISIT PROJECT VISIT |
| RLP-152-000021151 | RLP-152-000021151 | Deliberative Process | XX/XX/XXXX | DOC | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-152-000021152 | RLP-152-000021152 | Deliberative Process | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-152-000021153 | RLP-152-000021153 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | MRGO O&M, $75M 4TH SUPPLEMENTAL APPROPRIATION, FY07 RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-152-000008479 | RLP-152-000008479 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| RLP-152-000019165 | RLP-152-000019165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000019166 | RLP-152-000019166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| RLP-152-000019167 | RLP-152-000019167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| RLP-152-000008839 | RLP-152-000008839 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN Gatewood, Richard H MVN Kilroy, Maurya MVN Thomson, Robert J MVN Boe, Richard E MVN Bacuta, George C MVN Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-152-000020498 | RLP-152-000020498 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-152-000009238 | RLP-152-000009238 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Northey, Robert D MVN | Bacuta, George C MVN | Message from Northey, Robert D MVN |
| RLP-152-000018909 | RLP-152-000018909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-152-000009239 | RLP-152-000009239 | Deliberative Process | 6/11/2007 | MSG | Daigle, Michelle C MVN | Ken Duffy Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN Terry, Albert J MVN Criswell, Deborah L MVN | MRGO PDT Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000018923 | RLP-152-000018923 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE<br>KLEIN BILL<br>CORBINO JEFF<br>OCAIN KEITH<br>BRITSCH DEL<br>CREEF ED<br>BROWN JANE<br>BROUSSARD RICK<br>BACUTA GEORGE<br>KING TERESA<br>MATHIES LINDA<br>NORTHEY BOB<br>DUFFY KEN / BEM SYSTEMS INC.<br>PISARRI CHRIS / BEM SYSTEMS INC.<br>GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| RLP-152-000018924 | RLP-152-000018924 | Deliberative Process | 6/6/2007 | PDF | N/A | N/A | MRGO LOUISIANA & LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION EIS |
| RLP-152-000009453 | RLP-152-000009453 | Deliberative Process | 5/22/2007 | MSG | Gatewood, Richard H MVN | Bacuta, George C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-152-000018059 | RLP-152-000018059 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-152-000009682 | RLP-152-000009682 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| RLP-152-000019196 | RLP-152-000019196 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-152-000019197 | RLP-152-000019197 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000019198 | RLP-152-000019198 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| RLP-152-000019199 | RLP-152-000019199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-152-000019200 | RLP-152-000019200 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-152-000019201 | RLP-152-000019201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| RLP-152-000010211 | RLP-152-000010211 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Northey, Robert D MVN | Bacuta, George C MVN | Message from Northey, Robert D MVN |
| RLP-152-000019389 | RLP-152-000019389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-152-000010351 | RLP-152-000010351 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN | FW:  Venice Spill (UNCLASSIFIED) |
| RLP-152-000018830 | RLP-152-000018830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | LETLOW MYNA / BAKER HUGHES DRILLING FLUIDS | SPECIAL USE PERMIT VENICE PERMIT # VSO-IBA-07-UR001 |
| RLP-152-000010778 | RLP-152-000010778 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack  MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| RLP-152-000018936 | RLP-152-000018936 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| RLP-152-000011053 | RLP-152-000011053 | Deliberative Process | 12/29/2006 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mislan, Angel MVN Powell, Nancy J MVN | RE: IHNC - soil borings along the eastbank in the vicinity of the breaches. (UNCLASSIFIED) |
| RLP-152-000017875 | RLP-152-000017875 | Deliberative Process | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000011157 | RLP-152-000011157 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Kendrick, Richmond R MVN<br>Rowe, Casey J MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Bivona, John C MVN<br>Hartzog, Larry M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Honore, Melissia A MVN | interim observations on CERCLA-regulated substances |
| RLP-152-000016958 | RLP-152-000016958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| RLP-152-000012885 | RLP-152-000012885 | Deliberative Process | 5/4/2006 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Hawkins, Gary L MVN<br>Merchant, Randall C MVN<br>'rnorthey@cox.net'<br>Frederick, Denise D MVN | RE: Revised draft summary judgment brief |
| RLP-152-000018343 | RLP-152-000018343 | Deliberative Process | 5/1/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | COMBINED MEMORANDUM IN SUPPORT OF DEFENDANTS CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| RLP-152-000018344 | RLP-152-000018344 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-152-000012937 | RLP-152-000012937 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Mabry, Reuben C MVN | Bacuta, George C MVN | |
| RLP-152-000017188 | RLP-152-000017188 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | Draft preliminary project description for proposed maintenance of IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017189 | RLP-152-000017189 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Mathies, Linda G MVN | Merchant, Randall C MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |
| RLP-152-000017190 | RLP-152-000017190 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Mathies, Linda G MVN | Robinson, Geri A MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Wiegand, Danny L MVN | FW: IHNC Meeting with Environmental Operations, LLC; Pelican Commercial Waste Services"" |
| RLP-152-000017191 | RLP-152-000017191 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN | RE: DeJa Vue Filming Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017192 | RLP-152-000017192 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Mathies, Linda G MVN | Breerwood, Gregory E MVN Ulm, Michelle S MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Wiegand, Danny L MVN | RE: Ihnc dredging |
| RLP-152-000017193 | RLP-152-000017193 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Mathies, Linda G MVN | Mathies, Linda G MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Steevens, Jeffery A ERDC-EL-MS Broussard, Richard W MVN Mach, Rodney F MVN Robinson, Geri A MVN Poindexter, Larry MVN Wiegand, Danny L MVN Martinson, Robert J MVN Brantley, Christopher G MVN Boe, Richard E MVN | RE: Telecon w/DOJ Attorney, Jessica O'Donnell |
| RLP-152-000017194 | RLP-152-000017194 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Mathies, Linda G MVN | Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Wiegand, Danny L MVN | Telecon w/LDEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017195 | RLP-152-000017195 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | MATHIES LINDA G | BROUSSARD RICHARD W CORBINO JEFFREY M ESTES TRUDY FARRAR DANIEL GLORIOSO DARYL G MABRY REUBEN C MACH RODNEY F MERCHANT RANDALL C O'DONNELL JESSICA POINDEXTER LARRY ROBINSON GERI A STEEVENS JEFFERY A SUEDEL BURTON SWANDA MICHAEL L WIEGAND DANNY L CORBINO JEFFREY M STEEVENS JEFFERY BROUSSARD RICHARD W MACH RODNEY F ROBINSON GERI A POINDEXTER LARRY WIEGAND DANNY L | Updated: Telecon w/DOJ Attorney, Jessica O'Donnell |
| RLP-152-000021091 | RLP-152-000021091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | MATHIES LINDA G / USACE | N/A | MATHIES, LINDA G MVN MAIN-291 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-152-000021092 | RLP-152-000021092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | N/A | PROPOSED MAINTENANCE DREDGING OF THE INNER HARBOR NAVIGATION CANAL, GULF INTRACOASTAL WATERWAY BETWEEN APALACHEE BAY, FLORIDA AND MEXICAN BORDER U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS |
| RLP-152-000021096 | RLP-152-000021096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | MATHIES LINDA G / USACE | N/A | MATHIES, LINDA G MVN MAIN-291 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-152-000012988 | RLP-152-000012988 | Deliberative Process | 4/7/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-152-000016977 | RLP-152-000016977 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-152-000016978 | RLP-152-000016978 | Deliberative Process | 4/6/2006 | DOC | WIEGAND DANNY | N/A | PLP-008-000009114.DOC |
| RLP-152-000016979 | RLP-152-000016979 | Deliberative Process | 4/7/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| RLP-152-000013016 | RLP-152-000013016 | Deliberative Process | 3/31/2006 | MSG | Wiegand, Danny L MVN | Merchant, Randall C MVN Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN Poindexter, Larry MVN Robinson, Geri A MVN Martinson, Robert J MVN Boe, Richard E MVN Mislan, Angel MVN Thibodeaux, Burnell J MVN | RE: Holy Cross - more help for summary judgment brief |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000016758 | RLP-152-000016758 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-152-000016759 | RLP-152-000016759 | Deliberative Process | 3/31/2006 | DOC | WIEGAND DANNY | N/A | AVAILABLE DATA SHOW CONTAMINATION OF SEDIMENTS AND SOIL IN THE CANAL ABOVE ENVIRONMENTAL PROTECTION CRITERIA |
| RLP-152-000013482 | RLP-152-000013482 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-152-000018725 | RLP-152-000018725 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-152-000018726 | RLP-152-000018726 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-152-000018727 | RLP-152-000018727 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-152-000013575 | RLP-152-000013575 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-152-000017307 | RLP-152-000017307 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-152-000017310 | RLP-152-000017310 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000017311 | RLP-152-000017311 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-154-000000439 | RLP-154-000000439 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-154-000009405 | RLP-154-000009405 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-154-000009406 | RLP-154-000009406 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-154-000009407 | RLP-154-000009407 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-154-000009408 | RLP-154-000009408 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-154-000009409 | RLP-154-000009409 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-154-000009410 | RLP-154-000009410 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-154-000009411 | RLP-154-000009411 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-154-000009412 | RLP-154-000009412 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-154-000009413 | RLP-154-000009413 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-154-000009414 | RLP-154-000009414 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-154-000009415 | RLP-154-000009415 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-154-000009416 | RLP-154-000009416 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000009417 | RLP-154-000009417 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-154-000009418 | RLP-154-000009418 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-154-000001303 | RLP-154-000001303 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-154-000010432 | RLP-154-000010432 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-154-000010433 | RLP-154-000010433 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-154-000001304 | RLP-154-000001304 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-154-000010458 | RLP-154-000010458 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-154-000010459 | RLP-154-000010459 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-154-000010460 | RLP-154-000010460 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-154-000001401 | RLP-154-000001401 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Anderson, Carl E MVN | Terranova, Jake A MVN Elmer, Ronald R MVN Dupuy, Michael B MVN Agan, John A MVN Deloach, Pamela A MVN | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| RLP-154-000011002 | RLP-154-000011002 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| RLP-154-000011003 | RLP-154-000011003 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| RLP-154-000011004 | RLP-154-000011004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| RLP-154-000011005 | RLP-154-000011005 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000002503 | RLP-154-000002503 | Deliberative Process | 6/8/2004 | MSG | Wilson-Prater, Tawanda R MVN | Colosimo, Robyn S HQ02<br>Waguespack, Leslie S MVD<br>Lucyshyn, John HQ02<br>McIntyre, Robert M HQ02<br>Warren, James E HQ02<br>Montvai, Zoltan L HQ02<br>Arnold, William MVD<br>Lamont, Douglas W HQ02<br>Einarsen, Forester HQ02<br>Cone, Steve R HQ02<br>Furry, John C HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Fowler, Kirby B HQ02<br>'rmcbets@comcast.net'<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Salyer, Michael R MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE:  Port of Iberia, LA Feasibility Study - Policy Compliance Comments on AFB Read Aheads |
| RLP-154-000010259 | RLP-154-000010259 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PORT OF IBERIA FEASIBILITY STUDY INITIAL CONSTRUCTION COSTS CALCULATION |
| RLP-154-000010260 | RLP-154-000010260 | Deliberative Process | 6/8/2004 | DOC | /CEMVN-PM-E | N/A | CEMVN RESPONSES TO HQUSACE COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| RLP-154-000010261 | RLP-154-000010261 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-154-000010263 | RLP-154-000010263 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000003782 | RLP-154-000003782 | Attorney-Client; Attorney Work Product | 9/5/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Woods, Barbara J MVN<br>Rogers, Barton D MVN<br>Herr, Brett H MVN<br>Brantley, Christopher G MVN<br>Gilmore, Christopher E MVN<br>Carr, Connie R MVN<br>Broussard, Darrel M MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Hull, Falcolm E MVN<br>Prosper, Felton M MVN<br>Duarte, Francisco M MVN<br>Rauber, Gary W MVN<br>Wagner, Herbert J MVN<br>Bush, Howard R MVN<br>Gonzales, Howard H MVN<br>Siegrist, Inez P MVN<br>Callender, Jackie M MVN<br>Exnicios, Joan M MVN<br>Cali, Joseph C MVN<br>Dykes, Joseph L MVN<br>Russell, Juanita K MVN<br>Ermon, Katelyn MVN<br>Wingate, Lori B MVN<br>Williams, Louise C MVN<br>Wingate, Mark R MVN<br>Buford, Michael N MVN<br>Laigast, Mireya L MVN<br>Dayan, Nathan S MVN<br>Beer, Rachel L MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-154-000011370 | RLP-154-000011370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000005680 | RLP-154-000005680 | Deliberative Process | 4/30/2002 | MSG | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN<br>Wurtzel, David R MVN<br>Flock, James<br>Vinger, Trudy A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-154-000013114 | RLP-154-000013114 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000006423 | RLP-154-000006423 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Emile Schilling Frank Gagliano Glenn Felger Glenn Matsuyama James Flock John Bivona Louis Danflous Walter Baumy William Caver Adrian Combe Alan Blake Allen Coates August Martin Barrett Breaux Carl Anderson Christopher Alfonso Cynthia Miller Daniel Bradley David Elmore David McDaniel Denis Beer Dennis Strecker Donald Alette Donald Rawson Ernest Amedee Ernest Barton Gary Hawkins Gerard Giroir Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-154-000014645 | RLP-154-000014645 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-154-000007517 | RLP-154-000007517 | Deliberative Process | 9/7/2006 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN Gannon, Brian J MVN McDaniel, David P MVN Napolitano, Marilyn K MVN Nunez, Christie L MVN Ramirez, David A MVN Ruppert, Timothy M MVN Teckemeyer, Walter F MVN Villa, April J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-154-000014767 | RLP-154-000014767 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-154-000007698 | RLP-154-000007698 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: Not A Child Care Center Incident |
| RLP-154-000015157 | RLP-154-000015157 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Frederick, Denise D MVN | Terranova, Jake A MVN | EAP Phone Numbers |
| RLP-154-000015158 | RLP-154-000015158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-154-000015159 | RLP-154-000015159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-154-000016770 | RLP-154-000016770 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Hawkins, Gary L MVN | Terranova, Jake A MVN Hawkins, Gary L MVN | FW: Holy Cross Order and Reason |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000025729 | RLP-154-000025729 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| RLP-154-000025730 | RLP-154-000025730 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Wiegand, Danny L MVN | Hawkins, Gary L MVN Powell, Nancy J MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-154-000025731 | RLP-154-000025731 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Powell, Nancy J MVN | Hawkins, Gary L MVN Mislan, Angel MVN Pourtaheri, Hasan MVN Frost, Stacey U MVN Winer, Harley S MVN Wiegand, Danny L MVN Mach, Rodney F MVN | RE: Holy Cross Order and Reason |
| RLP-154-000026184 | RLP-154-000026184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-154-000020606 | RLP-154-000020606 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Grieshaber, John B MVN | FW: Not A Child Care Center Incident |
| RLP-154-000023260 | RLP-154-000023260 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Frederick, Denise D MVN | Terranova, Jake A MVN | EAP Phone Numbers |
| RLP-154-000023261 | RLP-154-000023261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-154-000023262 | RLP-154-000023262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| RLP-155-000001407 | RLP-155-000001407 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Baumy, Walter O MVN | Guggenheimer, Carl R MVN Hassenboehler, Thomas G MVN Tillman, Richard L MVN Grieshaber, John B MVN | FW: Iraq Records Search and Preservation Requirement |
| RLP-155-000005433 | RLP-155-000005433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DOJ DOCUMENT REQUEST, RIO CONTRACT |
| RLP-155-000005434 | RLP-155-000005434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DOJ DOCUMENT REQUEST, RIO CONTRACT |
| RLP-155-000005435 | RLP-155-000005435 | Attorney-Client; Attorney Work Product | 4/16/2004 | PDF | ALLEN RONALD C / DEPARTMENT OF THE ARMY ; CECC-ZA | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, DISTRICTS, FIELD OPERATING ACTIVITIES AND LABORATORIES, ATTN COUNSEL OFFICES PRESERVATION AND COLLECTION OF CONTRACT NO. DACA63-03-D-0005 RECORDS. |
| RLP-155-000005436 | RLP-155-000005436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMAIL ID LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000001445 | RLP-155-000001445 | Deliberative Process | 10/12/2000 | MSG | Greenup, Rodney D MVN | McDaniel, David P MVN Maestri, Brian T MVN Ashworth, Kenneth A MVN Palmieri, Michael M MVN Earl, Carolyn H MVN Purrington, Jackie B MVN Martin, August W MVN Duarte, Francisco M MVN Richardson, James H MVN Petitbon, John B MVN Tillman, Richard L MVN Smith, Sylvia C MVN Butler, Richard A MVN O'Cain, Keith J MVN Broussard, Richard W MVN Pilie, Ellsworth J MVN Stutts, Vann MVN Hote, Janis M MVN Powell, Nancy J MVN Austin, James W MVN Bradley, Daniel F MVN Strecker, Dennis C MVN Mach, Rodney F MVN Ratcliff, Jay J MVN Jolissaint, Donald E MVN Satterlee, Gerard S MVN Baldini, Toni M MVN Lacy, Robert D MVN Dayan, Nathan S MVN Lefort, Jennifer L MVN Finnegan, Stephen F MVN Hokkanen, Theodore G MVN | Resolution of ITR comments RE: Morganza to the Gulf draft feasibility report |
| RLP-155-000005982 | RLP-155-000005982 | Deliberative Process | 10/11/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-155-000005988 | RLP-155-000005988 | Deliberative Process | 10/11/2000 | DOC | CEMVN-PM-W | N/A | MVN INDEPENDENT TECHNICAL REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-155-000002136 | RLP-155-000002136 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-155-000010317 | RLP-155-000010317 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-155-000010320 | RLP-155-000010320 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000010322 | RLP-155-000010322 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-156-000003003 | RLP-156-000003003 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-156-000003456 | RLP-156-000003456 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-156-000003457 | RLP-156-000003457 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-156-000003458 | RLP-156-000003458 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-157-000000257 | RLP-157-000000257 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Bland, Stephen S MVN | Mosrie, Sami J MVN Waits, Stuart MVN Dunn, Kelly G MVN Bland, Stephen S MVN | MFR Attach 1 (3).pdf - Adobe Reader |
| RLP-157-000006068 | RLP-157-000006068 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | BLEAKLEY ALBERT M / MVD | WAGENAAR RICHARD / MVN STARKEL MURRAY P / MVN NAOMI ALFRED C / MVN | DRAFT PROCESS FOR REVISING PIRS AND APIRS |
| RLP-157-000001091 | RLP-157-000001091 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Hays, Mike M MVN Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| RLP-157-000006949 | RLP-157-000006949 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| RLP-157-000006950 | RLP-157-000006950 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000006951 | RLP-157-000006951 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |
| RLP-157-000006952 | RLP-157-000006952 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| RLP-157-000006953 | RLP-157-000006953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| RLP-157-000006954 | RLP-157-000006954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| RLP-157-000006955 | RLP-157-000006955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| RLP-157-000006956 | RLP-157-000006956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| RLP-157-000006957 | RLP-157-000006957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| RLP-157-000006958 | RLP-157-000006958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| RLP-157-000006959 | RLP-157-000006959 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000006960 | RLP-157-000006960 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| RLP-157-000001444 | RLP-157-000001444 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: WBV-1, R/R CRA Act of Subordination and Release and Cover |
| RLP-157-000007147 | RLP-157-000007147 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000007148 | RLP-157-000007148 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000007149 | RLP-157-000007149 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| RLP-157-000007150 | RLP-157-000007150 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000001500 | RLP-157-000001500 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN | RE: WBV-1, R/R CRA |
| RLP-157-000007143 | RLP-157-000007143 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000007144 | RLP-157-000007144 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY INC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-157-000007145 | RLP-157-000007145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNION PACIFIC RAILROAD COMPANY, INC. ; N/A / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| RLP-157-000007146 | RLP-157-000007146 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000001516 | RLP-157-000001516 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| RLP-157-000007169 | RLP-157-000007169 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000007170 | RLP-157-000007170 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| RLP-157-000001520 | RLP-157-000001520 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Bland, Stephen S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN | CRA Cover Letters |
| RLP-157-000007184 | RLP-157-000007184 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-157-000007185 | RLP-157-000007185 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000002591 | RLP-157-000002591 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Chewning, Brian MVD<br>Bland, Stephen S MVN | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| RLP-157-000006393 | RLP-157-000006393 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| RLP-157-000006394 | RLP-157-000006394 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | LEE ALVIN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MVN HURRICANE PROTECTION SYSTEM (HPS) PLAN FOR EVALUATING AND APPROVING 100-YEAR LEVEL OF PROTECTION ALTERNATIVE ALIGNMENTS |
| RLP-157-000002948 | RLP-157-000002948 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN | Message from Bland, Stephen S MVN |
| RLP-157-000005352 | RLP-157-000005352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-157-000003705 | RLP-157-000003705 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Wilson-Prater, Tawanda R MVN | Waits, Stuart MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN | FW: Existing Floodwall VTC(6).doc |
| RLP-157-000005366 | RLP-157-000005366 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| RLP-157-000004293 | RLP-157-000004293 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Davis, Donald C MVN | Fogarty, John G MVN<br>Yorke, Lary W MVN<br>Waits, Stuart MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| RLP-157-000004913 | RLP-157-000004913 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-157-000004914 | RLP-157-000004914 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-157-000004915 | RLP-157-000004915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-157-000004916 | RLP-157-000004916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-157-000004917 | RLP-157-000004917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-157-000004918 | RLP-157-000004918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-157-000004919 | RLP-157-000004919 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| RLP-157-000004920 | RLP-157-000004920 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004921 | RLP-157-000004921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-157-000004922 | RLP-157-000004922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-157-000004923 | RLP-157-000004923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-157-000004924 | RLP-157-000004924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-157-000004925 | RLP-157-000004925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-157-000004926 | RLP-157-000004926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-157-000004927 | RLP-157-000004927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-157-000004928 | RLP-157-000004928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-157-000004929 | RLP-157-000004929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-157-000004930 | RLP-157-000004930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-157-000004931 | RLP-157-000004931 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-157-000004932 | RLP-157-000004932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-157-000004933 | RLP-157-000004933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-157-000004934 | RLP-157-000004934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-157-000004935 | RLP-157-000004935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-157-000004936 | RLP-157-000004936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-157-000004937 | RLP-157-000004937 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-157-000004938 | RLP-157-000004938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-157-000004939 | RLP-157-000004939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-157-000004940 | RLP-157-000004940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-157-000004941 | RLP-157-000004941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004942 | RLP-157-000004942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-157-000004943 | RLP-157-000004943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-06-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-157-000004294 | RLP-157-000004294 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| RLP-157-000005041 | RLP-157-000005041 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-157-000005042 | RLP-157-000005042 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-157-000005043 | RLP-157-000005043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-157-000005044 | RLP-157-000005044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-157-000005045 | RLP-157-000005045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-157-000005046 | RLP-157-000005046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-157-000005047 | RLP-157-000005047 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| RLP-157-000005048 | RLP-157-000005048 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-157-000005049 | RLP-157-000005049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-157-000005050 | RLP-157-000005050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-157-000005051 | RLP-157-000005051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-157-000005052 | RLP-157-000005052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-157-000005053 | RLP-157-000005053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-157-000005054 | RLP-157-000005054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-157-000005055 | RLP-157-000005055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000005056 | RLP-157-000005056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-157-000005057 | RLP-157-000005057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-157-000005058 | RLP-157-000005058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-157-000005059 | RLP-157-000005059 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-157-000005060 | RLP-157-000005060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-157-000005061 | RLP-157-000005061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-157-000005062 | RLP-157-000005062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-157-000005063 | RLP-157-000005063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-157-000005064 | RLP-157-000005064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-157-000005065 | RLP-157-000005065 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-157-000005066 | RLP-157-000005066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-157-000005067 | RLP-157-000005067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-157-000005068 | RLP-157-000005068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-157-000005069 | RLP-157-000005069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| RLP-157-000005070 | RLP-157-000005070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-157-000005071 | RLP-157-000005071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-158-000000121 | RLP-158-000000121 | Deliberative Process | 12/5/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Broussard, Richard W MVN Wiegand, Danny L MVN Brooks, Robert L MVN Mach, Rodney F MVN Mabry, Reuben C MVN Elmer, Ronald R MVN Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000532 | RLP-158-000000532 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| RLP-158-000000533 | RLP-158-000000533 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE PONTCHARTRAIN BASIN FOUNDATION ; / TECHNICAL ADVISORY COMMITTEE | N/A | LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) RECOMMENDATION/COMMENTS ON THE PRELIMINARY SAMPLING & ANALYSIS PLAN (SAP) FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| RLP-158-000000143 | RLP-158-000000143 | Attorney-Client; Attorney Work Product | 4/9/2003 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mabry, Reuben C MVN Baumy, Walter O MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Thibodeaux, Burnell J MVN Guillory, Lee A MVN Boe, Richard E MVN Brooks, Robert L MVN | FW: IHNC partnering agreement |
| RLP-158-000000603 | RLP-158-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FOUNDATION | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-158-000000228 | RLP-158-000000228 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Eisenmenger, Jameson L MVN Purrington, Jackie B MVN Guillory, Lee A MVN Balint, Carl O MVN Serio, Pete J MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Bacuta, George C MVN Boe, Richard E MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-158-000000682 | RLP-158-000000682 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | / USACE | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARTIAL LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT |
| RLP-158-000000683 | RLP-158-000000683 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mathies, Linda G MVN Mach, Rodney F MVN | FW: Holy Cross v USACE |
| RLP-158-000000684 | RLP-158-000000684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF PRODUCTION REQUEST: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000685 | RLP-158-000000685 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN Eisenmenger, Jameson L MVN Northey, Robert D MVN Mathies, Linda G MVN Mach, Rodney F MVN Boe, Richard E MVN Guillory, Lee A MVN Deloach, Pamela A MVN Elmer, Ronald R MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Usner, Edward G MVN Mabry, Reuben C MVN Brooks, Robert L MVN Balint, Carl O MVN Alfonso, Christopher D MVN Gonski, Mark H MVN LeBlanc, Julie Z MVN Hicks, Billy J MVN Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-158-000000686 | RLP-158-000000686 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Deloach, Pamela A MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-158-000000687 | RLP-158-000000687 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Mach, Rodney F MVN | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Hicks, Billy J MVN LeBlanc, Julie Z MVN | RE: Holy Cross v USACE |
| RLP-158-000000688 | RLP-158-000000688 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN Northey, Robert D MVN | RE: Holy Cross vs USACE |
| RLP-158-000000859 | RLP-158-000000859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF VOLATILE COMPOUNDS |
| RLP-158-000000860 | RLP-158-000000860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000861 | RLP-158-000000861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF ENGINEER CIRCULARS AND MANUALS |
| RLP-158-000000862 | RLP-158-000000862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR ADMISSION |
| RLP-158-000000863 | RLP-158-000000863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOURTH SET OF REQUESTS FOR PRODUCTION |
| RLP-158-000000242 | RLP-158-000000242 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Mach, Rodney F MVN Purrington, Jackie B MVN Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-158-000000755 | RLP-158-000000755 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-158-000000756 | RLP-158-000000756 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-158-000000757 | RLP-158-000000757 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-158-000000758 | RLP-158-000000758 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-158-000000759 | RLP-158-000000759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000760 | RLP-158-000000760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNIDENTIFIABLE CHARTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000243 | RLP-158-000000243 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-158-000000524 | RLP-158-000000524 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ<br>SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-158-000000525 | RLP-158-000000525 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-158-000000526 | RLP-158-000000526 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-158-000000527 | RLP-158-000000527 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-158-000000248 | RLP-158-000000248 | Attorney-Client; Attorney Work Product | 5/17/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Waguespack, Leslie S MVD<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Eisenmenger, Jameson L MVN<br>'Natalia. Sorgente (E-mail)' | Holy Cross Neighborhood Assn. v. USACE |
| RLP-158-000000606 | RLP-158-000000606 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE<br>SORGENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-158-000000256 | RLP-158-000000256 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN | IHNC v USACE |
| RLP-158-000000643 | RLP-158-000000643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-158-000000644 | RLP-158-000000644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO INTERROGATORIES" |
| RLP-158-000000645 | RLP-158-000000645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT 2 CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000646 | RLP-158-000000646 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / USDOJ ; PURRINGTON JACKIE / MVN ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANTS RESPONSES TO REQUESTS FOR ADMISSION |
| RLP-158-000000647 | RLP-158-000000647 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| RLP-158-000000648 | RLP-158-000000648 | Attorney-Client; Attorney Work Product | 4/14/2004 | PDF | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| RLP-158-000000264 | RLP-158-000000264 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN Boe, Richard E MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mathies, Linda G MVN Wiegand, Danny L MVN | |
| RLP-158-000000761 | RLP-158-000000761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| RLP-158-000000762 | RLP-158-000000762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| RLP-158-000000297 | RLP-158-000000297 | Deliberative Process | 11/16/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Boe, Richard E MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: Proposed response to LPBF comments on Sep 04 draft SAP |
| RLP-158-000000784 | RLP-158-000000784 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| RLP-158-000000785 | RLP-158-000000785 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | REVIEW OF DRAFT SAMPLING AND ANALYSIS PLAN |
| RLP-158-000000375 | RLP-158-000000375 | Deliberative Process | 5/5/2005 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | FW: IHNC - Side Scan Sonar - support from OD |
| RLP-158-000000539 | RLP-158-000000539 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000540 | RLP-158-000000540 | Deliberative Process | 4/19/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | DRAFT SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| RLP-158-000000541 | RLP-158-000000541 | Deliberative Process | 3/31/2005 | DOC | / MVN | N/A | IHNC SIDE SCAN SURVEY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000000303 | RLP-159-000000303 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| RLP-159-000001081 | RLP-159-000001081 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| RLP-159-000001082 | RLP-159-000001082 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| RLP-159-000001083 | RLP-159-000001083 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| RLP-159-000001084 | RLP-159-000001084 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| RLP-159-000001085 | RLP-159-000001085 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| RLP-159-000001086 | RLP-159-000001086 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| RLP-159-000001087 | RLP-159-000001087 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| RLP-159-000001088 | RLP-159-000001088 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| RLP-159-000001089 | RLP-159-000001089 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| RLP-159-000001090 | RLP-159-000001090 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| RLP-159-000001091 | RLP-159-000001091 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| RLP-159-000001092 | RLP-159-000001092 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| RLP-159-000001093 | RLP-159-000001093 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| RLP-159-000001094 | RLP-159-000001094 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| RLP-159-000001095 | RLP-159-000001095 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| RLP-159-000001096 | RLP-159-000001096 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000001097 | RLP-159-000001097 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| RLP-159-000001098 | RLP-159-000001098 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| RLP-159-000001099 | RLP-159-000001099 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| RLP-159-000002816 | RLP-159-000002816 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-159-000005220 | RLP-159-000005220 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-159-000005222 | RLP-159-000005222 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000005223 | RLP-159-000005223 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-159-000003325 | RLP-159-000003325 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| RLP-159-000005076 | RLP-159-000005076 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-159-000005079 | RLP-159-000005079 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-159-000005082 | RLP-159-000005082 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-159-000003326 | RLP-159-000003326 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| RLP-159-000005157 | RLP-159-000005157 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-159-000005158 | RLP-159-000005158 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-159-000005159 | RLP-159-000005159 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-160-000001688 | RLP-160-000001688 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-160-000003905 | RLP-160-000003905 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-160-000003906 | RLP-160-000003906 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000003907 | RLP-160-000003907 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002082 | RLP-160-000002082 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn M MVN | 10/31/2006 WBV PDT Meeting |
| RLP-160-000003594 | RLP-160-000003594 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-160-000003595 | RLP-160-000003595 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004456 | RLP-160-000004456 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-160-000005173 | RLP-160-000005173 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005174 | RLP-160-000005174 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000004477 | RLP-160-000004477 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-160-000005199 | RLP-160-000005199 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-160-000005200 | RLP-160-000005200 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-161-000000629 | RLP-161-000000629 | Deliberative Process | 7/22/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Herr, Brett H MVN | FW: IHNC O5 Compensability Report - additional info. (MODIFIED) |
| RLP-161-000004796 | RLP-161-000004796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000004797 | RLP-161-000004797 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 2 OF 9 |
| RLP-161-000004798 | RLP-161-000004798 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000004799 | RLP-161-000004799 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000004800 | RLP-161-000004800 | Deliberative Process | 4/27/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian'<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Danflous, Louis E MVN<br>Varuso, Rich J MVN<br>Butler, Richard A MVN | NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-161-000004801 | RLP-161-000004801 | Deliberative Process | 1/13/2006 | MSG | Smith, Sylvia C MVN | 'VARNER, DE'ANGELA'<br>Butler, Richard A MVN | RE: Schedules for Projects |
| RLP-161-000004802 | RLP-161-000004802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000007880 | RLP-161-000007880 | Deliberative Process | 6/14/2002 | PDF | HJH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | UTILITIES REVISED SOLICITATION NO. DACW29- |
| RLP-161-000007881 | RLP-161-000007881 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-161-000007882 | RLP-161-000007882 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007883 | RLP-161-000007883 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007884 | RLP-161-000007884 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000007885 | RLP-161-000007885 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000001079 | RLP-161-000001079 | Deliberative Process | 12/11/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN Martin, August W MVN Butler, Richard A MVN | FW: LETTERS FOR SELA PROJECTS |
| RLP-161-000005549 | RLP-161-000005549 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC | BUTLER RICHARD A / MVN | WEST ESPLANADE @ ELMWOOD CANAL SELA PROJECT # 04A |
| RLP-161-000005550 | RLP-161-000005550 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC. | BUTLER RICHARD A / MVN | KAWANEE BRIDGE @ ELMWOOD CANAL SELA PROJECT # 99-008-DR |
| RLP-161-000001145 | RLP-161-000001145 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M Desoto, Angela L MVN Holley, Soheila N MVN Green, Stanley B MVN Dunn, Kelly G MVN Martin, August W MVN Butler, Richard A MVN Wedge, Jennifer A MVN Monnerjahn, Christopher J MVN | SELA, Orleans Parish -  Florida Ave. Phase II - Public Belt Railroad |
| RLP-161-000004352 | RLP-161-000004352 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-161-000004353 | RLP-161-000004353 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-161-000004354 | RLP-161-000004354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-161-000004355 | RLP-161-000004355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-161-000004356 | RLP-161-000004356 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-161-000001727 | RLP-161-000001727 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-161-000003417 | RLP-161-000003417 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-161-000003418 | RLP-161-000003418 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-161-000006676 | RLP-161-000006676 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-161-000006677 | RLP-161-000006677 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000006678 | RLP-161-000006678 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-161-000006679 | RLP-161-000006679 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-161-000006680 | RLP-161-000006680 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com' Butler, Richard A MVN | FW: 17th Street Canal Status |
| RLP-161-000006681 | RLP-161-000006681 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |
| RLP-161-000006682 | RLP-161-000006682 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000006683 | RLP-161-000006683 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000006684 | RLP-161-000006684 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-161-000007524 | RLP-161-000007524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY , INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-161-000008712 | RLP-161-000008712 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-161-000001902 | RLP-161-000001902 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN Kinsey, Mary V MVN | IHNC 01- N. Claiborne Ave. to Fla. Ave. Request Attorney's Opinion |
| RLP-161-000003840 | RLP-161-000003840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UTILITY CROSSINGS THROUGH THE WALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003841 | RLP-161-000003841 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | / USACE ; / DEPARTMENT OF THE ARMY ; CEMVN-CT ; / URS ; / BROWN CUNNINGHAM GANNUCH | N/A | HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0025 |
| RLP-161-000001989 | RLP-161-000001989 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Young, Frederick S MVN Bonura, Darryl C MVN Butler, Richard A MVN | 17TH Street Canal Attorney's Opininon Request |
| RLP-161-000003876 | RLP-161-000003876 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| RLP-161-000003877 | RLP-161-000003877 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003878 | RLP-161-000003878 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| RLP-161-000003879 | RLP-161-000003879 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-161-000003880 | RLP-161-000003880 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Butler, Richard A MVN | 'willie.arnouville@atmosenergy.com' Butler, Richard A MVN | FW: 17th Street Canal Status |
| RLP-161-000003881 | RLP-161-000003881 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Lambert, Dawn M MVN Persica, Randy J MVN Upson, Toby MVN Garcia, Barbara L MVN Munger, Martin C MVN-Contractor Ducarpe, Maurice J MVN Bivona, Bruce J MVN Cruppi, Janet R MVN Herr, Brett H MVN Brandstetter, Charles P MVN Butler, Richard A MVN | FW: Entergy Poles |
| RLP-161-000003882 | RLP-161-000003882 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003883 | RLP-161-000003883 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | SCORSONE, GLENN J | Butler, Richard A MVN BOOK, JOSEPH Bonura, Darryl C MVN Lambert, Dawn M MVN Young, Frederick S MVN Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-161-000003884 | RLP-161-000003884 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-161-000007834 | RLP-161-000007834 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | LHJ / LINFIELD, HUNTER & JUNIUS, INC. ; / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY INTERIM CLOSURE STRUCTURE 17TH STREET CANAL NEW ORLEANS, LOUISIANA INDEX, LOCATION & VICINITY MAP DWG. 1 OF 34 |
| RLP-161-000002275 | RLP-161-000002275 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Butler, Richard A MVN | Martin, August W MVN Butler, Richard A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003997 | RLP-161-000003997 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: Abandon Pipelines |
| RLP-161-000003999 | RLP-161-000003999 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Butler, Richard A MVN | 'Ken Dugas' Butler, Richard A MVN | FW: Scouring at Facility Owner Pipelines - Plaquemines Parish - January 30 completion |
| RLP-161-000007824 | RLP-161-000007824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007825 | RLP-161-000007825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007826 | RLP-161-000007826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007827 | RLP-161-000007827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007828 | RLP-161-000007828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-161-000007829 | RLP-161-000007829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007830 | RLP-161-000007830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007831 | RLP-161-000007831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000007832 | RLP-161-000007832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000002455 | RLP-161-000002455 | Deliberative Process | 4/8/2006 | MSG | Butler, Richard A MVN | Kinsey, Mary V MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: IHNC 02 ¿ W. Side South of France Rd. 770' N. of Benefit St. Gate Sta. 0+00 to Sta. 13+00 Attorney's Opinion |
| RLP-161-000005020 | RLP-161-000005020 | Deliberative Process | 2/22/2006 | MSG | Butler, Richard A MVN | Danflous, Louis E MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN | Entergy's powerlines |
| RLP-161-000005021 | RLP-161-000005021 | Deliberative Process | 2/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | France Rd & Entergy |
| RLP-161-000005022 | RLP-161-000005022 | Deliberative Process | 10/9/2005 | PDF | / USACE MVN | N/A | RFP NO. W912P8-05-R-0069 LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS- I.H.N.C. WEST SIDE SOUTH OF FRANCE ROAD RAMP TO 770' NORTH OF BENEFIT STREET GATE STATION 0+00.0 W/L TO STATION 13+00.00 W/L NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-161-000005023 | RLP-161-000005023 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-161-000005024 | RLP-161-000005024 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | TRACKS AND REPAIRS BEING MADE |
| RLP-161-000005025 | RLP-161-000005025 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | DOWNED POWER LINES WITH RAILROADTRACKS |
| RLP-161-000005026 | RLP-161-000005026 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com' Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-161-000005027 | RLP-161-000005027 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 5+56.0 W/L BENEFIT ST. NORTH 700' STA. 6+00.0 W/L TO STA. 13+00.0 W/L |
| RLP-161-000007895 | RLP-161-000007895 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-161-000007896 | RLP-161-000007896 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008560 | RLP-161-000008560 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS, CRANES, & UTILITY POLES IN AREA |
| RLP-161-000008561 | RLP-161-000008561 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RAILROAD TRACKS AND DOWNED POWER LINES |
| RLP-161-000002502 | RLP-161-000002502 | Deliberative Process | 5/13/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: IHNC 05 - W.Side - IHNC to France Rd. Sta. 0+68 to Sta. 16+38 Attorney's Opinion Request |
| RLP-161-000005042 | RLP-161-000005042 | Deliberative Process | 3/2/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Butler, Richard A MVN | FW: IHNC05 Progress Meeting Synopsis |
| RLP-161-000005043 | RLP-161-000005043 | Deliberative Process | 4/14/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: Meeting confirmation w/ Entergy - France Road IHNC 05 |
| RLP-161-000005044 | RLP-161-000005044 | Deliberative Process | 5/2/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian' 'r.august@swbno.org' Dauenhauer, Rob M MVN Waits, Stuart MVN Danflous, Louis E MVN Butler, Richard A MVN | FW: NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-161-000005045 | RLP-161-000005045 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-161-000005046 | RLP-161-000005046 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWERLINES |
| RLP-161-000005047 | RLP-161-000005047 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000005048 | RLP-161-000005048 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000005049 | RLP-161-000005049 | Deliberative Process | 4/10/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | New IHNC 05 plans |
| RLP-161-000005050 | RLP-161-000005050 | Deliberative Process | 4/27/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian' Dauenhauer, Rob M MVN Waits, Stuart MVN Danflous, Louis E MVN Varuso, Rich J MVN Butler, Richard A MVN | NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-161-000005051 | RLP-161-000005051 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN Trudel, Patrick R MVP Roth, Timothy J MVN Gilmore, Christophor E MVN Butler, Richard A MVN Dauenhauer, Rob M MVN | RE: IHNC 05 |
| RLP-161-000005052 | RLP-161-000005052 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Trudel, Patrick R MVP Wagner, Chris J MVN Dauenhauer, Rob M MVN Butler, Richard A MVN | RE: IHNC 05 |
| RLP-161-000005053 | RLP-161-000005053 | Deliberative Process | 4/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | Synopsis of Mtg @ IHNC to France Rd Project |
| RLP-161-000005054 | RLP-161-000005054 | Deliberative Process | 1/13/2006 | MSG | Smith, Sylvia C MVN | 'dcalama@entergy.com' Butler, Richard A MVN | Transmission Line along east side of France Rd |
| RLP-161-000007889 | RLP-161-000007889 | Deliberative Process | 1/18/2006 | MSG | Smith, Sylvia C MVN | Bertucci, Anthony J MVN Butler, Richard A MVN | FW: Transmission Line along east side of France Rd |
| RLP-161-000007894 | RLP-161-000007894 | Deliberative Process | 4/13/2006 | DOC | N/A | N/A | SYNOPSIS OF MEETING W/ENTERGY @ IHNC TO FRANCE RD PROJECT 13 APRIL 2006 |
| RLP-161-000008022 | RLP-161-000008022 | Deliberative Process | 6/14/2002 | PDF | HJH ;  / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | UTILITIES REVISED SOLICITATION NO. DACW29- |
| RLP-161-000008024 | RLP-161-000008024 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-161-000008026 | RLP-161-000008026 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008028 | RLP-161-000008028 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008030 | RLP-161-000008030 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000008031 | RLP-161-000008031 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000008167 | RLP-161-000008167 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008169 | RLP-161-000008169 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008541 | RLP-161-000008541 | Deliberative Process | 10/XX/2005 | PDF | / BROWN CUNNINGHAM GANNUCH ; / MVN ;  / URS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE I.H.N.C. TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L STA. 16+38+ W/L (NOT CONTINUOUS) SOLICITATION NO. W912P8-06-R-0018 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008542 | RLP-161-000008542 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L VICINITY MAP - INDEX TO DRAWINGS SOLICITATION NO. W912P8-06-C-0018 DWG. 1 OF 9 |
| RLP-161-000008543 | RLP-161-000008543 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 2 OF 9 |
| RLP-161-000008544 | RLP-161-000008544 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+W/L TO STA. 16+38+ W/L ORLEANS PARISH, LA. PLAN (ALONG FLORIDA AVENUE) SOLICITATION NO. W912P8-06-R-0018 DWG. 2A OF 9 |
| RLP-161-000008545 | RLP-161-000008545 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL SECTIONS AND DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 3 OF 9 |
| RLP-161-000008546 | RLP-161-000008546 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L REMOVAL AND RECONSTRUCTION EXISTING I - WALL SOLICITATION NO. W912P8-06-C-0018 DWG. 3A OF 9 |
| RLP-161-000008547 | RLP-161-000008547 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. TYPICAL SECTION STA. 3+25+ TO STA. 7+32.64 SOLICITATION NO. W912P8-06-R-0018 DWG. 3B OF 9 |
| RLP-161-000008548 | RLP-161-000008548 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTION STA. 7+32.64 TO STA. 9+20+ SOLICITATION NO. W912P8-06-R-0018 DWG. 3C OF 9 |
| RLP-161-000008549 | RLP-161-000008549 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 4 OF 9 |
| RLP-161-000008550 | RLP-161-000008550 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. T-WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 |
| RLP-161-000008551 | RLP-161-000008551 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 6 OF 9 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008552 | RLP-161-000008552 | Deliberative Process | 11/26/2006 | PDF | / URS ; / BROWN CUNNINGHAM GANNUCH | N/A | I.H.N.C. WEST SIDE TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L SOLICITATION NO. W912P8-06-R-0018 DRAWING NO. 7 |
| RLP-161-000008553 | RLP-161-000008553 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 7A OF 9 |
| RLP-161-000008554 | RLP-161-000008554 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C-0018 DWG. 7B OF 9 |
| RLP-161-000008555 | RLP-161-000008555 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L MISCELLANEOUS DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 8 OF 9 |
| RLP-161-000008556 | RLP-161-000008556 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 4.96.4 W/L BENEFIT ST. NORTH 800' STA. 6+00.0 W/L TO STA. 14+32.0 W/L ORLEANS PARISH, LA. UTILITY DETAILS SOLICITATION NO. W912P8-05-R0069 DWG. 9 OF 9 |
| RLP-161-000002605 | RLP-161-000002605 | Deliberative Process | 5/13/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Kinsey, Mary V MVN Smith, Sylvia C MVN Danflous, Louis E MVN Butler, Richard A MVN | REVISED  IHNC 05 - W.Side - IHNC to France Rd. Sta. 0+68 to Sta. 16+38 Attorney's Opinion Request |
| RLP-161-000005243 | RLP-161-000005243 | Deliberative Process | 3/2/2006 | MSG | Butler, Richard A MVN | Waits, Stuart MVN Butler, Richard A MVN | FW: IHNC05 Progress Meeting Synopsis |
| RLP-161-000005244 | RLP-161-000005244 | Deliberative Process | 11/7/2005 | MSG | Butler, Richard A MVN | Bertucci, Anthony J MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: MCI line |
| RLP-161-000005245 | RLP-161-000005245 | Deliberative Process | 4/14/2006 | MSG | Butler, Richard A MVN | Butler, Richard A MVN | FW: Meeting confirmation w/ Entergy - France Road IHNC 05 |
| RLP-161-000005246 | RLP-161-000005246 | Deliberative Process | 5/2/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian' 'r.august@swbno.org' Dauenhauer, Rob M MVN Waits, Stuart MVN Danflous, Louis E MVN Butler, Richard A MVN | FW: NOS&WB - 6 inch SFM relocation plan - IHNC 05 |
| RLP-161-000005247 | RLP-161-000005247 | Deliberative Process | 11/7/2005 | MSG | Bertucci, Anthony J MVN | Smith, Sylvia C MVN | MCI line |
| RLP-161-000005248 | RLP-161-000005248 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-161-000005249 | RLP-161-000005249 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWERLINES |
| RLP-161-000005250 | RLP-161-000005250 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000005251 | RLP-161-000005251 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000005252 | RLP-161-000005252 | Deliberative Process | 4/10/2006 | MSG | Dauenhauer, Rob M MVN | Butler, Richard A MVN | New IHNC 05 plans |
| RLP-161-000005253 | RLP-161-000005253 | Deliberative Process | 4/27/2006 | MSG | Butler, Richard A MVN | 'JONES, Brian' Dauenhauer, Rob M MVN Waits, Stuart MVN Danflous, Louis E MVN Varuso, Rich J MVN Butler, Richard A MVN | NOS&WB - 6 inch SFM relocation plan - IHNC 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000005254 | RLP-161-000005254 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN<br>Trudel, Patrick R MVP<br>Roth, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | RE: IHNC 05 |
| RLP-161-000005255 | RLP-161-000005255 | Deliberative Process | 4/12/2006 | MSG | Waits, Stuart MVN | Trudel, Patrick R MVP<br>Wagner, Chris J MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN | RE: IHNC 05 |
| RLP-161-000005256 | RLP-161-000005256 | Deliberative Process | 1/10/2006 | MSG | Smith, Sylvia C MVN | 'kspann@entergy.com'<br>Butler, Richard A MVN | Relocation of Entergy Facilities affected by Task Force Guardian Projects |
| RLP-161-000005257 | RLP-161-000005257 | Deliberative Process | 4/17/2006 | MSG | Smith, Sylvia C MVN | Butler, Richard A MVN | Synopsis of Mtg @ IHNC to France Rd Project |
| RLP-161-000005258 | RLP-161-000005258 | Deliberative Process | 1/13/2006 | MSG | Smith, Sylvia C MVN | 'dcalama@entergy.com'<br>Butler, Richard A MVN | Transmission Line along east side of France Rd |
| RLP-161-000008567 | RLP-161-000008567 | Deliberative Process | 1/18/2006 | MSG | Smith, Sylvia C MVN | Bertucci, Anthony J MVN<br>Butler, Richard A MVN | FW: Transmission Line along east side of France Rd |
| RLP-161-000008580 | RLP-161-000008580 | Deliberative Process | 10/XX/2005 | PDF | / BROWN CUNNINGHAM GANNUCH ; / MVN ; / URS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. WEST SIDE I.H.N.C. TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L STA. 16+38+ W/L (NOT CONTINUOUS) SOLICITATION NO. W912P8-06-R-0018 |
| RLP-161-000008581 | RLP-161-000008581 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L STA. 16+38+ W/L VICINITY MAP - INDEX TO DRAWINGS SOLICITATION NO. W912P8-06-C-0018 DWG. 1 OF 9 |
| RLP-161-000008582 | RLP-161-000008582 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 2 OF 9 |
| RLP-161-000008583 | RLP-161-000008583 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+W/L TO STA. 16+38+ W/L ORLEANS PARISH, LA. PLAN (ALONG FLORIDA AVENUE) SOLICITATION NO. W912P8-06-R-0018 DWG. 2A OF 9 |
| RLP-161-000008584 | RLP-161-000008584 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L T - WALL SECTIONS AND DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 3 OF 9 |
| RLP-161-000008585 | RLP-161-000008585 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L REMOVAL AND RECONSTRUCTION EXISTING I - WALL SOLICITATION NO. W912P8-06-C-0018 DWG. 3A OF 9 |
| RLP-161-000008586 | RLP-161-000008586 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. TYPICAL SECTION STA. 3+25+ TO STA. 7+32.64 SOLICITATION NO. W912P8-06-R-0018 DWG. 3B OF 9 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008587 | RLP-161-000008587 | Deliberative Process | 2/9/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. O+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTION STA. 7+32.64 TO STA. 9+20+ SOLICITATION NO. W912P8-06-R-0018 DWG. 3C OF 9 |
| RLP-161-000008588 | RLP-161-000008588 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 4 OF 9 |
| RLP-161-000008589 | RLP-161-000008589 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. T-WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 |
| RLP-161-000008590 | RLP-161-000008590 | Deliberative Process | 11/29/2005 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L T - WALL - PILE SPACING SOLICITATION NO. W912P8-06-C-0018 DWG. 6 OF 9 |
| RLP-161-000008591 | RLP-161-000008591 | Deliberative Process | 11/26/2006 | PDF | / URS ; / BROWN CUNNINGHAM GANNUCH | N/A | I.H.N.C. WEST SIDE TO FRANCE ROAD VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L SOLICITATION NO. W912P8-06-R-0018 DRAWING NO. 7 |
| RLP-161-000008592 | RLP-161-000008592 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L (NOT CONTINUOUS) ORLEANS PARISH, LA. PLAN SOLICITATION NO. W912P8-06-C-0018 DWG. 7A OF 9 |
| RLP-161-000008593 | RLP-161-000008593 | Deliberative Process | 1/26/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L TYPICAL SECTIONS SOLICITATION NO. W912P8-06-C-0018 DWG. 7B OF 9 |
| RLP-161-000008594 | RLP-161-000008594 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP STA. 0+68+ W/L TO STA. 16+38+ W/L MISCELLANEOUS DETAILS SOLICITATION NO. W912P8-06-C-0018 DWG. 8 OF 9 |
| RLP-161-000008595 | RLP-161-000008595 | Deliberative Process | 1/25/2006 | PDF | RWY / URS ; RJG / URS ; BHD / URS ; / BROWN CUNNINGHAM GANNUCH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE SOUTH FRANCE RD. ROAD RAMP TO BENEFIT ST. STA.0+00.0 W/L TO STA. 4.96.4 W/L BENEFIT ST. NORTH 800' STA. 6+00.0 W/L TO STA. 14+32.0 W/L ORLEANS PARISH, LA. UTILITY DETAILS SOLICITATION NO. W912P8-05-R0069 DWG. 9 OF 9 |
| RLP-161-000008596 | RLP-161-000008596 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| RLP-161-000008597 | RLP-161-000008597 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR POWERLINES |
| RLP-161-000008598 | RLP-161-000008598 | Deliberative Process | 4/13/2006 | DOC | N/A | N/A | SYNOPSIS OF MEETING W/ENTERGY @ IHNC TO FRANCE RD PROJECT 13 APRIL 2006 |
| RLP-161-000008601 | RLP-161-000008601 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008602 | RLP-161-000008602 | Deliberative Process | 10/25/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000008610 | RLP-161-000008610 | Deliberative Process | 6/14/2002 | PDF | HJH ; / U.S. ARMY ENGINEER DISTRICT, CORPS OF ENGINEERS | N/A | UTILITIES REVISED SOLICITATION NO. DACW29- |
| RLP-161-000008611 | RLP-161-000008611 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF DOWNED POWER LINES AND RUBBLE |
| RLP-161-000008612 | RLP-161-000008612 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008613 | RLP-161-000008613 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| RLP-161-000008614 | RLP-161-000008614 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000008615 | RLP-161-000008615 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF RUBBLE |
| RLP-161-000007460 | RLP-161-000007460 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-161-000008838 | RLP-161-000008838 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-161-000008839 | RLP-161-000008839 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-161-000008841 | RLP-161-000008841 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-161-000012682 | RLP-161-000012682 | Deliberative Process | 10/22/2007 | MSG | LeBlanc, Julie Z MVN | 'RobinWent@aol.com' Butler, Richard A MVN Drouant, Bradley W MVN-Contractor | Latest PPT Presentations |
| RLP-161-000019480 | RLP-161-000019480 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000019481 | RLP-161-000019481 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000013839 | RLP-161-000013839 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | SCHEID RALPH A | BEER DENIS J BUTLER RICHARD A JAMES WILLIE R DUPLANTIER WAYNE A HESTER ULYSSES D MONNERJAHN CHRISTOPHER J | ELECTRONICALLY STORED INFORMATION COLLECTION FOR HURRICANE KATRINA LITIGATION - DESIGN SERVICES BRANCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000024632 | RLP-161-000024632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000015003 | RLP-161-000015003 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000022990 | RLP-161-000022990 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000022991 | RLP-161-000022991 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| RLP-161-000015360 | RLP-161-000015360 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Lovett, David P MVN | Request for Attorney's Opinion WBV-62, Pump Station #13, Old and New Estelle Pump Stations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000018780 | RLP-161-000018780 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD ; / HNTB ; / MVN | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-62 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP OLD AND NEW ESTELLE PUMP STATIONS |
| RLP-161-000018781 | RLP-161-000018781 | Attorney-Client; Attorney Work Product | 1/28/2007 | PDF | / MVD | N/A | WEST BANK HURRICANE PROTECTION PROJECT WBV-82 PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT SITE PLAN - PUMP STATION #13 ORLEANS AND JEFFERSON PARISHES, LA |
| RLP-161-000018782 | RLP-161-000018782 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-62, PUMP STATION # 13, OLD ESTELLE AND NEW ESTELLE PUMP STATIONS, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| RLP-161-000015368 | RLP-161-000015368 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Mays, Veneta S MVN | Rosamano, Marco A MVN Butler, Richard A MVN Lovett, David P MVN | Request for Attorney's Opinion Ames & Mt Kennedy Pump Stations (UNCLASSIFIED) |
| RLP-161-000018822 | RLP-161-000018822 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | JACOBSEN R / STANLEY CONSULTANTS INC ; BAILEY B / STANLEY CONSULTANTS INC ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT INTERIM PHASE 1 FLOODWALL REINFORCEMENT CONSTRUCTION PLANS JEFFERSON PARISH, LOUISIANA FLOODWALL STRENGTHENING CONTRACT # 1 LEGEND, ABBREVIATIONS AND INDEX OF DRAWINGS |
| RLP-161-000018823 | RLP-161-000018823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWG NO APPROXIMATE STATION OWNER FACILITY |
| RLP-161-000018824 | RLP-161-000018824 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO MAYS OFFICE OF COUNSEL | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-63A UTILITY CROSSINGS, AMES P.S. AND MT. KENNEDY P.S., INTERIM PHASE 1 FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015466 | RLP-161-000015466 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Freeman, Richard T MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-161-000019458 | RLP-161-000019458 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000019459 | RLP-161-000019459 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015683 | RLP-161-000015683 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-161-000023540 | RLP-161-000023540 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-161-000023541 | RLP-161-000023541 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-161-000015810 | RLP-161-000015810 | Deliberative Process | 12/11/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | FW: LETTERS FOR SELA PROJECTS |
| RLP-161-000022464 | RLP-161-000022464 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC | BUTLER RICHARD A / MVN | WEST ESPLANADE @ ELMWOOD CANAL SELA PROJECT # 04A |
| RLP-161-000022466 | RLP-161-000022466 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC. | BUTLER RICHARD A / MVN | KAWANEE BRIDGE @ ELMWOOD CANAL SELA PROJECT # 99-008-DR |
| RLP-161-000015900 | RLP-161-000015900 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Klock, Todd M MVN | Desoto, Angela L MVN<br>Mickal, Larry E MVN<br>Wingate, Lori B MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Guillot, Robert P MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Duplantier, Wayne A MVN | FW: Florida Avenue Canal Widening Project (UNCLASSIFIED) |
| RLP-161-000022061 | RLP-161-000022061 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| RLP-161-000022063 | RLP-161-000022063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015983 | RLP-161-000015983 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M Desoto, Angela L MVN Holley, Soheila N MVN Green, Stanley B MVN Dunn, Kelly G MVN Martin, August W MVN Butler, Richard A MVN Wedge, Jennifer A MVN Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-161-000020337 | RLP-161-000020337 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-161-000020339 | RLP-161-000020339 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-161-000020340 | RLP-161-000020340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-161-000020341 | RLP-161-000020341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-161-000020342 | RLP-161-000020342 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-161-000016027 | RLP-161-000016027 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Elzey, Durund MVN | Finnegan, Stephen F MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Heinold, Thomas D MVR Campos, Robert MVN Hawkinson, Christian E MVR Kincaid, John A MVR Martin, August W MVN Coates, Allen R MVN Colletti, Jerry A MVN Labure, Linda C MVN Butler, Richard A MVN Brennan, Michael A MVN | RE: Jefferson Heights Levee project |
| RLP-161-000018989 | RLP-161-000018989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000018990 | RLP-161-000018990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000018991 | RLP-161-000018991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016028 | RLP-161-000016028 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>Brennan, Michael A MVN | Jefferson Heights Levee project |
| RLP-161-000019008 | RLP-161-000019008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000019009 | RLP-161-000019009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000019010 | RLP-161-000019010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000016030 | RLP-161-000016030 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| RLP-161-000019063 | RLP-161-000019063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000019064 | RLP-161-000019064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000019065 | RLP-161-000019065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000016031 | RLP-161-000016031 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Kilroy, Maurya MVN | Naquin, Wayne J MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: Jefferson Heights Levee project |
| RLP-161-000019086 | RLP-161-000019086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000019087 | RLP-161-000019087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000019088 | RLP-161-000019088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016033 | RLP-161-000016033 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Naquin, Wayne J MVN | Kilroy, Maurya MVN<br>Heinold, Thomas D MVR<br>Campos, Robert MVN<br>Hawkinson, Christian E MVR<br>Kincaid, John A MVR<br>Martin, August W MVN<br>Coates, Allen R MVN<br>Colletti, Jerry A MVN<br>Elzey, Durund MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Butler, Richard A MVN | RE: Jefferson Heights Levee project |
| RLP-161-000019148 | RLP-161-000019148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000019149 | RLP-161-000019149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000019150 | RLP-161-000019150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000016037 | RLP-161-000016037 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Martin, August W MVN | Butler, Richard A MVN | FW: Jefferson Heights Levee project |
| RLP-161-000018800 | RLP-161-000018800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| RLP-161-000018801 | RLP-161-000018801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000018802 | RLP-161-000018802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-161-000016095 | RLP-161-000016095 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000019045 | RLP-161-000019045 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| RLP-161-000019046 | RLP-161-000019046 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| RLP-162-000000456 | RLP-162-000000456 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M<br>Desoto, Angela L MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN<br>Wedge, Jennifer A MVN<br>Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-162-000001520 | RLP-162-000001520 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 576 36-0011(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-162-000001521 | RLP-162-000001521 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |
| RLP-162-000001522 | RLP-162-000001522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-162-000001524 | RLP-162-000001524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATIONS SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-162-000001525 | RLP-162-000001525 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-162-000002837 | RLP-162-000002837 | Attorney-Client; Attorney Work Product | 7/13/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Enclade, Sheila W MVN<br>Desoto, Angela L MVN | ED-96-007; Lake Pontchartrain, LA and Vic., Hurricane Protection, HLP, 17th Street Outfall Canal, Hammond Highway Complex, Orleans and Jefferson Parishes, LA |
| RLP-162-000007715 | RLP-162-000007715 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION, HIGH LEVEL PLAN, 17TH STREET OUTFALL CANAL, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISHES, LOUISIANA ED-96-007 |
| RLP-162-000012483 | RLP-162-000012483 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Matsuyama, Glenn MVN | Bonura, Darryl C MVN<br>DeSoto, Angela L MVN<br>Grego-Delgado, Noel MVN | FW: I walls |
| RLP-162-000023955 | RLP-162-000023955 | Attorney-Client; Attorney Work Product | 4/30/2000 | PDF | N/A | N/A | CHAPTER 8 SPECIAL FEATURES SECTION I PIPELINE AND OTHER UTILITY LINES CROSSING LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000013295 | RLP-162-000013295 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Klock, Todd M MVN | Desoto, Angela L MVN<br>Mickal, Larry E MVN<br>Wingate, Lori B MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Guillot, Robert P MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Duplantier, Wayne A MVN | FW: Florida Avenue Canal Widening Project (UNCLASSIFIED) |
| RLP-162-000025811 | RLP-162-000025811 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| RLP-162-000025812 | RLP-162-000025812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| RLP-163-000000069 | RLP-163-000000069 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-163-000000366 | RLP-163-000000366 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-163-000000367 | RLP-163-000000367 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-163-000000368 | RLP-163-000000368 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE<br>/ SECRETARY OF THE TREASURY<br>/ SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>/ SECRETARY OF THE INTERIOR<br>/ SECRETARY OF AGRICULTURE<br>/ SECRETARY OF COMMERCE<br>/ SECRETARY OF LABOR<br>/ SECRETARY OF HEALTH AND HUMAN SERVICES<br>/ SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>/ SECRETARY OF TRANSPORTATION<br>/ SECRETARY OF ENERGY<br>/ SECRETARY OF EDUCATION<br>/ SECRETARY OF VETERANS AFFAIRS<br>/ SECRETARY OF HOMELAND SECURITY<br>/ DIRECTOR OF THE OMB<br>/ U.S. TRADE REPRESENTATIVE<br>/ ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>/ DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-163-000000152 | RLP-163-000000152 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-163-000000473 | RLP-163-000000473 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000000474 | RLP-163-000000474 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-163-000000475 | RLP-163-000000475 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-163-000000476 | RLP-163-000000476 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-163-000000477 | RLP-163-000000477 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-163-000000478 | RLP-163-000000478 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-163-000000479 | RLP-163-000000479 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-163-000000480 | RLP-163-000000480 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-163-000000481 | RLP-163-000000481 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-163-000000482 | RLP-163-000000482 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-163-000000483 | RLP-163-000000483 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-163-000000484 | RLP-163-000000484 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-163-000000485 | RLP-163-000000485 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-163-000000486 | RLP-163-000000486 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-163-000001995 | RLP-163-000001995 | Deliberative Process | 5/15/2007 | MSG | Salamone, Benjamin E MVN | Monnerjahn, Christopher J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| RLP-163-000007589 | RLP-163-000007589 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| RLP-163-000007590 | RLP-163-000007590 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-163-000007591 | RLP-163-000007591 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-163-000007592 | RLP-163-000007592 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| RLP-163-000004912 | RLP-163-000004912 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN | FW: CWPPRA Draft CSA Template" Package" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000011203 | RLP-163-000011203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-163-000011204 | RLP-163-000011204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-163-000011207 | RLP-163-000011207 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-163-000011208 | RLP-163-000011208 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE/MVN | N/A | CERTIFICATE OF LEGAL REVIEW OF COST SHARING AGREEMENT |
| RLP-163-000011211 | RLP-163-000011211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORPS OF ENGINEERS DISTRICT ENGINEER; LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000011212 | RLP-163-000011212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000011213 | RLP-163-000011213 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-163-000011215 | RLP-163-000011215 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE D/DISTRICT COUNSEL U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| RLP-163-000011216 | RLP-163-000011216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-163-000011217 | RLP-163-000011217 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | ROWAN PETER J/ U.S. ARMY DISTRICT ENGINEER | USACE MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, U.S.ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION SUBJECT: DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000004930 | RLP-163-000004930 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge'<br>'John Parker'<br>Glorioso, Daryl G MVN<br>'Ken Duffy'<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>'David Burkholder'<br>'John Hodnett'<br>Podany, Thomas J MVN<br>'Mary White'<br>'Karen Lewis'<br>'Julia Raiford'<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |
| RLP-163-000011358 | RLP-163-000011358 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000011360 | RLP-163-000011360 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-163-000011361 | RLP-163-000011361 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000011362 | RLP-163-000011362 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-163-000011364 | RLP-163-000011364 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-163-000004954 | RLP-163-000004954 | Deliberative Process | 4/15/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Earl, Carolyn H MVN<br>Browning, Gay B MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Rauber, Gary W MVN<br>Goodman, Melanie L MVN<br>Harden, Michael MVD | FW: Draft CWPPRA Models (Phase II and Phase I) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000010357 | RLP-163-000010357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010358 | RLP-163-000010358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MODEL PHASE 1 AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT ([PROJECT ID#]) [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010359 | RLP-163-000010359 | Deliberative Process | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT MODEL PHASE II AGREEMENT |
| RLP-163-000010360 | RLP-163-000010360 | Deliberative Process | 4/15/2005 | PDF | DAWSON WILLIAM R | COMMANDER, NEW ORLEANS DISTRICT | PHASE I AND PHASE II MODEL AGREEMENTS FOR THE COASTAL WETLANDS, PLANNING, PROTECTION, AND RESTORATION ACT |
| RLP-163-000010361 | RLP-163-000010361 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-163-000010362 | RLP-163-000010362 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-164-000000415 | RLP-164-000000415 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN Rauber, Gary W MVN Browning, Gay B MVN Miller, Gregory B MVN Goodman, Melanie L MVN Hawes, Suzanne R MVN Creel, Travis J MVN-Contractor Constance, Troy G MVN Martinez, Wanda R MVN Bosenberg, Robert H MVN Axtman, Timothy J MVN Hicks, Billy J MVN Petitbon, John B MVN Morgan, Julie T MVN | FW: Bayou Lafourche Discussion at CWPPRA Task Force, July 12, 2006 |
| RLP-164-000006855 | RLP-164-000006855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-164-000006856 | RLP-164-000006856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-164-000006857 | RLP-164-000006857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-164-000006858 | RLP-164-000006858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |
| RLP-164-000006859 | RLP-164-000006859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / COALITION TO RESOTRE COASTAL LOUISIANA | N/A | LOGO OF COALITION TO RESTORE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000000766 | RLP-164-000000766 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program - 20 Jan Meeting room 328 11:00 am, |
| RLP-164-000006665 | RLP-164-000006665 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-164-000006666 | RLP-164-000006666 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-164-000006667 | RLP-164-000006667 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000000795 | RLP-164-000000795 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-164-000006902 | RLP-164-000006902 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-164-000001274 | RLP-164-000001274 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Lovett, David P MVN | Monnerjahn, Christopher J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Thomson, Robert J MVN Waits, Stuart MVN Davis, Donald  C MVN Smith, Aline L MVN Gonski, Mark H MVN | WB PRO Floodwalls -  BCOE Review - Priority Interim Contract #1 |
| RLP-164-000007021 | RLP-164-000007021 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| RLP-164-000007022 | RLP-164-000007022 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| RLP-164-000007023 | RLP-164-000007023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-164-000007024 | RLP-164-000007024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| RLP-164-000007025 | RLP-164-000007025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-164-000007026 | RLP-164-000007026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-164-000007027 | RLP-164-000007027 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000007028 | RLP-164-000007028 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| RLP-164-000007029 | RLP-164-000007029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-164-000007030 | RLP-164-000007030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| RLP-164-000007031 | RLP-164-000007031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-164-000007033 | RLP-164-000007033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-164-000007035 | RLP-164-000007035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| RLP-164-000007036 | RLP-164-000007036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| RLP-164-000007038 | RLP-164-000007038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| RLP-164-000007039 | RLP-164-000007039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| RLP-164-000007044 | RLP-164-000007044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| RLP-164-000007045 | RLP-164-000007045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| RLP-164-000007046 | RLP-164-000007046 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |
| RLP-164-000007047 | RLP-164-000007047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| RLP-164-000007049 | RLP-164-000007049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| RLP-164-000007050 | RLP-164-000007050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| RLP-164-000007052 | RLP-164-000007052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| RLP-164-000007053 | RLP-164-000007053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| RLP-164-000007054 | RLP-164-000007054 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| RLP-164-000007055 | RLP-164-000007055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| RLP-164-000007056 | RLP-164-000007056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| RLP-164-000007057 | RLP-164-000007057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| RLP-164-000007058 | RLP-164-000007058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000007059 | RLP-164-000007059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| RLP-164-000007060 | RLP-164-000007060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| RLP-164-000002277 | RLP-164-000002277 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-164-000009186 | RLP-164-000009186 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-164-000009187 | RLP-164-000009187 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-164-000002404 | RLP-164-000002404 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program  -  20 Jan  Meeting room 328 11:00 am, |
| RLP-164-000009359 | RLP-164-000009359 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-164-000009360 | RLP-164-000009360 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-164-000009361 | RLP-164-000009361 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000003148 | RLP-164-000003148 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>'Allen Bolotte @ USDA'<br>'Alvin Jones @ MMS'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>'Anita Parsons @ DNR'<br>Villa, April J MVN<br>'Barry Drucker @ MMS'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller @ LDEQ'<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J' | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-164-000008585 | RLP-164-000008585 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-164-000003334 | RLP-164-000003334 | Deliberative Process | 8/25/2005 | MSG | Drucker, Barry | Monnerjahn, Christopher J MVN | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-164-000008308 | RLP-164-000008308 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARINE MINERALS BRANCH |
| RLP-164-000003519 | RLP-164-000003519 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Axtman, Timothy J MVN | Monnerjahn, Christopher J MVN | FW: LCA FCSA extension letter |
| RLP-164-000008895 | RLP-164-000008895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; CONSTANCE T / CEMVN-PM-C ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN ; GLORIOSO D / CEMVN-OC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>DUSZYNSKI GERRY<br>FRUGE CHET | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000004625 | RLP-164-000004625 | Deliberative Process | 9/5/2007 | MSG | Schoewe, Mark A MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Anthony, David G MVN-Contractor<br>Arnold, Dean MVN<br>Bivona, John C MVN<br>Bland, Stephen S MVN<br>Chifici, Gasper A MVN-Contractor<br>Cruppi, Janet R MVN<br>Davis, Sandra L MVK<br>Drouant, Bradley W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Hendrix, Joe A MVK<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Mabry, Reuben C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Petitbon, John B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Salaam, Tutashinda MVN<br>Schoewe, Mark A MVN-Contractor<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Torres, Ricardo E MVK | Revised final summary of 8_28_07 Borrow Cost Analysis Meeting |
| RLP-164-000010271 | RLP-164-000010271 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | COST ANALYSIS OF BORROW |
| RLP-164-000010272 | RLP-164-000010272 | Deliberative Process | 8/28/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | TOTAL PROGRAM BORROW REQUIREMENTS BY MONTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000010273 | RLP-164-000010273 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK / PBS&J | MONNERJAHN / MVN/ED-S PETITBON JOHN / MVN/ED-S BIVONA JOHN / MVN/ED-S ARNOLD DEAN / TFH KOPEC JOE / TFH DAVIS SANDY / HPO/CT TORRES RICK / HPO/CT LABURE LINDA / MVN/RE CRUPPI JANET / MVN/RE VIGNES JULIE / PRO ALEXANDER DANI / TFH STRUM STUART KING TERESA BORROW TEAM GOODLETT AMY SALAAM TUTASHINDA HOLLEY SOHEILA HENDRIX JOE / TFH HERR BRETT / PRO GLORIOSO DARY / MVN/OC BLAND STEVE / MVN/OC ANTHONY DAVID / EG CONTRACTOR/HPO ZARA CARLO / EG CONTRACTOR/HPO SCHOEWE MARK / EG CONTRACTOR/HPO MUENOW SHAWN / EG CONTRACTOR/HPO GRZEGORZEWSKI MICHEAL / HPO PAYNE COLBY / EG CONTRACTOR/HPO | BORROW SOURCE UNIT COST ANALYSIS MEETING SUMMARY |
| RLP-164-000010274 | RLP-164-000010274 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - ORLEANS PARISH |
| RLP-164-000010275 | RLP-164-000010275 | Deliberative Process | XX/XX/XXXX | PDF | / USACE-NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT POSSIBLE STOCKPILE AREAS - PLAQUEMINES PARISH |
| RLP-164-000010276 | RLP-164-000010276 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | UNTITLED PHOTOGRAPH |
| RLP-164-000004628 | RLP-164-000004628 | Deliberative Process | 10/11/2007 | MSG | Muenow, Shawn A MVN-Contractor | Petitbon, John B MVN Monnerjahn, Christopher J MVN Payne, Colby I MVN-Contractor | FW: borrow coa costs mtg notes |
| RLP-164-000009648 | RLP-164-000009648 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| RLP-165-000000762 | RLP-165-000000762 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN Kilroy, Maurya MVN Frederick, Denise D MVN | RE: Opinion on FEMA funds to the State to repair hurricane damage to CWPPRA projects |
| RLP-165-000003240 | RLP-165-000003240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION USING FEMA MONEY |
| RLP-165-000001839 | RLP-165-000001839 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| RLP-165-000009028 | RLP-165-000009028 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000009029 | RLP-165-000009029 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | MONNERJAHN CHRIS / USACE ; BEALL ANDREW / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-165-000001967 | RLP-165-000001967 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FY06 execution of CW program   -  20 Jan  Meeting room 328 11:00 am, |
| RLP-165-000009277 | RLP-165-000009277 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-165-000009278 | RLP-165-000009278 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-165-000009279 | RLP-165-000009279 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000002713 | RLP-165-000002713 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>'Anita Parsons @ DNR'<br>Villa, April J MVN<br>'Barry Drucker @ MMS'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller @ LDEQ'<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J' | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-165-000008769 | RLP-165-000008769 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-165-000002901 | RLP-165-000002901 | Deliberative Process | 8/25/2005 | MSG | Drucker, Barry | Monnerjahn, Christopher J MVN | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-165-000009136 | RLP-165-000009136 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARINE MINERALS BRANCH |
| RLP-165-000003088 | RLP-165-000003088 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Axtman, Timothy J MVN | Monnerjahn, Christopher J MVN | FW: LCA FCSA extension letter |
| RLP-165-000008389 | RLP-165-000008389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; CONSTANCE T / CEMVN-PM-C ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-PM ; GLORIOSO D / CEMVN-OC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES DUSZYNSKI GERRY FRUGE CHET | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA |
| RLP-165-000005000 | RLP-165-000005000 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | LeBlanc, Julie Z MVN | Miller, Gregory B MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | FW: CWPPRA Draft CSA Template" Package" |
| RLP-165-000013437 | RLP-165-000013437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000013438 | RLP-165-000013438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-165-000013439 | RLP-165-000013439 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-165-000013440 | RLP-165-000013440 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE/MVN | N/A | CERTIFICATE OF LEGAL REVIEW OF COST SHARING AGREEMENT |
| RLP-165-000013441 | RLP-165-000013441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORPS OF ENGINEERS DISTRICT ENGINEER; LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013443 | RLP-165-000013443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013450 | RLP-165-000013450 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| RLP-165-000013453 | RLP-165-000013453 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | FREDERICK DENISE D/DISTRICT COUNSEL U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | CERTIFICATION OF LEGAL REVIEW |
| RLP-165-000013458 | RLP-165-000013458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-165-000013465 | RLP-165-000013465 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | ROWAN PETER J/ U.S. ARMY DISTRICT ENGINEER | USACE MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, U.S.ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION SUBJECT: DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000005018 | RLP-165-000005018 | Deliberative Process | 10/29/2004 | MSG | LeBlanc, Julie Z MVN | 'Chet Fruge'<br>'John Parker'<br>Glorioso, Daryl G MVN<br>'Ken Duffy'<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>'David Burkholder'<br>'John Hodnett'<br>Podany, Thomas J MVN<br>'Mary White'<br>'Karen Lewis'<br>'Julia Raiford'<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN | CWPPRA CSA Template for Government-Peformed OMRR&R |
| RLP-165-000013090 | RLP-165-000013090 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013091 | RLP-165-000013091 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-165-000013093 | RLP-165-000013093 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013097 | RLP-165-000013097 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OCONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORIG OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME]PARISH, LOUISIANA |
| RLP-165-000013099 | RLP-165-000013099 | Deliberative Process | 7/29/2004 | PDF | ROGERS MICHAEL AB / DEPARTMENT OF THE ARMY MVD ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-166-000000172 | RLP-166-000000172 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-ALL Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP-All Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-166-000002041 | RLP-166-000002041 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-166-000002042 | RLP-166-000002042 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000002043 | RLP-166-000002043 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-166-000000173 | RLP-166-000000173 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-166-000002138 | RLP-166-000002138 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-166-000002139 | RLP-166-000002139 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-166-000004451 | RLP-166-000004451 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-166-000025780 | RLP-166-000025780 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-166-000025781 | RLP-166-000025781 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-166-000025782 | RLP-166-000025782 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-166-000004452 | RLP-166-000004452 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-166-000025858 | RLP-166-000025858 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-166-000025859 | RLP-166-000025859 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-166-000004876 | RLP-166-000004876 | Deliberative Process | 10/13/2005 | MSG | Foret, William A MVN | Studdard, Charles A MVN Normand, Darrell M MVN Foret, William A MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000018805 | RLP-166-000018805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| RLP-166-000018806 | RLP-166-000018806 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-166-000018807 | RLP-166-000018807 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| RLP-166-000018808 | RLP-166-000018808 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| RLP-166-000018809 | RLP-166-000018809 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| RLP-166-000018810 | RLP-166-000018810 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| RLP-166-000018811 | RLP-166-000018811 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000004881 | RLP-166-000004881 | Deliberative Process | 10/13/2005 | MSG | Young, Frederick S MVN | Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVR<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-166-000019105 | RLP-166-000019105 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| RLP-166-000019106 | RLP-166-000019106 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-166-000019108 | RLP-166-000019108 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |
| RLP-166-000019109 | RLP-166-000019109 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDONAVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| RLP-166-000019111 | RLP-166-000019111 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| RLP-166-000019112 | RLP-166-000019112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON AVENUE CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| RLP-166-000019113 | RLP-166-000019113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| RLP-166-000005110 | RLP-166-000005110 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-166-000021525 | RLP-166-000021525 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-166-000021526 | RLP-166-000021526 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000021528 | RLP-166-000021528 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-166-000005114 | RLP-166-000005114 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-166-000021779 | RLP-166-000021779 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-166-000021780 | RLP-166-000021780 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000021781 | RLP-166-000021781 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-166-000005711 | RLP-166-000005711 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-166-000018327 | RLP-166-000018327 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-166-000018328 | RLP-166-000018328 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000018330 | RLP-166-000018330 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-166-000006408 | RLP-166-000006408 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Young, Frederick S MVN | Garcia, Barbara L MVN 'sspencer@orleanslevee.com' Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Mickal, Larry E MVN Bradley, Daniel F MVN Normand, Darrell M MVN Guichet, Robert L MVN Vojkovich, Frank J MVN | Fw: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| RLP-166-000019447 | RLP-166-000019447 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| RLP-166-000007879 | RLP-166-000007879 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Jackson, Lisa M MVD | N/A | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-166-000017171 | RLP-166-000017171 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-166-000017172 | RLP-166-000017172 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-166-000017173 | RLP-166-000017173 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-166-000009613 | RLP-166-000009613 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Stack, Michael J MVN | Foret, William A MVN Normand, Darrell M MVN Pilie, Ellsworth J MVN | FW: Lake Cata PS to Segnette WBV 15a.1 |
| RLP-166-000024648 | RLP-166-000024648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-166-000024650 | RLP-166-000024650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-166-000024652 | RLP-166-000024652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| RLP-166-000024653 | RLP-166-000024653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000000335 | RLP-167-000000335 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Campos, Robert MVN | Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Naomi, Alfred C MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Nord, Beth P MVN<br>Rawson, Donald E MVN<br>Schneider, Donald C MVN<br>Hornung, Lewis MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Gautreaux, Jim H MVN<br>Chatman, Courtney D MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Rawson, Donald E MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Accardo, Christopher J MVN | MRC 2006 low water---LADOTD |
| RLP-167-000005207 | RLP-167-000005207 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-167-000005208 | RLP-167-000005208 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-167-000005209 | RLP-167-000005209 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-167-000001468 | RLP-167-000001468 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Rawson, Donald E MVN | Nord, Beth P MVN<br>Duarte, Francisco M MVN<br>Campos, Robert MVN | FW: MRC 2006 low water---LADOTD |
| RLP-167-000004600 | RLP-167-000004600 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD ARDOIN LARRY / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-167-000004601 | RLP-167-000004601 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | BRADBERRY JOHNNY B / LA DOTD MARTIN CLYDE P / LA DOTD | SUBMITTED FOR THE RECORD FORMAL REPORTS |
| RLP-167-000004602 | RLP-167-000004602 | Attorney-Client; Attorney Work Product | 8/25/2006 | PDF | BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LA DOTD | / THE MISSISSIPPI RIVER COMMISSION | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION PUBLIC HEARING FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES HOUMA, LOUISIANA |
| RLP-167-000001945 | RLP-167-000001945 | Deliberative Process | 1/30/2007 | MSG | O'Cain, Keith J MVN | Rawson, Donald E MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000006153 | RLP-167-000006153 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-167-000006154 | RLP-167-000006154 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| RLP-167-000008163 | RLP-167-000008163 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| RLP-167-000012595 | RLP-167-000012595 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-167-000012596 | RLP-167-000012596 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-167-000012597 | RLP-167-000012597 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-167-000012601 | RLP-167-000012601 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-167-000015555 | RLP-167-000015555 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000008783 | RLP-167-000008783 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-167-000013865 | RLP-167-000013865 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-167-000008918 | RLP-167-000008918 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| RLP-167-000015230 | RLP-167-000015230 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-167-000015231 | RLP-167-000015231 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-167-000015232 | RLP-167-000015232 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-167-000008924 | RLP-167-000008924 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Russo, Edmond J ERDC-CHL-MS Rawson, Donald E MVN Barr, Jim MVN Gele, Kelly M MVN Zammit, Charles R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Mujica, Joaquin MVN Nord, Beth P MVN Bivona, Bruce J MVN Schneider, Donald C MVN McNamara, Cary D MVN Beauvais, Russell A MVN Morgan, Robert W MVN Terrell, Bruce A MVN Anderson, Houston P MVN Falk, Tracy A MVN Daigle, Michelle C MVN Woods, Barbara J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Labure, Linda C MVN Grieshaber, John B MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-167-000014832 | RLP-167-000014832 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-167-000014833 | RLP-167-000014833 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-167-000014834 | RLP-167-000014834 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015680 | RLP-168-000015680 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Drouant, Bradley W MVN-Contractor | Accardo, Christopher J MVN<br>Allen, Dianne MVN<br>Amato, Stephen C MVN-Contractor<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bonura, Darryl C MVN<br>Boone, Gayle G ULA@MVN<br>Brouse, Gary S MVN<br>Brown, Robert MVN-Contractor<br>Bruno, Alex MVN-Contractor<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN | 2007-12-04-PRO-IPR-Minutes |
| RLP-168-000029641 | RLP-168-000029641 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | N/A | N/A | PRO IPR 04 DECEMBER 07 0900 HOURS MEETING MINUTES |
| RLP-168-000015949 | RLP-168-000015949 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>O'Cain, Keith J MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Lupo, Frank MVN | FW: Deposition Witness certificates and correction sheets for |
| RLP-168-000026096 | RLP-168-000026096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-168-000026097 | RLP-168-000026097 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; BAUMY WALTER O | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026098 | RLP-168-000026098 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; NAOMI ALFRED C | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026100 | RLP-168-000026100 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; OCAIN KEITH J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026101 | RLP-168-000026101 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; POWELL NANCY J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000026103 | RLP-168-000026103 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Corlies, Catherine (CIV) [Catherine.Corlies@usdoj.gov] | Kinsey, Mary V MVN Naomi, Alfred C MVN Powell, Nancy J MVN Baumy, Walter O MVN O'Cain, Keith J MVN Smith, Robin (CIV) Stiebing, Michele L MVN Marzoni, Nicholas C MVN Villela, Olga MVN Dyer, David R MVN Frederick, Denise D MVN Bilbo, Diane D MVN Lupo, Frank MVN Wallace, Frederick W MVN Labourdette, Jennifer A MVN | RE: Deposition Witness certificates and correction sheets for the Robinson 30(b)(6) on 11/14-15 |
| RLP-168-000030754 | RLP-168-000030754 | Attorney-Client; Attorney Work Product | 11/15/2007 | TXT | BAUMY WALTER O / USACE ; NAOMI ALFRED C / USACE ; POWELL NANCY J / USACE ; OCAIN KEITH J / USACE | WILKINSON DUVAL M / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ODONNELL PIERCE / ODONNELL & ASSOCIATES SMITH ROBIN D / USDOJ TORTS BRANCH, CIVIL DIVISION BRUNO JOSEPH M / LAW OFFICES OF JOSEPH M. BRUNO BUCHLER FLORIAN / LAW OFFICES OF JOSEPH M. BRUNO ANDRY JONATHAN B / ANDRY LAW FIRM NELSON LINDA / LAMBERT & NELSON MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER BECNEL DANIEL E / LAW OFFICE OF DANIEL E. BECNEL CAMPBELL TODD / F.GERALD MAPLES, PA FAYARD CALVIN / FAYARD & HONEYCUTT ZWAIN GARY / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK BEARDEN JOSEPH E / DUPLASS, ZWAIN, BOURGEOIS, MORTON, PFISTER & WEINSTOCK LONIAN HEATHER / STONE PIGMAN WALTHER WITTMANN TREEBY WILLIAM D / STONE PIGMAN | VIDEOTAPED 30 (B) (6) DEPOSITION OF UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000015955 | RLP-168-000015955 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Corlies, Catherine (CIV) [Catherine.Corlies@usdoj.gov] | Dyer, David R MVN Frederick, Denise D MVN Bilbo, Diane D MVN Lupo, Frank MVN Wallace, Frederick W MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Villela, Olga MVN Naomi, Alfred C MVN Powell, Nancy J MVN Baumy, Walter O MVN O'Cain, Keith J MVN Smith, Robin (CIV) | Deposition Witness certificates and correction sheets for the Robinson 30(b)(6) on 11/14-15 |
| RLP-168-000026052 | RLP-168-000026052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PTX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-168-000026053 | RLP-168-000026053 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; BAUMY WALTER O | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026054 | RLP-168-000026054 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; NAOMI ALFRED C | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026055 | RLP-168-000026055 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; OCAIN KEITH J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |
| RLP-168-000026056 | RLP-168-000026056 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | JOHNS ROGER D / JOHNS, PENDLETON & ASSOCIATES, INC. ; POWELL NANCY J | CORLIES CATHERINE / USDOJ ANDRY JONATHAN | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO: MRGO & WITNESS'S CERTIFICATE & CORRECTION SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-168-000016254 | RLP-168-000016254 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Saia, John P MVN-Contractor | Accardo, Christopher J MVN<br>Andry, Aiden P MVN<br>Arthur, Yolanda MVD<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Bland, Stephen S MVN<br>Bodin, Gabrielle B MVN-Contractor<br>Bonura, Darryl C MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Byrd, Raymond A MVN<br>Caimi, Erin J MVN-Contractor<br>Camburn, Henry L MVN<br>Carr, Connie R MVN<br>Caruso, Connie MVN<br>Chewning, Brian MVD<br>Chioma, Annette MVN<br>Chopin, Terry L MVN<br>Colletti, Jerry A MVN<br>Crescioni, Lisa P MVN<br>Cruppi, Janet R MVN<br>Cruse, Cynthia M MVN<br>Darby, Eileen M MVN<br>Demma, Marcia A MVN<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Kelly G MVN<br>Dupuy, Michael B MVN | PRO Schedule Management Process |
| RLP-168-000028626 | RLP-168-000028626 | Attorney-Client; Attorney Work Product | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| RLP-168-000016389 | RLP-168-000016389 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | PRO IPR Minutes 06 Nov 07 Meeting |
| RLP-168-000029528 | RLP-168-000029528 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | N/A | N/A | PRO IPR 06 NOVEMBER 2007 0900 HOURS MEETING MINUTES |
| RLP-170-000000335 | RLP-170-000000335 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | James, Willie R MVN | Rambeau, Shirley J MVN | FW: printing of maps |
| RLP-170-000001543 | RLP-170-000001543 | Attorney-Client; Attorney Work Product | XX/XX/1990 | PDF | PENLAND SHEA / UNIVERSITY OF NEW ORLEANS ; WAYNE LYNDA / LSU ; BRITSCH L D / USACE ; WILLIAMS S J / USGS ; BEALL ANDREW D / UNIVERSITY OF NEW ORLEANS ; BUTTERWORTH VICTORIA C / PLAQUEMINES PARISH GOVERNMENT | N/A | PROCESS CLASSIFICATION OF COASTAL LAND LOSS BETWEEN 1932 AND 1990 IN THE MISSISSIPPI DELTA PLAIN, SOUTHEASTERN LOUISIANA |
| RLP-170-000001545 | RLP-170-000001545 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | BRITSCH L D / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; DUNBAR J B / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / US ARMY ENGINEER DISTRICT | N/A | LAND LOSS IN COASTAL LOUISIANA 1932 TO 2001 BLACK BAY, LOUISIANA MAP 5 OF 7, ERDC/GSL TR-05-13 |
| RLP-170-000000576 | RLP-170-000000576 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Rambeau, Shirley J MVN | Shields, Mark S MVN | FW: printing of maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-170-000001685 | RLP-170-000001685 | Attorney-Client; Attorney Work Product | XX/XX/1990 | PDF | PENLAND SHEA / UNIVERSITY OF NEW ORLEANS ; WAYNE LYNDA / LSU ; BRITSCH L D / USACE ; WILLIAMS S J / USGS ; BEALL ANDREW D / UNIVERSITY OF NEW ORLEANS ; BUTTERWORTH VICTORIA C / PLAQUEMINES PARISH GOVERNMENT | N/A | PROCESS CLASSIFICATION OF COASTAL LAND LOSS BETWEEN 1932 AND 1990 IN THE MISSISSIPPI DELTA PLAIN, SOUTHEASTERN LOUISIANA |
| RLP-170-000001686 | RLP-170-000001686 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | BRITSCH L D / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; DUNBAR J B / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / US ARMY ENGINEER DISTRICT | N/A | LAND LOSS IN COASTAL LOUISIANA 1932 TO 2001 BLACK BAY, LOUISIANA MAP 5 OF 7, ERDC/GSL TR-05-13 |
| RLP-171-000004793 | RLP-171-000004793 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN Hawkins, Gary L MVN Ruppert, Timothy M MVN Dupuy, Michael B MVN Naomi, Alfred C MVN Martin, August W MVN Scheid, Ralph A MVN 'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-171-000007472 | RLP-171-000007472 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-171-000007473 | RLP-171-000007473 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000007474 | RLP-171-000007474 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-172-000001076 | RLP-172-000001076 | Deliberative Process | 5/15/2007 | MSG | Salamone, Benjamin E MVN | Monnerjahn, Christopher J MVN | FW: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| RLP-172-000005343 | RLP-172-000005343 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| RLP-172-000005346 | RLP-172-000005346 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-172-000005349 | RLP-172-000005349 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-172-000005352 | RLP-172-000005352 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |
| RLP-173-000000111 | RLP-173-000000111 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-173-000000236 | RLP-173-000000236 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-173-000000237 | RLP-173-000000237 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-173-000000112 | RLP-173-000000112 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-173-000000239 | RLP-173-000000239 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-173-000000240 | RLP-173-000000240 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-173-000000241 | RLP-173-000000241 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-173-000001593 | RLP-173-000001593 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Rambeau, Shirley J MVN | Shields, Mark S MVN | FW: printing of maps |
| RLP-173-000002243 | RLP-173-000002243 | Attorney-Client; Attorney Work Product | XX/XX/1990 | PDF | PENLAND SHEA / UNIVERSITY OF NEW ORLEANS ; WAYNE LYNDA / LSU ; BRITSCH L D / USACE ; WILLIAMS S J / USGS ; BEALL ANDREW D / UNIVERSITY OF NEW ORLEANS ; BUTTERWORTH VICTORIA C / PLAQUEMINES PARISH GOVERNMENT | N/A | PROCESS CLASSIFICATION OF COASTAL LAND LOSS BETWEEN 1932 AND 1990 IN THE MISSISSIPPI DELTA PLAIN, SOUTHEASTERN LOUISIANA |
| RLP-173-000002245 | RLP-173-000002245 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | BRITSCH L D / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; DUNBAR J B / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / US ARMY ENGINEER DISTRICT | N/A | LAND LOSS IN COASTAL LOUISIANA 1932 TO 2001 BLACK BAY, LOUISIANA MAP 5 OF 7, ERDC/GSL TR-05-13 |
| RLP-175-000001308 | RLP-175-000001308 | Deliberative Process | 9/9/2006 | MSG | Brandstetter, Charles P MVN | Balint, Carl O MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-175-000005182 | RLP-175-000005182 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-175-000002617 | RLP-175-000002617 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Schulz, Alan D MVN Frederick, Denise D MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| RLP-175-000006380 | RLP-175-000006380 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| RLP-175-000006381 | RLP-175-000006381 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| RLP-175-000008188 | RLP-175-000008188 | Deliberative Process | 10/26/2007 | MSG | StGermain, James J MVN | Brandstetter, Charles P MVN Bonura, Darryl C MVN Persica, Randy J MVN | FW: Flood wall @ 17th Street west |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000023793 | RLP-175-000023793 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023794 | RLP-175-000023794 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023795 | RLP-175-000023795 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023796 | RLP-175-000023796 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023797 | RLP-175-000023797 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023798 | RLP-175-000023798 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023799 | RLP-175-000023799 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023800 | RLP-175-000023800 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023801 | RLP-175-000023801 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023802 | RLP-175-000023802 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023803 | RLP-175-000023803 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | BAD FILE |
| RLP-175-000023804 | RLP-175-000023804 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023805 | RLP-175-000023805 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | BAD FILE |
| RLP-175-000023806 | RLP-175-000023806 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000023807 | RLP-175-000023807 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000010459 | RLP-175-000010459 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-175-000017517 | RLP-175-000017517 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-175-000011007 | RLP-175-000011007 | Deliberative Process | 1/10/2006 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN Bertucci, Anthony J MVN Murphy, Thomas D MVN Varuso, Rich J MVN Meiners, Bill G MVN Smith, Aline L MVN Foley, Edward C MVN Marceaux, Huey J MVN Butler, Richard A MVN Brandstetter, Charles P MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN | BCOE Review for IHNC, West Side, Return Levee to Florida Ave |
| RLP-175-000026343 | RLP-175-000026343 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. WEST SIDE NORTH OF FLORIDA AVENUE STATION 17+42.8 W/L TO STATION 24+22.12 W/L |
| RLP-175-000026344 | RLP-175-000026344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| RLP-175-000026345 | RLP-175-000026345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-175-000026346 | RLP-175-000026346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-175-000026350 | RLP-175-000026350 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-175-000026353 | RLP-175-000026353 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-175-000026355 | RLP-175-000026355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-175-000026357 | RLP-175-000026357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01572 - TRUCK WASH-DOWN RACKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000026358 | RLP-175-000026358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| RLP-175-000026359 | RLP-175-000026359 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| RLP-175-000026361 | RLP-175-000026361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX SECTION 02273 - STONE PROTECTION AND BEDDING |
| RLP-175-000026363 | RLP-175-000026363 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02135 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-175-000026364 | RLP-175-000026364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| RLP-175-000026366 | RLP-175-000026366 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-175-000026368 | RLP-175-000026368 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| RLP-175-000026371 | RLP-175-000026371 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02950 - SILT FENCING |
| RLP-175-000026373 | RLP-175-000026373 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-175-000026375 | RLP-175-000026375 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PAINTING: COAL TAR EPOXY |
| RLP-175-000026377 | RLP-175-000026377 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. VICINITY MAP - INDEX TO DRAWINGS |
| RLP-175-000026378 | RLP-175-000026378 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. PLAN |
| RLP-175-000026379 | RLP-175-000026379 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. TYPICAL SECTIONS |
| RLP-175-000026380 | RLP-175-000026380 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCRATRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA  I.H.N.C. -  WEST SIDE NORTH OF FLORIDA AVE. STA. 17+42.80 W/L TO STA. 24+22.12 W/L |
| RLP-175-000013097 | RLP-175-000013097 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bertucci, Anthony J MVN Falati, Jeffrey J MVN Brandstetter, Charles P MVN Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| RLP-175-000016953 | RLP-175-000016953 | Attorney-Client; Attorney Work Product | 12/11/2006 | PDF | MCCONNON JAMES F / DOJ | FREDERICK DENISE / LAMBERT HUGH / BEVIS ALEXIS / ODWYER AHSTON / HUBBARD RALPH / RIESS MICHAEL / COLVIN CHARLES / BRUNO JOE / WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000016954 | RLP-175-000016954 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| RLP-175-000016955 | RLP-175-000016955 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| RLP-175-000013099 | RLP-175-000013099 | Attorney-Client; Attorney Work Product | 9/16/2006 | MSG | Frederick, Denise D MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Hite, Kristen A MVN Schulz, Alan D MVN Klein, Kathleen S MVN Bedey, Jeffrey A COL NWO Brandstetter, Charles P MVN | Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| RLP-175-000016907 | RLP-175-000016907 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| RLP-175-000016908 | RLP-175-000016908 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| RLP-175-000013102 | RLP-175-000013102 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brandstetter, Charles P MVN Frederick, Denise D MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO | FW: 17th street |
| RLP-175-000016921 | RLP-175-000016921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000016922 | RLP-175-000016922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STUDDARD ANDY | N/A | REASONABLE CONTRACT ESTIMATE PLAN OF OPERATIONS FOR MODIFICATION LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT T-WALL REPAIR AT 17TH STREET CANAL FLOODWALL BREACH COST INCREASES FOR CHANGING TRS REQUIREMENTS QUANTITY----1 LS |
| RLP-175-000015104 | RLP-175-000015104 | Deliberative Process | 5/15/2007 | MSG | Brandstetter, Charles P MVN | Bivona, John C MVN | FW: |
| RLP-175-000019701 | RLP-175-000019701 | Deliberative Process | 4/3/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | Load Test on London Ave. Canal |
| RLP-175-000019702 | RLP-175-000019702 | Deliberative Process | 4/27/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Bivona, John C MVN | Load test |
| RLP-175-000019703 | RLP-175-000019703 | Deliberative Process | 4/26/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Ashley, John A MVN<br>Bonura, Darryl C MVN | London Ave load test |
| RLP-175-000019704 | RLP-175-000019704 | Deliberative Process | 4/27/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Bivona, John C MVN | London load test |
| RLP-175-000019705 | RLP-175-000019705 | Deliberative Process | 4/30/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN | London Load test |
| RLP-175-000019706 | RLP-175-000019706 | Deliberative Process | 5/2/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | London Load test |
| RLP-175-000019707 | RLP-175-000019707 | Deliberative Process | 5/2/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | London load test |
| RLP-175-000019709 | RLP-175-000019709 | Deliberative Process | 4/7/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN | RE: London Load test - Path ahead |
| RLP-175-000019710 | RLP-175-000019710 | Deliberative Process | 5/3/2007 | MSG | Brandstetter, Charles P MVN | Stamper, Jeffrey L MVS<br>Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: London load test |
| RLP-175-000019711 | RLP-175-000019711 | Deliberative Process | 5/3/2007 | MSG | Brandstetter, Charles P MVN | Stamper, Jeffrey L MVS<br>Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: London load test |
| RLP-175-000019712 | RLP-175-000019712 | Deliberative Process | 3/31/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Vossen, David J MVN<br>Ashley, John A MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Grewal, Moni S SPN<br>Winer, Harley S MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019713 | RLP-175-000019713 | Deliberative Process | 3/26/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019714 | RLP-175-000019714 | Deliberative Process | 3/28/2007 | MSG | Conroy, Patrick J MVS | Brandstetter, Charles P MVN<br>Vossen, David J MVN<br>Ashley, John A MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Grewal, Moni S SPN<br>Winer, Harley S MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019716 | RLP-175-000019716 | Deliberative Process | 4/17/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Vojkovich, Frank J MVN | Wall load test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000027983 | RLP-175-000027983 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027985 | RLP-175-000027985 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027986 | RLP-175-000027986 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027987 | RLP-175-000027987 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027988 | RLP-175-000027988 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027989 | RLP-175-000027989 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027990 | RLP-175-000027990 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027991 | RLP-175-000027991 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027992 | RLP-175-000027992 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027993 | RLP-175-000027993 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027994 | RLP-175-000027994 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027995 | RLP-175-000027995 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027996 | RLP-175-000027996 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027997 | RLP-175-000027997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000027998 | RLP-175-000027998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028027 | RLP-175-000028027 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028028 | RLP-175-000028028 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028029 | RLP-175-000028029 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028030 | RLP-175-000028030 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028031 | RLP-175-000028031 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028032 | RLP-175-000028032 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028033 | RLP-175-000028033 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028034 | RLP-175-000028034 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028042 | RLP-175-000028042 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028049 | RLP-175-000028049 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000015105 | RLP-175-000015105 | Deliberative Process | 5/15/2007 | MSG | Brandstetter, Charles P MVN | Bonura, Darryl C MVN | |
| RLP-175-000019742 | RLP-175-000019742 | Deliberative Process | 4/3/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | Load Test on London Ave. Canal |
| RLP-175-000019743 | RLP-175-000019743 | Deliberative Process | 4/27/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Bivona, John C MVN | Load test |
| RLP-175-000019744 | RLP-175-000019744 | Deliberative Process | 4/26/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Ashley, John A MVN<br>Bonura, Darryl C MVN | London Ave load test |
| RLP-175-000019745 | RLP-175-000019745 | Deliberative Process | 4/27/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Bivona, John C MVN | London load test |
| RLP-175-000019746 | RLP-175-000019746 | Deliberative Process | 4/30/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN | London Load test |
| RLP-175-000019748 | RLP-175-000019748 | Deliberative Process | 5/2/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | London Load test |
| RLP-175-000019750 | RLP-175-000019750 | Deliberative Process | 5/2/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | London load test |
| RLP-175-000019752 | RLP-175-000019752 | Deliberative Process | 4/7/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN | RE: London Load test - Path ahead |
| RLP-175-000019754 | RLP-175-000019754 | Deliberative Process | 5/3/2007 | MSG | Brandstetter, Charles P MVN | Stamper, Jeffrey L MVS<br>Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: London load test |
| RLP-175-000019755 | RLP-175-000019755 | Deliberative Process | 5/3/2007 | MSG | Brandstetter, Charles P MVN | Stamper, Jeffrey L MVS<br>Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: London load test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000019756 | RLP-175-000019756 | Deliberative Process | 3/31/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Vossen, David J MVN<br>Ashley, John A MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Grewal, Moni S SPN<br>Winer, Harley S MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019757 | RLP-175-000019757 | Deliberative Process | 3/26/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVS<br>Bonura, Darryl C MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019758 | RLP-175-000019758 | Deliberative Process | 3/28/2007 | MSG | Conroy, Patrick J MVS | Brandstetter, Charles P MVN<br>Vossen, David J MVN<br>Ashley, John A MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Grewal, Moni S SPN<br>Winer, Harley S MVN | RE: Specs for Site Specific Load Test |
| RLP-175-000019759 | RLP-175-000019759 | Deliberative Process | 4/17/2007 | MSG | Brandstetter, Charles P MVN | Conroy, Patrick J MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Vojkovich, Frank J MVN | Wall load test |
| RLP-175-000028035 | RLP-175-000028035 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028036 | RLP-175-000028036 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028037 | RLP-175-000028037 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028038 | RLP-175-000028038 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028039 | RLP-175-000028039 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028040 | RLP-175-000028040 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028041 | RLP-175-000028041 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028043 | RLP-175-000028043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028044 | RLP-175-000028044 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028045 | RLP-175-000028045 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028046 | RLP-175-000028046 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028047 | RLP-175-000028047 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028048 | RLP-175-000028048 | Deliberative Process | XX/XX/XXXX | OUT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028053 | RLP-175-000028053 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028054 | RLP-175-000028054 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028055 | RLP-175-000028055 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028056 | RLP-175-000028056 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028064 | RLP-175-000028064 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028065 | RLP-175-000028065 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028066 | RLP-175-000028066 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028067 | RLP-175-000028067 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028068 | RLP-175-000028068 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028069 | RLP-175-000028069 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028070 | RLP-175-000028070 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-175-000028071 | RLP-175-000028071 | Deliberative Process | XX/XX/XXXX | DGN | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-176-000000081 | RLP-176-000000081 | Deliberative Process | 5/13/1999 | MSG | Steve Cali | michael.brennan@mvn02.usace.army.mil | Responses to comments on Dugues Canal Design Report |
| RLP-176-000005439 | RLP-176-000005439 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-176-000005440 | RLP-176-000005440 | Deliberative Process | 5/5/1999 | DOC | TERRELL BRUCE / CONSTRUCTION DVISION | BRENNAN MICHAEL / CEMVN-ED-LS HINKAMP / CEMVN-CD-NO | MEMORANDUM FOR C/ENGINEERING DIVISION: CEMVN-ED-LS ATTN: MICHAEL BRENNAN BCOE REVIEW OF DESIGN REPORT FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO DUGUES CANAL, JEFFERSON PARISH, LOUISIANA |
| RLP-176-000005441 | RLP-176-000005441 | Deliberative Process | 5/5/1999 | DOC | / CEMVN-FS | N/A | SELA, DUGUES CANAL IMPROVEMENTS, SUPPLEMENTAL DESIGN REPORT, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000005442 | RLP-176-000005442 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | ED-LS COMMENTS ON DUGUES CANAL / DESIGN REPORT |
| RLP-176-000005443 | RLP-176-000005443 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | RESPONSE TO FIGURE 2 & 3 & 4 &  GENERAL COMMENTS STA. 33+72 TO 56+65 & STA. 56+65 TO 58+65 |
| RLP-176-000005444 | RLP-176-000005444 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | A/E RESPONSES TO COMMENTS MADE BY DON HULL/BCG DUGUES CANAL / DESIGN REPORT |
| RLP-176-000005445 | RLP-176-000005445 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | A/E RESPONSES TO COMMENTS MADE BY COST ENGINEERING BRANCH DARRELL NORMAND DUGUES CANAL / SUPPLEMENTAL LETTER REPORT |
| RLP-176-000005446 | RLP-176-000005446 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | A/E RESPONSES TO COMMENTS MADE BY  DESIGN SERVICES BRANCH CARL ANDERSON  DUGUES CANAL / DESIGN REPORT |
| RLP-176-000005447 | RLP-176-000005447 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | A/E RESPONSES TO COMMENTS MADE BY JEFFERSON PARISH, DEPARTMENT OF CAPITAL PROJECTS - JACK MCDONALD DUGUES CANAL / DESIGN REPORT |
| RLP-176-000005448 | RLP-176-000005448 | Deliberative Process | 5/5/1999 | DOC | N/A | N/A | A/E RESPONSES TO COMMENTS MADE BY JEFFERSON PARISH, DEPARTMENT OF DRAINAGE - PRATT REDDY DUGUES CANAL / DESIGN REPORT |
| RLP-176-000000102 | RLP-176-000000102 | Deliberative Process | 6/29/1999 | MSG | Steve Cali | Michael.brennan@mvn02.usace.army.mil | Dugues Canal Bid Sheet |
| RLP-176-000005426 | RLP-176-000005426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DUGUES CANAL IMPROVEMENTS WESTBANK EXPRESSWAY TO FOURTH ST. STA. 33+57 TO STA 58+86 JEFFERSON PARISH, LOUISIANA |
| RLP-176-000005427 | RLP-176-000005427 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-176-000000104 | RLP-176-000000104 | Deliberative Process | 6/22/1999 | MSG | Steve Cali | Michael.Brennan@mvn02.usace.army.mil | Dugues Canal Comment Resolution |
| RLP-176-000005610 | RLP-176-000005610 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-176-000005611 | RLP-176-000005611 | Deliberative Process | 6/20/1999 | DOC | / BCG | N/A | DUGUES CANAL COMMENTS RESOLUTION - 20-JUN-99 |
| RLP-176-000005612 | RLP-176-000005612 | Deliberative Process | 6/22/1999 | DOC | TERRELL BRUCE / CONSTRUCTION DIVISION ;  / CEMVN-CD-QM ;  / CEMVN-CD-NO-J | BRENNAN MICHAEL / CEMVN-ED-LS GUILLOT / CEMVN-CD-NO-J / CEMVN-CD BCOE | MEMORANDUM FOR C/ENGINEERING DIVISON; CEMVN-ED-LS ATTN: MICHAEL BRENNAN BCOE REVIEW OF PLANS AND SPECIFICATIONS FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, JEFFERSON PARISH WEST BANK, DUGUES AVENUE CANAL IMPROVEMENTS (HAROLD ST. TO GARDERE CANAL), JEFFERSON PARISH, LOUISIANA (ED-99-021) |
| RLP-176-000005613 | RLP-176-000005613 | Deliberative Process | 6/11/1999 | DOC | BIVONA JOHN C / COST ENGINEERING BRANCH ;  / CEMVN-ED-C ;  / CIVIL BRANCH | N/A | MEMORANDUM FOR: CHIEF, CIVIL BRANCH REVIEW OF PLANS AND SPECIFICATIONS FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL, DUGUES CANAL IMPROVEMENTS, 4TH STREET TO WESTBANK EXPRESSWAY, JEFFERSON PARISH, LA. |
| RLP-176-000005614 | RLP-176-000005614 | Deliberative Process | 5/28/1999 | DOC | CAVER WILLIAM W / GEOTECHNICAL BRANCH ;  / CEMVN-ED-FS | DANFLOUS LOUIS E / CEMVN-ED-LS | BCO REVIEW OF PLANS AND SPECIFICATIONS FOR SELA, DUGUES CANAL IMPROVEMENTS, JEFFERSON PARISH, LA. (ED-99-091) |
| RLP-176-000005615 | RLP-176-000005615 | Deliberative Process | 6/22/1999 | DOC | FORET WILLIAM A / MATERIALS & SPECIFICATIONS SECTION ;  / CEMVN-ED-GM | FITZGERALD / ED-GE | MEMORANDUM FOR ED-GE, ATTN. MS. FITZGERALD SELA, DUGUES CANAL IMPROVEMENTS, ??%  REVIEW OF P&S |
| RLP-176-000005616 | RLP-176-000005616 | Deliberative Process | 6/1/1999 | DOC | FLOCK JAMES G / DESIGN SERVICES BRANCH | DANFLOUS LOUIS E / CEMVN-ED-LS GAUDIN / CEMVN-ED-SR | MEMORANDUM FOR LOUIS E. DANFLOUS, FTL, ENGINEERING DIVISION (CEMVN-ED-LS) REVIEW OF PLANS AND SPECIFICATIONS FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DUGUES CANAL IMPROVEMENTS, JEFFERSON PARISH, LOUISIANA ED-99-091 |
| RLP-176-000005617 | RLP-176-000005617 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STRUCTURES BRANCH COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000005618 | RLP-176-000005618 | Deliberative Process | 6/20/1999 | DOC | LAY LEO | N/A | RESPONSES TO SPREADSHEET COMMENTS DATED 5/24/99 |
| RLP-176-000005619 | RLP-176-000005619 | Deliberative Process | 6/20/1999 | DOC | READY PRATT | N/A | DUGES CANAL COMMENT RESOLUTION - 20-JUN-99 |
| RLP-176-000000297 | RLP-176-000000297 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-176-000005888 | RLP-176-000005888 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-176-000005889 | RLP-176-000005889 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-176-000005890 | RLP-176-000005890 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-176-000002708 | RLP-176-000002708 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-176-000007780 | RLP-176-000007780 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-176-000007781 | RLP-176-000007781 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000007782 | RLP-176-000007782 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-176-000002709 | RLP-176-000002709 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-176-000007792 | RLP-176-000007792 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-176-000007793 | RLP-176-000007793 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-176-000007794 | RLP-176-000007794 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-176-000004760 | RLP-176-000004760 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Brennan, Michael A MVN | Wagner, Kevin G MVN Martin, August W MVN Landry, William J MVN Pilie, Ellsworth J MVN Rawson, Donald E MVN Bivona, John C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| RLP-176-000008468 | RLP-176-000008468 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | MAB ;  / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HIGH LEVEL PLAN HURRICANE PROTECTION LEVEE NEW ORLEANS EAST BACK LEVEE MICHAUD SLIP TO MICHAUD CANAL RIGHTS OF WAY ORLEANS PARISH, LA FILE NO H-8-46411 |
| RLP-178-000001980 | RLP-178-000001980 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Brooks, Robert L MVN | Bacuta, George C MVN Poindexter, Larry MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN Duplantier, Bobby MVN Boe, Richard E MVN Brooks, Robert L MVN | RE: USCG Demo  Draft |
| RLP-178-000021683 | RLP-178-000021683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000001989 | RLP-178-000001989 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Bacuta, George C MVN | Duplantier, Bobby MVN Poindexter, Larry MVN Boe, Richard E MVN Brooks, Robert L MVN Varuso, Rich J MVN Pinner, Richard B MVN Gatewood, Richard H MVN Guillory, Lee A MVN | RE: USCG Demo  Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000019278 | RLP-178-000019278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000002003 | RLP-178-000002003 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | USCG Demo  Draft & FW: PW Location of the IHNC 100% draft letter report prepared by LRD |
| RLP-178-000019536 | RLP-178-000019536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000002171 | RLP-178-000002171 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Barge assessment - ROE Denied! |
| RLP-178-000020143 | RLP-178-000020143 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-178-000002392 | RLP-178-000002392 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Foster, Jerry L HQ02<br>Baumy, Walter O MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Patev, Robert C NAE<br>Brooks, Robert L MVN<br>Mabry, Karen M ERDC-CHL-MS | RE: More west bank |
| RLP-178-000018146 | RLP-178-000018146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-178-000002395 | RLP-178-000002395 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Brooks, Robert L MVN<br>Mabry, Karen M ERDC-CHL-MS | More west bank |
| RLP-178-000018156 | RLP-178-000018156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN HARVEY, GRETNA |
| RLP-178-000018157 | RLP-178-000018157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN ALGIERS |
| RLP-178-000002833 | RLP-178-000002833 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS<br>Patev, Robert C NAE<br>Martin, Denise B ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Bivona, John C MVN | FW: Risk Database - 100 year Input Data |
| RLP-178-000017605 | RLP-178-000017605 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday:  HPS Dataset |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017606 | RLP-178-000017606 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-178-000021004 | RLP-178-000021004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000021005 | RLP-178-000021005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| RLP-178-000021006 | RLP-178-000021006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-178-000021007 | RLP-178-000021007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-178-000021008 | RLP-178-000021008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-178-000021009 | RLP-178-000021009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000021012 | RLP-178-000021012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-178-000021013 | RLP-178-000021013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-178-000021014 | RLP-178-000021014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-178-000021015 | RLP-178-000021015 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-178-000021016 | RLP-178-000021016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-178-000021017 | RLP-178-000021017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-178-000002843 | RLP-178-000002843 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Mosher, Reed L ERDC-GSL-MS Patev, Robert C NAE Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Risk Database - 100 year Input Data |
| RLP-178-000017278 | RLP-178-000017278 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday:  HPS Dataset |
| RLP-178-000017279 | RLP-178-000017279 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-178-000020948 | RLP-178-000020948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020949 | RLP-178-000020949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| RLP-178-000020950 | RLP-178-000020950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000020951 | RLP-178-000020951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-178-000020952 | RLP-178-000020952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-178-000020953 | RLP-178-000020953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020958 | RLP-178-000020958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-178-000020959 | RLP-178-000020959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-178-000020960 | RLP-178-000020960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-178-000020961 | RLP-178-000020961 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-178-000020962 | RLP-178-000020962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-178-000020963 | RLP-178-000020963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-178-000002848 | RLP-178-000002848 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Brooks, Robert L MVN | Foster, Jerry L HQ02 Mabry, Reuben C MVN Bivona, John C MVN Martin, Denise B ERDC-ITL-MS Brooks, Robert L MVN Berczek, David J, LTC HQ02 | RE: Risk Database - 100 year Input Data |
| RLP-178-000017338 | RLP-178-000017338 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Defraites, John M MVN-Contractor | Brooks, Robert L MVN | PM Friday:  HPS Dataset |
| RLP-178-000017339 | RLP-178-000017339 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Monnerjahn, Christopher J MVN | Brooks, Robert L MVN Mabry, Reuben C MVN Bivona, John C MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | RE: Polder/Project Segment Maps |
| RLP-178-000020998 | RLP-178-000020998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020999 | RLP-178-000020999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| RLP-178-000021000 | RLP-178-000021000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| RLP-178-000021001 | RLP-178-000021001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| RLP-178-000021002 | RLP-178-000021002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | MAP OUTLINE |
| RLP-178-000021003 | RLP-178-000021003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000021019 | RLP-178-000021019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000021020 | RLP-178-000021020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SCOPE OF WORK ITEM NAME: BACKFLOW PREVENTION - SLUICE GATES @ PS #1, #2, #3, #4, #5 ITEM NUMBER LPV-34 |
| RLP-178-000021021 | RLP-178-000021021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEFFERSON PARISH - EAST BANK PROJECTS |
| RLP-178-000021022 | RLP-178-000021022 | Attorney-Client; Attorney Work Product | 5/31/2007 | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTH DESIGN GRADE 2007 HYDRAULIC DESIGN ELEVATION 2057 HYDRAULIC DESIGN ELEVATION LEVEE/FLOODWALL DESIGN GRADE |
| RLP-178-000021023 | RLP-178-000021023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE CHANGE FROM NOVEMBER TO MARCH |
| RLP-178-000021024 | RLP-178-000021024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NUMBER CONTRACT NAME CONTRACT DESCRIPTION BASIS OF COST ESTIMATE AUTHORIZED GRADE 2007 1% DESIGN ELEVATION 2057 1% DESIGN ELEVATION LEVEE DESIGN GRADE |
| RLP-178-000003266 | RLP-178-000003266 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Pinner, Richard B MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Vojkovich, Frank J MVN Bivona, Bruce J MVN Wallace, Frederick W MVN Hassenboehler, Thomas G MVN | FW: Message from Wallace, Frederick W MVN |
| RLP-178-000018468 | RLP-178-000018468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000003598 | RLP-178-000003598 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN Wagner, Chris J MVN | Location of Monoliths that were removed this week |
| RLP-178-000019924 | RLP-178-000019924 | Attorney-Client; Attorney Work Product | 3/28/2016 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| RLP-178-000004418 | RLP-178-000004418 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN Kendrick, Richmond R MVN Rowe, Casey J MVN Mabry, Reuben C MVN Bacuta, George C MVN Bivona, John C MVN Hartzog, Larry M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Honore, Melissia A MVN | interim observations on CERCLA-regulated substances |
| RLP-178-000018388 | RLP-178-000018388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| RLP-178-000005280 | RLP-178-000005280 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| RLP-178-000019782 | RLP-178-000019782 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005359 | RLP-178-000005359 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| RLP-178-000020820 | RLP-178-000020820 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000005375 | RLP-178-000005375 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| RLP-178-000020462 | RLP-178-000020462 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-178-000020463 | RLP-178-000020463 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-178-000005634 | RLP-178-000005634 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| RLP-178-000019335 | RLP-178-000019335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000019336 | RLP-178-000019336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| RLP-178-000005818 | RLP-178-000005818 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN<br>Baumy, Walter O MVN | FW: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000016038 | RLP-178-000016038 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-178-000016039 | RLP-178-000016039 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-178-000016040 | RLP-178-000016040 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-178-000006922 | RLP-178-000006922 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN Nicholas, Cindy A MVN Hitchings, Daniel H MVD Purdum, Ward C MVN Terrell, Bruce A MVN Herr, Brett H MVN Schulz, Alan D MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Danflous, Louis E MVN Ward, Jim O MVD Lundberg, Denny A MVR Kinsey, Mary V MVN Frederick, Denise D MVN Belk, Edward E MVM Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000014520 | RLP-178-000014520 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| RLP-178-000007696 | RLP-178-000007696 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN Bland, Stephen S MVN Baumy, Walter O MVN Herr, Brett H MVN | FW: Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-178-000014105 | RLP-178-000014105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000007698 | RLP-178-000007698 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN Smith, Jerry L MVD Kinsey, Mary V MVN Bland, Stephen S MVN Lowe, Michael H MVN Herr, Brett H MVN Mickal, Larry E MVN Bradley, Daniel F MVN | Orleans Parish Fed and non-Federal Pump Stations PIR |
| RLP-178-000014140 | RLP-178-000014140 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| RLP-178-000007816 | RLP-178-000007816 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Brooks, Robert L MVN Baumy, Walter O MVN Merchant, Randall C MVN Danflous, Louis E MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-178-000021796 | RLP-178-000021796 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| RLP-178-000021797 | RLP-178-000021797 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-178-000021798 | RLP-178-000021798 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| RLP-178-000021799 | RLP-178-000021799 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN Brooks, Robert L MVN Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| RLP-178-000021800 | RLP-178-000021800 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| RLP-178-000021801 | RLP-178-000021801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| RLP-178-000021802 | RLP-178-000021802 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-178-000021803 | RLP-178-000021803 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| RLP-178-000021805 | RLP-178-000021805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007921 | RLP-178-000007921 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| RLP-178-000021650 | RLP-178-000021650 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-178-000021651 | RLP-178-000021651 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| RLP-178-000007922 | RLP-178-000007922 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN | Fw: PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| RLP-178-000015921 | RLP-178-000015921 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |
| RLP-178-000015922 | RLP-178-000015922 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| RLP-178-000008731 | RLP-178-000008731 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |
| RLP-178-000015301 | RLP-178-000015301 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000008984 | RLP-178-000008984 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Herr, Brett H MVN Labure, Linda C MVN Baumy, Walter O MVN Naquin, Wayne J MVN Lyon, Edwin A MVN Palmieri, Michael M MVN Merchant, Randall C MVN Dunn, Kelly G MVN Klock, Todd M MVN Kopec, Joseph G MVN Morton, John J MVN Purdum, Ward C MVN Boe, Richard E MVN Anderson, Houston P MVN Hull, Falcolm E MVN Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| RLP-178-000015093 | RLP-178-000015093 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| RLP-178-000015094 | RLP-178-000015094 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVEES BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| RLP-178-000015095 | RLP-178-000015095 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| RLP-178-000009457 | RLP-178-000009457 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN | FW: USCG Demo  Draft |
| RLP-178-000015209 | RLP-178-000015209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000009867 | RLP-178-000009867 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Gatewood, Richard H MVN Pinner, Richard B MVN | FW: Message from Wallace, Frederick W MVN |
| RLP-178-000014163 | RLP-178-000014163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000010230 | RLP-178-000010230 | Deliberative Process | 1/30/2007 | MSG | Brooks, Robert L MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Rouquette, Jack MVN Arnold, Dean MVN Brooks, Robert L MVN Accardo, Christopher J MVN Ventola, Ronald J MVN Johnson, Steven M MVN Constantine, Donald A MVN Robinson, Carl W MVN Newman, Raymond C MVN Mislan, Angel MVN Wilkinson, Laura L MVN Gatewood, Richard H MVN Bivona, John C MVN Mabry, Reuben C MVN Bacuta, George C MVN Brooks, Robert L MVN 'Paul Lo' 'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |
| RLP-178-000017634 | RLP-178-000017634 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | SPCC PRESENTATION TAKE-AWAYS FOLLOW-UP NOTES & SUGGESTIONS |
| RLP-178-000010362 | RLP-178-000010362 | Attorney-Client; Attorney Work Product | 12/10/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Frederick, Denise D MVN Brooks, Robert L MVN | FW: interim observations on CERCLA-regulated substances |
| RLP-178-000013469 | RLP-178-000013469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC TERMS FOR CERCLA REGULATED SUBSTANCES |
| RLP-178-000011526 | RLP-178-000011526 | Deliberative Process | 4/25/2006 | MSG | Brooks, Robert L MVN | Pinner, Richard B MVN Vojkovich, Frank J MVN Baumy, Walter O MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-178-000017361 | RLP-178-000017361 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-178-000017362 | RLP-178-000017362 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000011542 | RLP-178-000011542 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-178-000017368 | RLP-178-000017368 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-178-000017369 | RLP-178-000017369 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000011548 | RLP-178-000011548 | Deliberative Process | 4/24/2006 | MSG | Brooks, Robert L MVN | Berczek, David J, LTC HQ02 Herr, Brett H MVN Gilmore, Christopher E MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Hawkins, Gary L MVN Mabry, Reuben C MVN Martin, Denise B ERDC-ITL-MS Fairless, Robert T MVN-Contractor | SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-178-000017196 | RLP-178-000017196 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017197 | RLP-178-000017197 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-178-000017198 | RLP-178-000017198 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017199 | RLP-178-000017199 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | B SYMBOL |
| RLP-178-000017200 | RLP-178-000017200 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017201 | RLP-178-000017201 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | NOTEPAD ICON |
| RLP-178-000017202 | RLP-178-000017202 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017203 | RLP-178-000017203 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.DGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017204 | RLP-178-000017204 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017205 | RLP-178-000017205 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MRGOCL-2.TXT |
| RLP-178-000017206 | RLP-178-000017206 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017207 | RLP-178-000017207 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-178-000017208 | RLP-178-000017208 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017209 | RLP-178-000017209 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | PDF ICON |
| RLP-178-000017210 | RLP-178-000017210 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-178-000017211 | RLP-178-000017211 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017212 | RLP-178-000017212 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | EXCEL ICONS |
| RLP-178-000017213 | RLP-178-000017213 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000017214 | RLP-178-000017214 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020946 | RLP-178-000020946 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020955 | RLP-178-000020955 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020956 | RLP-178-000020956 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020967 | RLP-178-000020967 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020970 | RLP-178-000020970 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020973 | RLP-178-000020973 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020981 | RLP-178-000020981 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000020987 | RLP-178-000020987 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000011596 | RLP-178-000011596 | Deliberative Process | 4/20/2006 | MSG | Brooks, Robert L MVN | Vossen, Jean MVN; Martin, Denise B ERDC-ITL-MS; Brennan, Michael A MVN; Wagner, Kevin G MVN; Jaeger, John J LRH | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-178-000017219 | RLP-178-000017219 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-178-000017221 | RLP-178-000017221 | Deliberative Process | XX/XX/XXXX | PDF | / MRGO | N/A | MRGO CENTER LINE PROFILE |
| RLP-178-000012149 | RLP-178-000012149 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Brooks, Robert L MVN | Winer, Harley S MVN; Danflous, Louis E MVN; Naomi, Alfred C MVN; Thibodeaux, Burnell J MVN; Grieshaber, John B MVN; Stutts, D Van MVN; Brooks, Robert L MVN | RE: Standard reply to levee protection vendors |
| RLP-178-000018955 | RLP-178-000018955 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | CONCERNS AND SUGGESTIONS AFTER PRESENTATION |
| RLP-178-000018956 | RLP-178-000018956 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Danflous, Louis E MVN | 'Randy Thompson'; Wagner, Kevin G MVN; Winer, Harley S MVN | RE: AnchorMat Proposal Next Steps |
| RLP-178-000018957 | RLP-178-000018957 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kearns, Samuel L MVN | Hassenboehler, Thomas G MVN; Brooks, Robert L MVN; Mabry, Reuben C MVN; Danflous, Louis E MVN; 'Randy_Thompson@sind.com' | FW: AnchorMat Testing |
| RLP-178-000018958 | RLP-178-000018958 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Danflous, Louis E MVN | Brooks, Robert L MVN; Herr, Brett H MVN; Hassenboehler, Thomas G MVN; Kearns, Samuel L MVN | RE: Standard reply to levee protection vendors |
| RLP-178-000018959 | RLP-178-000018959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC TO SET UP A TEAM AND DEVELOP A PROCESS TO REVIEW AND EVALUATE THE PRACTICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018961 | RLP-178-000018961 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Brooks, Robert L MVN | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Wagner, Kevin G MVN<br>Hughes, Steven A ERDC-CHL-MS<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Stutts, D Van MVN<br>Dressler, Donald R HQ02<br>Brooks, Robert L MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018962 | RLP-178-000018962 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Kearns, Samuel L MVN | Brooks, Robert L MVN<br>Weiss, Charles A ERDC-GSL-MS<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Wagner, Kevin G MVN<br>Winer, Harley S MVN<br>Steve.Johns@wsnelson.com | FW: Erosion testing of soils |
| RLP-178-000018963 | RLP-178-000018963 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Briaud, Jean-Louis | gwyn@eustiseng.com<br>Steve Johns | Erosion Info |
| RLP-178-000018964 | RLP-178-000018964 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Fairless, Robert T MVN-Contractor | Brooks, Robert L MVN<br>Dressler, Donald R HQ02<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Stutts, D Van MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Herr, Brett H MVN<br>Berczek, David J, LTC HQ02 | RE: Revised ERDC Proposal for Developing Levee Armoring Report |
| RLP-178-000018965 | RLP-178-000018965 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Hassenboehler, Thomas G MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: AnchorMat |
| RLP-178-000018966 | RLP-178-000018966 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Huffman, Rebecca MVN | Mabry, Reuben C MVN<br>Hassenboehler, Thomas G MVN | FW: Dutch Guidelines |
| RLP-178-000018967 | RLP-178-000018967 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Herr, Brett H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Levee Armoring Solutions - Suggestion |
| RLP-178-000018968 | RLP-178-000018968 | Attorney-Client; Attorney Work Product | 2/4/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: levee design |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018969 | RLP-178-000018969 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: Mirafi Meeting 2/13 |
| RLP-178-000018970 | RLP-178-000018970 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Presentation for ACB mats |
| RLP-178-000018971 | RLP-178-000018971 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN | FW: Review of Levee Std Det'ls: Report Submittal |
| RLP-178-000018972 | RLP-178-000018972 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: The BIG WAVE |
| RLP-178-000018973 | RLP-178-000018973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TOM | N/A | POC INVOLVEMENT AND THE CORPS IDEAS/RECOMMENDATIONS |
| RLP-178-000018974 | RLP-178-000018974 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Hassenboehler, Thomas G MVN | Kearns, Samuel L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | RE: Message from 9724362974 |
| RLP-178-000018975 | RLP-178-000018975 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | N/A | N/A | REVIEW OF LEVEE STANDARD DETAILS CIVIL BRANCH, LEVEES |
| RLP-178-000018976 | RLP-178-000018976 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Herr, Brett H MVN | Brooks, Robert L MVN | RE: Standard reply to levee protection vendors |
| RLP-178-000018977 | RLP-178-000018977 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Herr, Brett H MVN | Brooks, Robert L MVN<br>Naomi, Alfred C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018978 | RLP-178-000018978 | Attorney-Client; Attorney Work Product | 2/26/2006 | MSG | Wagner, Kevin G MVN | Hughes, Steven A ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS<br>Weiss, Charles A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Clairain, Ellis J ERDC-EL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kearns, Samuel L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | Re: Proposal for Developing Levee Armoring Report |
| RLP-178-000018979 | RLP-178-000018979 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Brooks, Robert L MVN<br>Weiss, Charles A ERDC-GSL-MS<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | Re: Erosion testing of soils |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018980 | RLP-178-000018980 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Coates, Allen R MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018981 | RLP-178-000018981 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Hassenboehler, Thomas G MVN | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018982 | RLP-178-000018982 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Wagner, Kevin G MVN<br>Hughes, Steven A ERDC-CHL-MS<br>Starkel, Murray P LTC MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Ward, Jim O MVD | FW: Proposal for Developing Levee Armoring Report |
| RLP-178-000018983 | RLP-178-000018983 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Brooks, Robert L MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Coates, Allen R MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Gilmore, Bradley J MVK | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018984 | RLP-178-000018984 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Danflous, Louis E MVN | Brooks, Robert L MVN<br>Brandstetter, Charles P MVN<br>Balint, Carl O MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Balint, Carl O MVN<br>Kearns, Samuel L MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN | RE: Draft Letter to Waldemar S. Nelson |
| RLP-178-000018985 | RLP-178-000018985 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Kearns, Samuel L MVN | Hassenboehler, Thomas G MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | FW: Message from 9724362974 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018986 | RLP-178-000018986 | Attorney-Client; Attorney Work Product | 2/25/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Weiss, Charles A ERDC-GSL-MS Brooks, Robert L MVN Wagner, Kevin G MVN Mlakar, Paul F ERDC-GSL-MS Hughes, Steven A ERDC-CHL-MS Clairain, Ellis J ERDC-EL-MS Varuso, Rich J MVN Mabry, Reuben C MVN Winer, Harley S MVN Hassenboehler, Thomas G MVN Danflous, Louis E MVN Baumy, Walter O MVN Grieshaber, John B MVN Kearns, Samuel L MVN Mosher, Reed L ERDC-GSL-MS Kress, Rose M ERDC-CHL-MS | Proposal for Developing Levee Armoring Report |
| RLP-178-000018987 | RLP-178-000018987 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Steven Hughes | Brooks, Robert L MVN Kearns, Samuel L MVN Wagner, Kevin G MVN Weiss, Charles A ERDC-GSL-MS Clairain, Ellis J ERDC-EL-MS Kleiss, Barbara A ERDC-EL-MS Russo, Edmond J ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS Sanchez, Jose E ERDC-CHL-MS Ables, Timothy D ERDC-SSE-MS | Standard reply to levee protection vendors |
| RLP-178-000018988 | RLP-178-000018988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | LEVEE ARMORING SOLUTIONS HASSENBOEHLR 2-8-06.MSG |
| RLP-178-000018989 | RLP-178-000018989 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Winer, Harley S MVN | 'Peggy Parker' Col. Louis Setliff Lt. Col. Murray Starkle Baumy, Walter O MVN Danflous, Louis E MVN Tom Hasselbohler Ellsworth Pilie Kearns, Samuel L MVN Kevin Wagner Herr, Brett H MVN Burnell Thibodeaux Stutts, D Van MVN Naomi, Alfred C MVN Mervin Morehiser Hingle, Pierre M MVN Mark  Gonski Grieshaber, John B MVN Hote, Janis M MVN Brooks, Robert L MVN | RE: AnchorMat |
| RLP-178-000018990 | RLP-178-000018990 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN Brooks, Robert L MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |
| RLP-178-000018991 | RLP-178-000018991 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Danflous, Louis E MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorizatin Change Report |
| RLP-178-000018992 | RLP-178-000018992 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Naomi, Alfred C MVN | Brooks, Robert L MVN Purrington, Jackie B MVN Mabry, Reuben C MVN Morehiser, Mervin B MVN | RE: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018993 | RLP-178-000018993 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Hassenboehler, Thomas G MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Armoring Needs in St. Bernard, N.O. East, GIWW and IHNC for the Post Authorization Change Report |
| RLP-178-000018994 | RLP-178-000018994 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Danflous, Louis E MVN | Normand, Darrell M MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Hassenboehler, Thomas G MVN | RE: Armoring |
| RLP-178-000018995 | RLP-178-000018995 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Wagner, Kevin G MVN | 'shoff@maccaferri-usa.com'<br>Kearns, Samuel L MVN | Re: Levee Armoring presentation |
| RLP-178-000018996 | RLP-178-000018996 | Attorney-Client; Attorney Work Product | 2/14/2006 | MSG | Varuso, Rich J MVN | Brooks, Robert L MVN | Re: Mirafi Meeting 2/13 |
| RLP-178-000018997 | RLP-178-000018997 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Brooks, Robert L MVN | Russo, Edmond J ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Starkel, Murray P LTC MVN<br>Mabry, Reuben C MVN<br>Grieshaber, John B MVN<br>Danflous, Louis E MVN | FW: Proposal for Developing Levee Armoring Report |
| RLP-178-000018998 | RLP-178-000018998 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Mabry, Reuben C MVN | Brooks, Robert L MVN | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000018999 | RLP-178-000018999 | Attorney-Client; Attorney Work Product | 2/4/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: levee design |
| RLP-178-000019000 | RLP-178-000019000 | Attorney-Client; Attorney Work Product | 2/26/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Wagner, Kevin G MVN<br>Hughes, Steven A ERDC-CHL-MS<br>Weiss, Charles A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Clairain, Ellis J ERDC-EL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Varuso, Rich J MVN<br>Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kearns, Samuel L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Proposal for Developing Levee Armoring Report |
| RLP-178-000019001 | RLP-178-000019001 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Steven Hughes | Brooks, Robert L MVN<br>Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Weiss, Charles A ERDC-GSL-MS<br>Clairain, Ellis J ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Russo, Edmond J ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Ables, Timothy D ERDC-SSE-MS | Standard reply to levee protection vendors |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000019002 | RLP-178-000019002 | Attorney-Client; Attorney Work Product | 3/3/2006 | HTM | FAIRLESS ROBERT T / MVN | BROOKS ROBERT L / MVN MABRY REUBEN C / MVN DANFLOUS LOUIS E / MVN FAIRLESS, ROBERT T / MVN RUSSO EDMOND J / ERDC-CHL-MS | EMAILING: SITE_MAIN.HTM |
| RLP-178-000019003 | RLP-178-000019003 | Attorney-Client; Attorney Work Product | 2/9/2006 | HTM | WINER HARLEY S / MVN | BROOKS ROBERT L / MVN | LUNCH AND LEARN - REINFORCED TURF |
| RLP-178-000021187 | RLP-178-000021187 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | N/A | N/A | REVIEW OF LEVEE STANDARD DETAILS CIVIL BRANCH, LEVEES |
| RLP-178-000021188 | RLP-178-000021188 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | WELLS T W / WALDEMAR S. NELSON AND COMPANY  INC | N/A | TECHNICAL REVIEW OF STANDARD DETAILS TRANSITIONS FROM LEVEE SECTION TO WALLS AND UTILITY CROSSINGS |
| RLP-178-000021312 | RLP-178-000021312 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Briaud, Jean-Louis | gwyn@eustiseng.com Steve Johns Li, Ming-Han | Erosion Info |
| RLP-178-000021316 | RLP-178-000021316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | BRIAUD JEANLOUIS / TEXAS A&M UNIVERSITY | N/A | EROSION FUNCTION APPARATUS |
| RLP-178-000021317 | RLP-178-000021317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TESTING PROGRAM DESCRIBED DEVELOPED BY HYDRAULICS LABORATORY AT CSU |
| RLP-178-000021318 | RLP-178-000021318 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Winer, Harley S MVN | Wagner, Kevin G MVN Danflous, Louis E MVN Baumy, Walter O MVN Thibodeaux, Burnell J MVN Stutts, D Van MVN Hote, Janis M MVN Powell, Nancy J MVN Kearns, Samuel L MVN Herr, Brett H MVN Naomi, Alfred C MVN Grieshaber, John B MVN Leach, Sara C ERDC-PA-MS 'Randy_Thompson@sind.com' Weiss, Charles A ERDC-GSL-MS | RE: AnchorMat Presentation to ERDC |
| RLP-178-000021340 | RLP-178-000021340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPS | / SUBMAR | N/A | SUBMAR RELOCATED MANUFACTURING FACILITY FROM HOUSTON IN 1993 |
| RLP-178-000021341 | RLP-178-000021341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000021345 | RLP-178-000021345 | Attorney-Client; Attorney Work Product | 2/25/2006 | DOC | N/A | N/A | DRAFT PROPOSAL FOR REVIEW AND RECOMMENDATION OF COASTAL STRUCTURES FOR ARMORING OF HURRICANE PROTECTION LEVEES IN SOUTHEAST LOUISIANA |
| RLP-178-000021355 | RLP-178-000021355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TESTING PROGRAM DESCRIBED DEVELOPED BY HYDRAULICS LABORATORY AT CSU |
| RLP-178-000021356 | RLP-178-000021356 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Winer, Harley S MVN | Wagner, Kevin G MVN Danflous, Louis E MVN Baumy, Walter O MVN Thibodeaux, Burnell J MVN Stutts, D Van MVN Hote, Janis M MVN Powell, Nancy J MVN Kearns, Samuel L MVN Herr, Brett H MVN Naomi, Alfred C MVN Grieshaber, John B MVN Leach, Sara C ERDC-PA-MS 'Randy_Thompson@sind.com' Weiss, Charles A ERDC-GSL-MS | RE: AnchorMat Presentation to ERDC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000021470 | RLP-178-000021470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAPH BETWEEN EROSION RATE VS VELOCITY |
| RLP-178-000012919 | RLP-178-000012919 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie J MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-178-000017474 | RLP-178-000017474 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-178-000013108 | RLP-178-000013108 | Deliberative Process | 11/21/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 20 Nov 05 |
| RLP-178-000019269 | RLP-178-000019269 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| RLP-178-000019271 | RLP-178-000019271 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-178-000019272 | RLP-178-000019272 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-178-000013163 | RLP-178-000013163 | Deliberative Process | 11/13/2005 | MSG | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 12 Nov 05 |
| RLP-178-000019086 | RLP-178-000019086 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| RLP-179-000005915 | RLP-179-000005915 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Broyles, Carl A MVN | Arnold, Dean MVN<br>Hawkins, Gary L MVN<br>Ruppert, Timothy M MVN<br>Dupuy, Michael B MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-179-000008266 | RLP-179-000008266 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-179-000008267 | RLP-179-000008267 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-179-000008268 | RLP-179-000008268 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-179-000006023 | RLP-179-000006023 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-179-000007435 | RLP-179-000007435 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-179-000007436 | RLP-179-000007436 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-179-000007437 | RLP-179-000007437 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-182-000003131 | RLP-182-000003131 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter Bivona, John Brantley, Gerard Caver, William Felger, Glenn Flock, James Foret, William Guggenheimer, Carl Hassenboehler, Thomas Laurent, Arthur Barton, Ernest Danflous, Louis Deloach, Pamela Dupuy, Michael Elmer, Ronald McDaniel, David O'Cain, Keith Rawson, Donald Strecker, Dennis Thibodeaux, Burnell Wagner, Herbert Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |
| RLP-182-000011622 | RLP-182-000011622 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000003317 | RLP-182-000003317 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-182-000013635 | RLP-182-000013635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-182-000013636 | RLP-182-000013636 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-182-000013637 | RLP-182-000013637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-182-000013638 | RLP-182-000013638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-182-000013639 | RLP-182-000013639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-182-000013640 | RLP-182-000013640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |
| RLP-182-000004427 | RLP-182-000004427 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Marceaux, Michelle S MVN | Padgett, Clint MVN<br>Binet, Jason A MVN<br>Deloach, Pamela A MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | LCA Maps for Preliminary Real Estate Cost Estimates |
| RLP-182-000012704 | RLP-182-000012704 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | MARCEAUX MICHELLE / REAL ESTATE DIVISION ; CEMVN-RE-E | DELOACH PAM<br>BINET JASON<br>PADGETT CLINT | MORE DETAILED LCA MAPS FOR REAL ESTATE COST ESTIMATING PURPOSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006145 | RLP-182-000006145 | Deliberative Process | 8/24/2005 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-182-000011247 | RLP-182-000011247 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MEASURES/ALTERNATIVES MEASURE DESCRIPTION FURTHER CONSIDERATION WHY NO LONGER CONSIDERED? PROS CONS |
| RLP-182-000006264 | RLP-182-000006264 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| RLP-182-000009532 | RLP-182-000009532 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-182-000009534 | RLP-182-000009534 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006751 | RLP-182-000006751 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-182-000014796 | RLP-182-000014796 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-182-000007005 | RLP-182-000007005 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees<br>DLL-CEMVK-All Employees<br>DLL-CEMVM-ALL EMPLOYEES<br>DLL-CEMVN-ALL Employees<br>DLL-CEMVP ALL Employees<br>DLL-CEMVR-All Employees<br>DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-182-000009919 | RLP-182-000009919 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-182-000009920 | RLP-182-000009920 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-182-000009921 | RLP-182-000009921 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-182-000007242 | RLP-182-000007242 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Hicks, Billy J MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN | FW: Holy Cross Neighborhood Assn v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000014340 | RLP-182-000014340 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-182-000014341 | RLP-182-000014341 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-182-000014342 | RLP-182-000014342 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-182-000014343 | RLP-182-000014343 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-182-000007245 | RLP-182-000007245 | Attorney-Client; Attorney Work Product | 8/4/2004 | MSG | Bacuta, George C MVN | Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | FW: HCNA v. USACE |
| RLP-182-000014016 | RLP-182-000014016 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Elmer, Ronald R MVN Hicks, Billy J MVN Bacuta, George C MVN LeBlanc, Julie Z MVN Boe, Richard E MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN 'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-182-000014017 | RLP-182-000014017 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Purrington, Jackie B MVN | Guillory, Lee A MVN Roe, Brian MVN Contractor Finnegan, Stephen F MVN Broussard, Richard W MVN Binet, Jason A MVN Lambert, Dawn M MVN Thomson, Robert J MVN Kilroy, Maurya MVN Zack, Michael MVN Martin, August W MVN Blodgett, Edward R MVN Elmer, Ronald R MVN Alette, Donald M MVN Mach, Rodney F MVN Wiegand, Danny L MVN Haab, Mark E MVN Russell, Juanita K MVN Arnold, Dean MVN Hassenboehler, Thomas G MVN Bacuta, George C MVN Mabry, Reuben C MVN Northey, Robert D MVN Gonski, Mark H MVN Usner, Edward G MVN | IHNC PDT meeting |
| RLP-182-000015406 | RLP-182-000015406 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-182-000015407 | RLP-182-000015407 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-182-000015408 | RLP-182-000015408 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-182-000015409 | RLP-182-000015409 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000008214 | RLP-182-000008214 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-182-000010741 | RLP-182-000010741 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-182-000010742 | RLP-182-000010742 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-182-000010744 | RLP-182-000010744 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-182-000008222 | RLP-182-000008222 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-182-000011010 | RLP-182-000011010 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-182-000011012 | RLP-182-000011012 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000011015 | RLP-182-000011015 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-183-000000357 | RLP-183-000000357 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-183-000008527 | RLP-183-000008527 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-183-000008528 | RLP-183-000008528 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-183-000000358 | RLP-183-000000358 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-183-000008538 | RLP-183-000008538 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-183-000008539 | RLP-183-000008539 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-183-000008540 | RLP-183-000008540 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000002637 | RLP-183-000002637 | Deliberative Process | 7/2/1999 | MSG | Fairless, Robert T MVN | Baumy, Walter<br>Bivona, John<br>Brantley, Gerard<br>Caver, William<br>Felger, Glenn<br>Flock, James<br>Foret, William<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Laurent, Arthur<br>Barton, Ernest<br>Danflous, Louis<br>Deloach, Pamela<br>Dupuy, Michael<br>Elmer, Ronald<br>McDaniel, David<br>O'cain, Keith<br>Rawson, Donald<br>Strecker, Dennis<br>Thibodeaux, Burnell<br>Wagner, Herbert<br>Satterlee, Gerard S Jr MVN | FW: Back to the Future of PPM |
| RLP-183-000010669 | RLP-183-000010669 | Deliberative Process | 4/7/1995 | DOC | / THE INSTITUTE FOR WATER RESOURCES | N/A | SURVEY OF DDE(PPM)S ON THE FUTURE OF PROJECT MANAGEMENT IN THE CORPS DRAFT REPORT |
| RLP-183-000003458 | RLP-183-000003458 | Deliberative Process | 12/16/2004 | MSG | Klein, William P Jr MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | RE: Proposed TMDLs for Barataria Basin |
| RLP-183-000010699 | RLP-183-000010699 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-183-000010700 | RLP-183-000010700 | Deliberative Process | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000003591 | RLP-183-000003591 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-183-000009438 | RLP-183-000009438 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |
| RLP-183-000004183 | RLP-183-000004183 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-183-000012339 | RLP-183-000012339 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000012340 | RLP-183-000012340 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| RLP-183-000012341 | RLP-183-000012341 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| RLP-183-000012342 | RLP-183-000012342 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| RLP-183-000012343 | RLP-183-000012343 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| RLP-183-000012344 | RLP-183-000012344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| RLP-183-000012345 | RLP-183-000012345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000012346 | RLP-183-000012346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| RLP-183-000012347 | RLP-183-000012347 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000012348 | RLP-183-000012348 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| RLP-183-000012349 | RLP-183-000012349 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-183-000012350 | RLP-183-000012350 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-183-000012351 | RLP-183-000012351 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| RLP-183-000004196 | RLP-183-000004196 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000012402 | RLP-183-000012402 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-183-000012403 | RLP-183-000012403 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM DONOVAN LARRY TERRY ALBERT DAIGLE MICHELLE BROUSSARD RICK CREEF EDWARD MICKAL SEAN HAWES SUE OCAIN KEITH UNGER AUDREY WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004327 | RLP-183-000004327 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| RLP-183-000012160 | RLP-183-000012160 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-183-000012161 | RLP-183-000012161 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000012162 | RLP-183-000012162 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| RLP-183-000012163 | RLP-183-000012163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-183-000012164 | RLP-183-000012164 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000012165 | RLP-183-000012165 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000004330 | RLP-183-000004330 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| RLP-183-000012311 | RLP-183-000012311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-183-000012312 | RLP-183-000012312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000012313 | RLP-183-000012313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-183-000012314 | RLP-183-000012314 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000012315 | RLP-183-000012315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| RLP-183-000012316 | RLP-183-000012316 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| RLP-183-000004620 | RLP-183-000004620 | Deliberative Process | 9/7/2006 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN Gannon, Brian J MVN McDaniel, David P MVN Napolitano, Marilyn K MVN Nunez, Christie L MVN Ramirez, David A MVN Ruppert, Timothy M MVN Teckemeyer, Walter F MVN Villa, April J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-183-000012195 | RLP-183-000012195 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006211 | RLP-183-000006211 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| RLP-183-000014847 | RLP-183-000014847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| RLP-183-000014848 | RLP-183-000014848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| RLP-183-000014849 | RLP-183-000014849 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| RLP-183-000014850 | RLP-183-000014850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| RLP-183-000014851 | RLP-183-000014851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| RLP-183-000014852 | RLP-183-000014852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| RLP-183-000014853 | RLP-183-000014853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000014854 | RLP-183-000014854 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| RLP-183-000014855 | RLP-183-000014855 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000014856 | RLP-183-000014856 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| RLP-183-000014857 | RLP-183-000014857 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-183-000014858 | RLP-183-000014858 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| RLP-183-000014859 | RLP-183-000014859 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006224 | RLP-183-000006224 | Deliberative Process | 1/29/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN | MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-183-000013468 | RLP-183-000013468 | Deliberative Process | XX/XX/XXXX | DOC | / MRGO | N/A | MRGO PROJECT FACT SHEET |
| RLP-183-000013469 | RLP-183-000013469 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>DONOVAN LARRY<br>TERRY ALBERT<br>DAIGLE MICHELLE<br>BROUSSARD RICK<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>OCAIN KEITH<br>UNGER AUDREY<br>WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006355 | RLP-183-000006355 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, Tues at 11:00 or 12:30; Team Assignments/Updates; 4 May Tech Team Meeting Notes |
| RLP-183-000015001 | RLP-183-000015001 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-183-000015002 | RLP-183-000015002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000015003 | RLP-183-000015003 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| RLP-183-000015004 | RLP-183-000015004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-183-000015005 | RLP-183-000015005 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000015006 | RLP-183-000015006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000006358 | RLP-183-000006358 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Broussard, Richard W MVN O'Cain, Keith J MVN Hawes, Suzanne R MVN Haab, Mark E MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Deloach, Pamela A MVN Britsch, Louis D MVN Daigle, Michelle C MVN Mickal, Sean P MVN Klein, William P Jr MVN Minton, Angela E Axtman, Timothy J MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| RLP-183-000014373 | RLP-183-000014373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| RLP-183-000014375 | RLP-183-000014375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| RLP-183-000014376 | RLP-183-000014376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| RLP-183-000014377 | RLP-183-000014377 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| RLP-183-000014378 | RLP-183-000014378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| RLP-183-000014379 | RLP-183-000014379 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | WATERS THOMAS W / CIVILS WORKS ; WATERS THOMAS W / DEPARTMENT OF THE ARMY USACE ; / CECW-MVD | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MISSISSIPPI RIVER GULF-OUTLET DEEP DRAFT DEAUTHORIZATION STUDY, POLICY GUIDANCE MEMORANDUM |
| RLP-183-000006692 | RLP-183-000006692 | Deliberative Process | 9/7/2006 | MSG | Terranova, Jake A MVN | Deloach, Pamela A MVN Gannon, Brian J MVN McDaniel, David P MVN Napolitano, Marilyn K MVN Nunez, Christie L MVN Ramirez, David A MVN Ruppert, Timothy M MVN Teckemeyer, Walter F MVN Villa, April J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-183-000014048 | RLP-183-000014048 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007180 | RLP-183-000007180 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| RLP-183-000012630 | RLP-183-000012630 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-183-000007192 | RLP-183-000007192 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| RLP-183-000012856 | RLP-183-000012856 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| RLP-184-000000605 | RLP-184-000000605 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Dunn, Christopher L MVN | Johnson, Deidra B | RE: Emergency Contact Listings |
| RLP-184-000010993 | RLP-184-000010993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE EMERGENCY CONTACT INFORMATION |
| RLP-184-000010994 | RLP-184-000010994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000001438 | RLP-184-000001438 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-184-000010400 | RLP-184-000010400 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-184-000010401 | RLP-184-000010401 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000010403 | RLP-184-000010403 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-184-000001451 | RLP-184-000001451 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-184-000011539 | RLP-184-000011539 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-184-000011540 | RLP-184-000011540 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000011541 | RLP-184-000011541 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-184-000003866 | RLP-184-000003866 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN Waits, Stuart MVN Brouse, Gary S MVN Bland, Stephen S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Hays, Mike M MVN Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| RLP-184-000016551 | RLP-184-000016551 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN  B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| RLP-184-000016552 | RLP-184-000016552 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| RLP-184-000016553 | RLP-184-000016553 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000016554 | RLP-184-000016554 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| RLP-184-000016555 | RLP-184-000016555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| RLP-184-000016556 | RLP-184-000016556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| RLP-184-000016557 | RLP-184-000016557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |
| RLP-184-000016558 | RLP-184-000016558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| RLP-184-000016559 | RLP-184-000016559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| RLP-184-000016560 | RLP-184-000016560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| RLP-184-000016561 | RLP-184-000016561 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| RLP-184-000016562 | RLP-184-000016562 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004208 | RLP-184-000004208 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | Message from Dunn, Kelly G MVN |
| RLP-184-000014692 | RLP-184-000014692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000004225 | RLP-184-000004225 | Deliberative Process | 10/13/2007 | MSG | Balint, Carl O MVN | Dunn, Christopher L MVN Gonski, Mark H MVN | 14.g.2 & 14.a.2. |
| RLP-184-000015483 | RLP-184-000015483 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT PREPARATION OF AN ALTERNATIVE SELECTION REPORT FOR THE REPLACEMENT OF HURRICANE PROTECTION FROM NEW ESTELLE PUMP STATION TO LAPALCO BLVD. JEFFERSON PARISH, LOUISIANA CONTRACT NO. W912P8-06-D-0032, T.O. 0012, MODIFICATION NO. 0004 BCG, INC. 11 OCTOBER 2007 SCOPE OF WORK |
| RLP-184-000015484 | RLP-184-000015484 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PREPARATION OF AN ALTERNATIVE STUDY REPORT FOR THE REPLACEMENT OF HURRICANE PROTECTION FROM V-LINE LEVEE STATION 742+66.08 B/L TO STATION 981+00 JEFFERSON PARISH, LOUISIANA CONTRACT NO. W912P8-06-D-0032 PROPOSAL FOR PROFESSIONAL GEOTECHNICAL SERVICES |
| RLP-184-000015485 | RLP-184-000015485 | Deliberative Process | 12/8/2006 | PDF | GANNUCH RODNEY J / BROWN CUNNIGHAM & GANNUCH INC | SMITH ALINE L / US ARMY ENGINEER DISTRICT | CONTRACT NO. W912P-06-D-0032 GENERAL DESIGN SUPPORT SERVICES WEST BANK AND VICINITY ALTERNATIVE STUDY REPORT BCG JOB NO. 53306-12 |
| RLP-184-000015486 | RLP-184-000015486 | Deliberative Process | 12/6/2006 | PDF | N/A | N/A | WEST BANK AND VICINITY ALTERNATIVE STUDY REPORT, LEVEE REPLACEMENT |
| RLP-184-000015487 | RLP-184-000015487 | Deliberative Process | XX/XX/XXXX | PDF | / CORPS OF ENGINEERS - NEW ORLEANS DISTRICT | N/A | CORPS OF ENGINEERS - NEW ORLEANS DISTRICT WEST BANK & VICINITY, ALTERNATIVE SELECTION REPORT CONTRACT NO. W912P8-06-D-0032, T.O. 0012, MODIFICATION NO. 0004 |
| RLP-184-000015488 | RLP-184-000015488 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000015489 | RLP-184-000015489 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | EXTENDING CROSS SECTIONS FROM OLD ESTELLE TO NEW ESTELLE |
| RLP-184-000015490 | RLP-184-000015490 | Deliberative Process | 10/1/2007 | Email | N/A | N/A | BCG 14.A.2 & 14.G.2 ENGINEERING ALTERANTIVE REPORT MODIFICATION |
| RLP-184-000015491 | RLP-184-000015491 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ENCLOSURE 2 WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL WBV 14G.2: OLD ESTELLE PUMP STATION TO NEW ESTELLE PUMP STATION HURRICANE PROTECTION FOR 1% STORM ALTERNATIVE SELECTION REPORT JEFFERSON PARISH, LOUISIANA CONTRACT NO. W912P8-06-D-0032, TO 0012, MOD 4 WORK BREAKDOWN STRUCTURE & MAN-HOUR ESTIMATE |
| RLP-184-000015492 | RLP-184-000015492 | Deliberative Process | 10/13/2007 | XLS | DUNN CHRISTOPHER L / ; GONSKI MARK H / ; BONURA DARRYL C / ; BAUMY WALTER O | N/A | WESTBANK & VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY WBV 14G.1 OLD ESTELLE TO NEW ESTELLE P.S., PHASE I FLOODWALL, CONTRACT NO. W912P8-06-D-0032, TASK ORDER NO. 12, MODIFICATION NO. 2 BCG, INC INDPENDENT GOVERNMENT ESTIMATE |
| RLP-184-000015493 | RLP-184-000015493 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PREPARATION OF AN ALTERNATIVE STUDY REPORT FOR THE REPLACEMENT OF HURRICANE PROTECTION FROM V-LINE LEVEE STATION 742+66.08 B/L TO STATION 981+00 JEFFERSON PARISH, LOUISIANA CONTRACT NO. W912P8-06-D-0032 PROPOSAL FOR SURVEYING SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004250 | RLP-184-000004250 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN Waits, Stuart MVN Mosrie, Sami J MVN Brouse, Gary S MVN Dunn, Kelly G MVN Dunn, Christopher L MVN Thomson, Robert J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: WBV-1, R/R CRA Act of Subordination and Release and Cover letters NOGCRR and UP |
| RLP-184-000015675 | RLP-184-000015675 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ;  / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000015676 | RLP-184-000015676 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000015677 | RLP-184-000015677 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| RLP-184-000015678 | RLP-184-000015678 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004284 | RLP-184-000004284 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN | RE: WBV-1, R/R CRA |
| RLP-184-000015117 | RLP-184-000015117 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000015118 | RLP-184-000015118 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY INC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| RLP-184-000015119 | RLP-184-000015119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNION PACIFIC RAILROAD COMPANY, INC. ; N/A / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| RLP-184-000015120 | RLP-184-000015120 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000004292 | RLP-184-000004292 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Thomson, Robert J MVN Bland, Stephen S MVN Waits, Stuart MVN Brouse, Gary S MVN | WBV-1, R/R CRA |
| RLP-184-000016323 | RLP-184-000016323 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000016325 | RLP-184-000016325 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| RLP-184-000004295 | RLP-184-000004295 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Duplantier, Wayne A MVN | Waits, Stuart MVN Mosrie, Sami J MVN Bland, Stephen S MVN Dunn, Christopher L MVN Dunn, Kelly G MVN | CRA Cover Letters |
| RLP-184-000017479 | RLP-184-000017479 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| RLP-184-000017480 | RLP-184-000017480 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000004436 | RLP-184-000004436 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | Message from Dunn, Kelly G MVN |
| RLP-184-000016576 | RLP-184-000016576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000005906 | RLP-184-000005906 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | Message from Dunn, Kelly G MVN |
| RLP-184-000018007 | RLP-184-000018007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000006483 | RLP-184-000006483 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | Message from Dunn, Kelly G MVN |
| RLP-184-000014924 | RLP-184-000014924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-184-000006736 | RLP-184-000006736 | Deliberative Process | 5/3/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | FW: Sector Gate South e-mail proposal |
| RLP-184-000019345 | RLP-184-000019345 | Deliberative Process | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| RLP-184-000019346 | RLP-184-000019346 | Deliberative Process | XX/XX/XXXX | DOC | WAGENARR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT -SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| RLP-184-000007153 | RLP-184-000007153 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN Bland, Stephen S MVN Blodgett, Edward R MVN Bonura, Darryl C MVN Brandstetter, Charles P MVN Brogna, Betty M MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Danielson, Mike R MVN DeBose, Gregory A MVN DeSoto, Angela L MVN Dirks, Richard G MVN-Contractor Dressler, Lawrence S MVN Duhe, Jennifer F MVN Dunn, Christopher L MVN Dunn, Kelly G MVN Duplantier, Wayne A MVN Gonski, Mark H MVN Guillot, Robert P MVN Hinkamp, Stephen B MVN Hote, Janis M MVN Kiefer, Mary R MVN Knox, Stephen F MVN Landry, William J MVN Marlborough, Dwayne A MVN Marshall, Eric S Capt MVN Naquin, Wayne J MVN Obiol, Bonnie S MVN Oustalet, Randall G MVN-Contractor Owen, Gib A MVN Phillips, Paulette S MVN Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000015045 | RLP-184-000015045 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000015049 | RLP-184-000015049 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| RLP-184-000007688 | RLP-184-000007688 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| RLP-184-000017077 | RLP-184-000017077 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000017078 | RLP-184-000017078 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007851 | RLP-184-000007851 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| RLP-184-000022409 | RLP-184-000022409 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-184-000022410 | RLP-184-000022410 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| RLP-184-000009040 | RLP-184-000009040 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-184-000021131 | RLP-184-000021131 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-184-000021132 | RLP-184-000021132 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000021133 | RLP-184-000021133 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-184-000009062 | RLP-184-000009062 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-184-000021659 | RLP-184-000021659 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-184-000021660 | RLP-184-000021660 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000021661 | RLP-184-000021661 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-185-000000062 | RLP-185-000000062 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-185-000006912 | RLP-185-000006912 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-185-000006913 | RLP-185-000006913 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000006914 | RLP-185-000006914 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-185-000000453 | RLP-185-000000453 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-185-000006966 | RLP-185-000006966 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-185-000006967 | RLP-185-000006967 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000006968 | RLP-185-000006968 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-185-000000714 | RLP-185-000000714 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-185-000007717 | RLP-185-000007717 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-185-000007718 | RLP-185-000007718 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000007719 | RLP-185-000007719 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-185-000000838 | RLP-185-000000838 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-185-000008882 | RLP-185-000008882 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-185-000008883 | RLP-185-000008883 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000008884 | RLP-185-000008884 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-185-000001592 | RLP-185-000001592 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Powell, Nancy J MVN | Foley, Gina C MVN | comments from last BCOE Simmesport Boat Ramp |
| RLP-185-000008242 | RLP-185-000008242 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P&S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-185-000008243 | RLP-185-000008243 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | POWELL NANCY J / FTL ; / CEMVN-ED-HH | CARROLL CLARK / CD QM CAMPOS ROBERT / BARR KEN / CD LA AARNOLD DEAN / ED G | MEMORANDUM FOR: CHIEF CONSTRUCTION DIVISION, ATTN: CLARK CARROLL, CD-QM |
| RLP-186-000002142 | RLP-186-000002142 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Foret, William A MVN | Kramer, Christina A MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| RLP-186-000003685 | RLP-186-000003685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| RLP-186-000002877 | RLP-186-000002877 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-186-000005222 | RLP-186-000005222 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-186-000005224 | RLP-186-000005224 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000005225 | RLP-186-000005225 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-186-000002884 | RLP-186-000002884 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-186-000005596 | RLP-186-000005596 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-186-000005597 | RLP-186-000005597 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000005598 | RLP-186-000005598 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-187-000000568 | RLP-187-000000568 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-187-000004118 | RLP-187-000004118 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-187-000004119 | RLP-187-000004119 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-187-000004120 | RLP-187-000004120 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-187-000001373 | RLP-187-000001373 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Butler, Richard A MVN | Lovett, David P MVN Butler, Richard A MVN | Attorney's Opinion Submittal |
| RLP-187-000003438 | RLP-187-000003438 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Butler, Richard A MVN | Rosamano, Marco A MVN Butler, Richard A MVN | Attoneys Opinion - Plaquemines Parish/Hwy. 23 |
| RLP-187-000003439 | RLP-187-000003439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-187-000006281 | RLP-187-000006281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MICHEL RONNIE / BELLSOUTH TELECOMMUNICATIONS, INC. ; DOIRON C J / CRESCENT TECHNOLOGY, INC. ; MASCARENHAS CLARENCE / CRESCENT TECHNOLOGY, INC. ; GADDY KENDALL / CRESCENT TECHNOLOGY, INC. ; MATHEWS MARY C / ENTERGY, INC. ; DUGAS KEN / PLAQUEMINES PARISH GOVERNMENT ; CALLEGARI MIKE / SERVERN TRENT ; CALLEGARI MIKE / PLAQUEMINES PARISH ; BLUM BRIAN / ATMOS ENERGY ; MOORE DALE / ATMOS ENERGY | N/A | UTILITIES AND IMPROVEMENTS |
| RLP-191-000001230 | RLP-191-000001230 | Attorney-Client; Attorney Work Product | 8/8/2003 | MSG | Powell, Nancy J MVN | Foret, William A MVN Nunez, Christie L MVN Hester, Ulysses D MVN | RE: Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, Louisiana;  ED01-076 |
| RLP-191-000004089 | RLP-191-000004089 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / USACE | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT SIMMESPORT RECREATIONAL FACILITY CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. DACW29-03-R-0034 |
| RLP-191-000004090 | RLP-191-000004090 | Attorney-Client; Attorney Work Product | 09/XX/1996 | DOC | N/A | N/A | SOLICITATION: DACW29-03-R-0034 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000004091 | RLP-191-000004091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-191-000004092 | RLP-191-000004092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT SIMMESPORT RECREATIONAL FACILITY AVOYELLES PARISH, LOUISIANA |
| RLP-191-000004093 | RLP-191-000004093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-191-000004094 | RLP-191-000004094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-191-000004095 | RLP-191-000004095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-191-000004096 | RLP-191-000004096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SUBMITTAL REGISTER (ER 415-1-10) |
| RLP-191-000004097 | RLP-191-000004097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-191-000004098 | RLP-191-000004098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01356 - STORM WATER POLLUTION PREVENTION PLAN |
| RLP-191-000004099 | RLP-191-000004099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-191-000004100 | RLP-191-000004100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| RLP-191-000004101 | RLP-191-000004101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02221 - SELECTIVE DEMOLITION |
| RLP-191-000004102 | RLP-191-000004102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| RLP-191-000004103 | RLP-191-000004103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02243 - DEWATERING |
| RLP-191-000004104 | RLP-191-000004104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02300 - EARTHWORK |
| RLP-191-000004105 | RLP-191-000004105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02381 - ARMOR STONE |
| RLP-191-000004106 | RLP-191-000004106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02501 - INCIDENTAL PAVING |
| RLP-191-000004107 | RLP-191-000004107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02630 - STORM-DRAINAGE SYSTEM |
| RLP-191-000004108 | RLP-191-000004108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02731 - AGGREGATE SURFACE COURSE |
| RLP-191-000004109 | RLP-191-000004109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02830 - BARBED WIRE FENCING |
| RLP-191-000004110 | RLP-191-000004110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02870 - SITE FURNISHINGS |
| RLP-191-000004111 | RLP-191-000004111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| RLP-191-000004112 | RLP-191-000004112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| RLP-191-000004113 | RLP-191-000004113 | Attorney-Client; Attorney Work Product | 6/24/2003 | MSG | Powell, Nancy J MVN | Carroll, Henry C MVN Reeves, William T MVN Barr, Kenneth M  MVN Walker, Deanna E MVN Arnold, Dean MVN Bergez, Richard A MVN | comment resolution, Simmesport Boat Ramp |
| RLP-191-000004114 | RLP-191-000004114 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000004115 | RLP-191-000004115 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | POWELL NANCY J / FTL ; / CEMVN-ED-HH | CARROLL CLARK / CD QM CAMPOS ROBERT / BARR KEN / CD LA AARNOLD DEAN / ED G | MEMORANDUM FOR: CHIEF CONSTRUCTION DIVISION, ATTN: CLARK CARROLL, CD-QM |
| RLP-191-000008443 | RLP-191-000008443 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P & S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-191-000001947 | RLP-191-000001947 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Wiegand, Danny L MVN | Ulm, Michelle S MVN Mathies, Linda G MVN Mislan, Angel MVN Mach, Rodney F MVN Nunez, Christie L MVN | RE: IHNC schedule |
| RLP-191-000004957 | RLP-191-000004957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-191-000004958 | RLP-191-000004958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-191-000004959 | RLP-191-000004959 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Wiegand, Danny L MVN | Ulm, Michelle S MVN Mislan, Angel MVN Nunez, Christie L MVN | RE: IHNC Dredging |
| RLP-191-000008716 | RLP-191-000008716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-191-000002035 | RLP-191-000002035 | Deliberative Process | 7/19/2006 | MSG | Wiegand, Danny L MVN | Nunez, Christie L MVN | IHNC Lock Replacement |
| RLP-191-000003495 | RLP-191-000003495 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| RLP-191-000003496 | RLP-191-000003496 | Deliberative Process | 1/3/2006 | MSG | Waits, Stuart MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Poindexter, Larry MVN Nunez, Christie L MVN Mach, Rodney F MVN Merchant, Randall C MVN | RE: IHNC Levee Repairs |
| RLP-191-000005515 | RLP-191-000005515 | Deliberative Process | 10/19/2005 | PDF | / USACE ; / DEPARTMENT OF THE ARMY ; CEMVN-CT ; / URS ; / BROWN CUNNINGHAM GANNUCH | N/A | HURRICANE PROTECTION PROJECT HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. EAST SIDE N. CLAIBORNE AVENUE TO FLORIDA AVENUE NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS RFP NO. W912P8-06-R-0025 |
| RLP-191-000006279 | RLP-191-000006279 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-191-000008949 | RLP-191-000008949 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-191-000008950 | RLP-191-000008950 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-191-000006496 | RLP-191-000006496 | Deliberative Process | 4/29/2002 | MSG | Foret, William A MVN | Carrier, Leigh H MVN Agan, John A MVN | FW: CECC-C Bulletin - OFPP Memo - past performance |
| RLP-191-000011103 | RLP-191-000011103 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000008069 | RLP-191-000008069 | Deliberative Process | 3/3/2005 | MSG | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Agan, John A MVN<br>Mach, Rodney F MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN | IHNC - 05 Update |
| RLP-191-000011908 | RLP-191-000011908 | Deliberative Process | 12/9/2004 | MSG | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN<br>Alfonso, Christopher D MVN<br>Hingle, Pierre M MVN<br>Deloach, Pamela A MVN<br>Balint, Carl O MVN<br>Broussard, Richard W MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Purrington, Jackie GRD | DRAFT IHNC SAP/SOW PDT MTG MINUTES |
| RLP-191-000011909 | RLP-191-000011909 | Deliberative Process | 1/19/2005 | MSG | Guillory, Lee A MVN | Bacuta, George C MVN | FW: Proposed Groundwater Schedule for EBIA |
| RLP-191-000011910 | RLP-191-000011910 | Deliberative Process | 1/3/2005 | MSG | Baker, Ben A NAN02 | Bacuta, George C MVN<br>Sulayman, Jamal A NAN02 | Geophysical Data |
| RLP-191-000011911 | RLP-191-000011911 | Deliberative Process | 12/10/2004 | MSG | Bacuta, George C MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN<br>Hingle, Pierre M MVN<br>Alfonso, Christopher D MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Montegut, James A MVN | RE: DRAFT IHNC SAP/SOW PDT MTG MINUTES |
| RLP-191-000012163 | RLP-191-000012163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-191-000012164 | RLP-191-000012164 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-191-000012165 | RLP-191-000012165 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-191-000012166 | RLP-191-000012166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-191-000012167 | RLP-191-000012167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000000545 | RLP-193-000000545 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| RLP-193-000000871 | RLP-193-000000871 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-193-000000872 | RLP-193-000000872 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-193-000000873 | RLP-193-000000873 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000000546 | RLP-193-000000546 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328 11:00 am, |
| RLP-193-000000883 | RLP-193-000000883 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L. 109-103 |
| RLP-193-000000884 | RLP-193-000000884 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| RLP-193-000000885 | RLP-193-000000885 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000000555 | RLP-193-000000555 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| RLP-193-000000960 | RLP-193-000000960 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| RLP-193-000000597 | RLP-193-000000597 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-193-000001201 | RLP-193-000001201 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-193-000001202 | RLP-193-000001202 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000001203 | RLP-193-000001203 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-193-000000613 | RLP-193-000000613 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-193-000001205 | RLP-193-000001205 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-193-000001206 | RLP-193-000001206 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-193-000001207 | RLP-193-000001207 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-195-000001106 | RLP-195-000001106 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-195-000007518 | RLP-195-000007518 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-195-000007519 | RLP-195-000007519 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-195-000001110 | RLP-195-000001110 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-195-000007525 | RLP-195-000007525 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-195-000007526 | RLP-195-000007526 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| RLP-195-000007527 | RLP-195-000007527 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000002488 | RLP-195-000002488 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Klock, Todd M MVN | Desoto, Angela L MVN Mickal, Larry E MVN Wingate, Lori B MVN Dunn, Kelly G MVN Butler, Richard A MVN Guillot, Robert P MVN Cruppi, Janet R MVN Carter, Greg C MVN Duplantier, Wayne A MVN | FW: Florida Avenue Canal Widening Project (UNCLASSIFIED) |
| RLP-195-000007988 | RLP-195-000007988 | Attorney-Client; Attorney Work Product | 5/16/2001 | PDF | / NSCE-8 | N/A | SPECIFICATIONS FOR PIPELINE OCCUPANCY OF NORFOLK SOUTHERN CORPORATION PROPERTY |
| RLP-195-000007989 | RLP-195-000007989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| RLP-195-000002805 | RLP-195-000002805 | Deliberative Process | 9/8/2006 | MSG | Young, Frederick S MVN | Bonura, Darryl C MVN Waugaman, Craig B MVN Dauenhauer, Rob M MVN Hassenboehler, Thomas G MVN Gonski, Mark H MVN Brandstetter, Charles P MVN Garcia, Barbara L MVN Mickal, Larry E MVN Grubb, Bob MVN Mosrie, Sami J MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-195-000009804 | RLP-195-000009804 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| RLP-195-000003858 | RLP-195-000003858 | Deliberative Process | 2/15/2006 | MSG | Mabry, Reuben C MVN | Gilmore, Dennis W MVS Brooks, Robert L MVN StGermain, James J MVN Mickal, Larry E MVN Bradley, Daniel F MVN Hassenboehler, Thomas G MVN Bonura, Darryl C MVN | SOW_closure_structures(2-15)accepted.doc |
| RLP-195-000010844 | RLP-195-000010844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-195-000004314 | RLP-195-000004314 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| RLP-195-000010893 | RLP-195-000010893 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-195-000010894 | RLP-195-000010894 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000010895 | RLP-195-000010895 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-195-000004418 | RLP-195-000004418 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-195-000014558 | RLP-195-000014558 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-195-000014559 | RLP-195-000014559 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000014560 | RLP-195-000014560 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-195-000004419 | RLP-195-000004419 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-195-000014776 | RLP-195-000014776 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-195-000014777 | RLP-195-000014777 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000014778 | RLP-195-000014778 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-195-000004429 | RLP-195-000004429 | Deliberative Process | 10/23/2005 | MSG | Hall, Jeffrey D CPT SPL | DLL-MVD-GUARDIAN | Welcome to TF Guardian |
| RLP-195-000010750 | RLP-195-000010750 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-195-000010752 | RLP-195-000010752 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-195-000004494 | RLP-195-000004494 | Deliberative Process | 10/13/2005 | MSG | Young, Frederick S MVN | Guillory, Lee A MVN Studdard, Charles A MVN Zammit, Charles R MVN Vojkovich, Frank J MVN Lambert, Dawn M MVN Bland, Stephen S MVN Mickal, Larry E MVN Normand, Darrell M MVN Persica, Randy J MVN Bonura, Darryl C MVN Gapinski, Duane P COL MVR Lundberg, Denny A MVR Pinner, Richard B MVN Cruppi, Janet R MVN Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| RLP-195-000013163 | RLP-195-000013163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA LONDON AVENUE CANAL FLOODWALL STABILIZATION EAST BANK, SOUTH ROBERT E. LEE BRIDGE |
| RLP-195-000013164 | RLP-195-000013164 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | DRAWING OF U.S. ARMY ENGINEER DISTRICT NEW ORLEANS CORPS OF ENGINEERS |
| RLP-195-000013165 | RLP-195-000013165 | Deliberative Process | XX/XX/XXXX | PDF | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LONDON AVE EAST FLOODWALL REPAIRS AT ROBERT E LEE BRIDGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-195-000013166 | RLP-195-000013166 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QUANTITIES FOR THE REPAIR AT LONDON AVENUE CANAL EAST SIDE SOUTH OF ROBERT E. LEE BRIDGE DEBRIS REMOVAL AND CUTTING SMALL TRESS CONCRETE |
| RLP-195-000013167 | RLP-195-000013167 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ROBERT LEE BRIDGE TO A DISTANCE 410 FEET SOUTH ALONG THE LONDON AVENUE CANAL RIGHT OF WAY DRAWING |
| RLP-195-000013168 | RLP-195-000013168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY SHEET PILE REPAIR, LONDON CANAL, WALL SOUTH OF ROBERT E LEE BRIDGE ON THE EAST BANK |
| RLP-195-000013169 | RLP-195-000013169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK LONDON AVE. FLOOD WALL REPAIRS |
| RLP-195-000004797 | RLP-195-000004797 | Deliberative Process | 9/14/2007 | MSG | Mickal, Larry E MVN | lmickal@yahoo.com | Dwyer Road Canal specs |
| RLP-195-000014580 | RLP-195-000014580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-195-000014581 | RLP-195-000014581 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-195-000014582 | RLP-195-000014582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02252 - TEMPORARY RETAINING STRUCTURES AND PERMANENT IN-PLACE SHEET PILING |
| RLP-195-000014583 | RLP-195-000014583 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02311 - ROUND TIMBER PILES |
| RLP-195-000014584 | RLP-195-000014584 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02315 - STEEL PIPE PILING |
| RLP-195-000014585 | RLP-195-000014585 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02760 - UTILITY RELOCATIONS |
| RLP-195-000014586 | RLP-195-000014586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-195-000014587 | RLP-195-000014587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-195-000014588 | RLP-195-000014588 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMISSION LINES TO BE RELOCATED |
| RLP-196-000004318 | RLP-196-000004318 | Deliberative Process | 8/28/2007 | MSG | Stutts, D Van MVN | Powell, Nancy J MVN Ratcliff, Jay J MVN Pourtaheri, Hasan MVN Ledden, Mathijs V MVN-Foreign-National Netherlands | FW: LACPR Parts I and II ITR |
| RLP-196-000012002 | RLP-196-000012002 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| RLP-196-000005983 | RLP-196-000005983 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Scheid, Ralph A MVN | Martin, Denise B ERDC-ITL-MS Ratcliff, Jay J MVN Rodehaver, Thomas R ERDC-ITL-MS Contractor MacDonald, Daniel P ERDC-CRREL-NH | RE: pre-Katrina cross section data |
| RLP-196-000012319 | RLP-196-000012319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LIST OF LAYER RESULTS GIS SURVEY CROSS SECTION LOCATION & FIELD VALUES |
| RLP-198-000000799 | RLP-198-000000799 | Deliberative Process | 5/11/2006 | MSG | Mabry, Reuben C MVN | Hawkins, Gary L MVN Vossen, Jean MVN Baumy, Walter O MVN StGermain, James J MVN Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-198-000003025 | RLP-198-000003025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| RLP-198-000003026 | RLP-198-000003026 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000003027 | RLP-198-000003027 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR ACCARDO CHRIS CONSTANTINE DONALD BREERWOOD GREG MABRY REUBEN VOSSEN JEAN ENTWHISTLE RICHARD WAGNER JOEY ROBINSON CARL SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |
| RLP-198-000000800 | RLP-198-000000800 | Deliberative Process | 5/11/2006 | MSG | Vossen, Jean MVN | Winer, Harley S MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-198-000003048 | RLP-198-000003048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS, AVENUE AND LONDON CANAL AVENUES |
| RLP-198-000003049 | RLP-198-000003049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-198-000003050 | RLP-198-000003050 | Deliberative Process | 5/8/2006 | DOC | N/A | WAGENAAAR ACCARDO CHRIS CONSTANTINE DONALD BREERWOOD GREG MABRY REUBEN VOSSEN JEAN ENTWHISTLE RICHARD WAGNER JOEY ROBINSON CARL SCHILLING FRED | HIGHLIGHTS OF THE MEETING WITH COLONEL WAGENAAR ON OPERATIONS ROLE IN CLOSURE STRUCTURES |
| RLP-198-000003675 | RLP-198-000003675 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| RLP-198-000006593 | RLP-198-000006593 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-198-000006594 | RLP-198-000006594 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000006595 | RLP-198-000006595 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-198-000004597 | RLP-198-000004597 | Deliberative Process | 11/1/2005 | MSG | Dickson, Edwin M MVN | Powell, Amy E MVN Marshall, Jim L MVD Vossen, Jean MVN Rawson, Donald E MVN Miller, Katie R MVN Barbe, Gerald J MVN | RE: MRL Maint: Non-TFG |
| RLP-198-000008552 | RLP-198-000008552 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-198-000005931 | RLP-198-000005931 | Deliberative Process | 10/22/2002 | MSG | Coates, Allen R MVN | Brennan, Michael A MVN Kearns, Samuel L MVN Naquin, Wayne J MVN Pilie, Ellsworth J MVN Vossen, Jean MVN Wurtzel, David R MVN Wright, Thomas W MVN Danflous, Louis E MVN | FW: Association of Levee Boards of Louisiana, Dec 2001 Resolutions |
| RLP-198-000010267 | RLP-198-000010267 | Deliberative Process | 12/11/2001 | PDF | PREAU EDMOND J / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ; CAHILL HARRY / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | RESOLUTIONS ASSOCIATION OF LEVEE BOARDS OF LOUISIANA |
| RLP-198-000010268 | RLP-198-000010268 | Deliberative Process | 10/17/2002 | DOC | RILEY DON T / U S ARMY | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | COMMENTS ON THE 61ST ANNUAL MEETING OF ASSOCIATION OF LEVEE BOARDS OF LOUISIANA REGARDING THE CORPS NEW ORLEANS DISTRICT |
| RLP-198-000010269 | RLP-198-000010269 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / US ARMY ; RILEY DON T / MISSISSIPPI VALLEY DIVISION | CAHILL HARRY L / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | RESOLUTION NO. 1 ADOPTED AT THE 61ST ANNUAL MEETING OF THE ASSOCIATION OF LEVEE BOARD OF LOUISIANA. |
| RLP-198-000008443 | RLP-198-000008443 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000013747 | RLP-198-000013747 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-198-000013748 | RLP-198-000013748 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-198-000013749 | RLP-198-000013749 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| RLP-198-000011489 | RLP-198-000011489 | Deliberative Process | 11/13/2006 | MSG | Wurtzel, David R MVN | Vossen, Jean MVN | RE: Segnette |
| RLP-198-000019622 | RLP-198-000019622 | Deliberative Process | 11/10/2006 | MSG | Wurtzel, David R MVN | Stack, Michael J MVN Pilie, Ellsworth J MVN Phillips, Paulette S MVN Zammit, Charles R MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Yorke, Lary W MVN Dressler, Lawrence S MVN Pinner, Richard B MVN Owen, Gib A MVN Normand, Darrell M MVN Dunn, Kelly G MVN Coates, Allen R MVN Vossen, Jean MVN Danflous, Louis E MVN Bivona, John C MVN Monnerjahn, Christopher J MVN Vignes, Julie D MVN | RE: Lake Cataouatche PS to Segnette---Final Comments From Cost Engineering $$ and Duration |
| RLP-198-000023750 | RLP-198-000023750 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000011510 | RLP-198-000011510 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Wurtzel, David R MVN | Coates, Allen R MVN Vossen, Jean MVN | FW: Lake Cata PS to Segnette WBV 15a.1 |
| RLP-198-000019610 | RLP-198-000019610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| RLP-198-000019611 | RLP-198-000019611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-198-000019612 | RLP-198-000019612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| RLP-198-000019613 | RLP-198-000019613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| RLP-198-000017679 | RLP-198-000017679 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| RLP-198-000022878 | RLP-198-000022878 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-198-000022879 | RLP-198-000022879 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-198-000022880 | RLP-198-000022880 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-198-000022881 | RLP-198-000022881 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-198-000022882 | RLP-198-000022882 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-198-000022883 | RLP-198-000022883 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-198-000022884 | RLP-198-000022884 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-198-000022885 | RLP-198-000022885 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-198-000022886 | RLP-198-000022886 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-198-000022887 | RLP-198-000022887 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-198-000022888 | RLP-198-000022888 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-198-000022889 | RLP-198-000022889 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-198-000022890 | RLP-198-000022890 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-198-000022891 | RLP-198-000022891 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-198-000019987 | RLP-198-000019987 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Hurst, Dana R COL LRH | Vossen, Jean MVN | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| RLP-198-000023819 | RLP-198-000023819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY | DORGAN BYRON L / UNITED STATES SENATE DOMENICI PETER V | DEPARTMENT OF THE ARMY PLANS TO REALLOCATE $800,000,000 PROVIDED IN PUBLIC LAW 109-234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020070 | RLP-198-000020070 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Huston, Kip R HQ02 | Loew, Gary A HQ02 Stockton, Steven L HQ02 Norko, Walt HQ02 Pezza, David A HQ02 Doyle, Norbert S COL HQ02 Baldwin, Robin A HQ02 Arnold, Missy K MVK Durham-Aguilera, Karen L  MVN Kendrick, Richmond R MVN Pereira, Amy B HQ02 Murray, Daniel R HQ02 Stockdale, Earl H HQ02 Miles, Moody K HQ02 Vossen, Jean MVN Davis, Sandra L MVK Williams, George W MVK | FW: Indemnification Information - CLOSEHOLD |
| RLP-198-000024005 | RLP-198-000024005 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / USACE CONTRACTING ; / HPO ; / USACE | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0003 |
| RLP-198-000024006 | RLP-198-000024006 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| RLP-198-000024007 | RLP-198-000024007 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| RLP-198-000024008 | RLP-198-000024008 | Attorney-Client; Attorney Work Product | 7/21/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT ; / OIRM | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| RLP-198-000024009 | RLP-198-000024009 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Arnold, Missy K MVK | Huston, Kip R HQ02 Baldwin, Robin A HQ02 Davis, Sandra L MVK Williams, George W MVK | FW: IHNC Indemnification |
| RLP-198-000024010 | RLP-198-000024010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | PHASE ONE PROJECT INFORMATION MEETING SOLICITATION NO. W912P8-07-R-0053 |
| RLP-198-000024011 | RLP-198-000024011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVE OUTLINE OF THE RFP PROCESS |
| RLP-198-000024012 | RLP-198-000024012 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | ARNOLD | CONCERNS REGARDING THE SPECIAL LIABILITY RISKS INVOLVED IN THE IHNC |
| RLP-198-000024013 | RLP-198-000024013 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | N/A | N/A | IHNC PROJECT INFORMATION MEETING 12 JULY 2007 QUESTIONS FROM ALL SOURCES |
| RLP-198-000024014 | RLP-198-000024014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS MADE WITH REGARD TO WORKING WITH THE SURETY INDUSTRY |
| RLP-198-000024015 | RLP-198-000024015 | Attorney-Client; Attorney Work Product | 9/18/2007 | PDF | HESS CHARLES M / SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | ARNOLD MISSY K / USACE | INNER HARBOR NAVIGATION CANAL-INDEMNIFICATION |
| RLP-198-000024016 | RLP-198-000024016 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | BANNON BRIAN / BLANK ROME LLP ; WALDRON JON / BLANK ROME LLP ; DYER ANDREW / BLANK ROME LLP | / THE USACE | LIABILITY PROTECTION RELATED TO THE DESIGN AND CONSTRUCTION OF STORM SURGE PROTECTION FOR THE CORPS OF ENGINEERS |
| RLP-198-000024017 | RLP-198-000024017 | Attorney-Client; Attorney Work Product | 9/11/2007 | PDF | DYER ANDREW | N/A | LEXISNEXIS GET & PRINT REPORT SESSION NAME: GP010911 |
| RLP-198-000024018 | RLP-198-000024018 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | / WASHINGTON GROUP INTERNATIONAL ; INTERBETON | N/A | WHITE PAPER 18 SEPTEMBER 2007 WASHINGTON GROUP INTERNATIONAL / INTERBETON CONTRACTOR INDEMNIFICATION, CORPS OF ENGINEERS' CIVIL WORKS DESIGN-BUILD CONTRACTS |
| RLP-198-000024019 | RLP-198-000024019 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | BRIGHAM DOUGLAS L / WASHINGTON GROUP INTERNATIONAL | ARNOLD JOAN K / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | IHNC FLOOD AND HURRICANE PROTECTION DESIGN-BUILD PROJECT, W912P8-07-R-0053, RESPONSE TO ONE-ON-ONE MEETING OF 7 SEPTEMBER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020697 | RLP-198-000020697 | Deliberative Process | 10/3/2007 | MSG | Montvai, Zoltan L HQ02 | Montvai, Zoltan L HQ02<br>Nordai, William F CPT HQ02<br>Dornstauder, Alex C COL HQ02<br>Vossen, Jean MVN<br>Nee, Susan G HQ02<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN | RE: Information for Phone call With Senator Vitter |
| RLP-198-000024315 | RLP-198-000024315 | Deliberative Process | 8/30/2007 | PDF | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| RLP-198-000021047 | RLP-198-000021047 | Deliberative Process | 6/19/2007 | MSG | Lucyshyn, John HQ02 | Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Chin, Maria F HQ02<br>Groska, Jeffrey W HQ02<br>Matusiak, Mark HQ02<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Redican, Joseph H HQ02<br>Vossen, Jean MVN<br>Colosimo, Robyn S HQ02 | MRGO |
| RLP-198-000024454 | RLP-198-000024454 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| RLP-198-000024455 | RLP-198-000024455 | Deliberative Process | 6/8/2007 | PDF | WATERS THOMAS W | COMMANDER/MVD | MEMORANDUM FOR THE COMMANDER, MVD, MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT NAVIGATION DEAUTHORIZATION STUDY ALTERNATIVE FORMULATION BRIEFING (AFB) DOCUMENTATION - POLICY COMPLIANCE REVIEW COMMENTS |
| RLP-198-000021131 | RLP-198-000021131 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Greer, Jennifer A HQ02 | Loew, Gary A HQ02<br>Brown, Stacey E HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02 | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Revised |
| RLP-198-000024665 | RLP-198-000024665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | VISCLOSKY PETER J / UNITED STATES HOUSE OF REPRESENTATIVES<br>HOBSON DAVID L | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |
| RLP-198-000024666 | RLP-198-000024666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | DORGAN BYRON L / UNITED STATES SENATE<br>DOMENICI PETER V | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |
| RLP-198-000024667 | RLP-198-000024667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEMPLATE FOR REPROGRAMMING DATA |
| RLP-198-000025868 | RLP-198-000025868 | Deliberative Process | 4/20/2006 | MSG | Brooks, Robert L MVN | Vossen, Jean MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Jaeger, John J LRH | RE: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-198-000027866 | RLP-198-000027866 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HURRICANE PROTECTION PROJECT DIGITAL ELEVATION MODEL |
| RLP-198-000027867 | RLP-198-000027867 | Deliberative Process | XX/XX/XXXX | PDF | / MRGO | N/A | MRGO CENTER LINE PROFILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001793 | SLP-007-000001793 | Deliberative Process | 9/12/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |
| SLP-007-000005253 | SLP-007-000005253 | Deliberative Process | 9/12/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000001876 | SLP-007-000001876 | Deliberative Process | 8/27/2007 | MSG | Blandford, Patrick N MVN-Contractor | Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Blandford, Patrick N MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | LACPR Parts I and II ITR |
| SLP-007-000004888 | SLP-007-000004888 | Deliberative Process | 8/27/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| SLP-007-000001941 | SLP-007-000001941 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Axtman, Timothy J MVN | Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wallace, Frederick W MVN<br>Boyce, Mayely L MVN | Rationale for response to ADCIRC FOIA request from Environmental Defense |
| SLP-007-000005744 | SLP-007-000005744 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | HARRISON PAUL / ENVIRONMENTAL DEFENSE | / MVN OFFICE OF COUNSEL (CEMVN-OC)<br>RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| SLP-007-000005745 | SLP-007-000005745 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Naomi, Alfred C MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |
| SLP-007-000005746 | SLP-007-000005746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL DEFENSE FOIA REQUEST FOR RELEASE OF LACPR ADCIRC MODEL GRIDS AND SUPPORTING DATA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| SLP-007-000006827 | SLP-007-000006827 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |
| TLP-002-000001252 | TLP-002-000001252 | Deliberative Process | 7/30/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN DeBoer, Frank C MVN Reeves, Gloria J MVN Miller, Kitty E MVN Habbaz, Sandra P MVN Vallon, Jean C MVN Anderson, Ree B MVN Butler, Demetria MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| TLP-002-000007806 | TLP-002-000007806 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| TLP-002-000007807 | TLP-002-000007807 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| TLP-002-000007808 | TLP-002-000007808 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| TLP-002-000007809 | TLP-002-000007809 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| TLP-002-000007810 | TLP-002-000007810 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| TLP-002-000007811 | TLP-002-000007811 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| TLP-002-000007812 | TLP-002-000007812 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| TLP-002-000007813 | TLP-002-000007813 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | INFRASTRCT ISSUES/INITIATIVES |
| TLP-002-000007814 | TLP-002-000007814 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| TLP-002-000007815 | TLP-002-000007815 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| TLP-002-000007816 | TLP-002-000007816 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000007817 | TLP-002-000007817 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| TLP-002-000007818 | TLP-002-000007818 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| TLP-002-000007820 | TLP-002-000007820 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| TLP-002-000007826 | TLP-002-000007826 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| TLP-002-000007827 | TLP-002-000007827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| TLP-002-000007829 | TLP-002-000007829 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| TLP-002-000007830 | TLP-002-000007830 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| TLP-002-000007836 | TLP-002-000007836 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000001253 | TLP-002-000001253 | Deliberative Process | 7/29/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN | FY 2005 Initial PBAC Meeting |
| TLP-002-000007746 | TLP-002-000007746 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| TLP-002-000007747 | TLP-002-000007747 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| TLP-002-000007748 | TLP-002-000007748 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| TLP-002-000007749 | TLP-002-000007749 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| TLP-002-000007750 | TLP-002-000007750 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| TLP-002-000007751 | TLP-002-000007751 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |
| TLP-002-000007752 | TLP-002-000007752 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| TLP-002-000007753 | TLP-002-000007753 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| TLP-002-000007755 | TLP-002-000007755 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| TLP-002-000007756 | TLP-002-000007756 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| TLP-002-000007758 | TLP-002-000007758 | Deliberative Process | 7/29/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| TLP-002-000007759 | TLP-002-000007759 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| TLP-002-000007760 | TLP-002-000007760 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| TLP-002-000007761 | TLP-002-000007761 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| TLP-002-000007762 | TLP-002-000007762 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| TLP-002-000007763 | TLP-002-000007763 | Deliberative Process | 7/29/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000007764 | TLP-002-000007764 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| TLP-002-000007766 | TLP-002-000007766 | Deliberative Process | 7/29/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| TLP-002-000004970 | TLP-002-000004970 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Wiggins, Elizabeth MVN | Bobby Duplantier Carol Burdine Carol Burke Connie Carr Edward Usner Edwin Diehl Gary Brouse Larry Poindexter Lori Wingate Mervin Morehiser Naomi, Alfred C MVN Purrington, Jackie B MVN Rachel Calico Raymond Floyd Shelia Boe Soheila Holley Stanley Green Sylvester Woods | FW: Reminder: Moratorium on Destruction of Katrina Related Records |
| TLP-002-000010319 | TLP-002-000010319 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000010320 | TLP-002-000010320 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-002-000010322 | TLP-002-000010322 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-002-000006237 | TLP-002-000006237 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| TLP-002-000009951 | TLP-002-000009951 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-002-000009952 | TLP-002-000009952 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-002-000009953 | TLP-002-000009953 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-009-000000540 | TLP-009-000000540 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| TLP-009-000010129 | TLP-009-000010129 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-009-000010131 | TLP-009-000010131 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000010133 | TLP-009-000010133 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-009-000002456 | TLP-009-000002456 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| TLP-009-000014136 | TLP-009-000014136 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-009-000014137 | TLP-009-000014137 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000014138 | TLP-009-000014138 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-009-000002633 | TLP-009-000002633 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Court Order - Katrina Related Records and Materials |
| TLP-009-000014628 | TLP-009-000014628 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| TLP-009-000002640 | TLP-009-000002640 | Deliberative Process | 5/22/2006 | MSG | Nicholas, Cindy A MVN | Cataldo, Ione M MVN Dalmado, Michelle R MVN Hilliard, Pamela B MVN Junker, Melanie N MVN Kiefer, Mary R MVN Kulick, Jane B MVN Nicholas, Cindy A MVN Phillips, Paulette S MVN Rouse, Gayle E MVN Smith, Aline L MVN Vaughn, Melissa  A MVN | FW: AAA Audit Report Discussion Draft |
| TLP-009-000014492 | TLP-009-000014492 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| TLP-009-000003264 | TLP-009-000003264 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Zammit, Charles R MVN | Craig, Thelma N MVN Darby, Eileen M MVN Enclade, Sheila W MVN Forbess, Patricia A MVN Green, Sandra F MVN Leingang, Sally L MVN Mayfield, Trichelle MVN Perkins, Patricia R MVN Pitts, Frederick W MVN Rouse, Gayle E MVN Taylor, Diane G MVN Wright, James C MVN | FW: GAO Testimony on Contracting for Response and Recovery Efforts (Katrina and Rita) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000011098 | TLP-009-000011098 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| TLP-009-000003305 | TLP-009-000003305 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| TLP-009-000011248 | TLP-009-000011248 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-009-000011249 | TLP-009-000011249 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-009-000011251 | TLP-009-000011251 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-009-000008319 | TLP-009-000008319 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Rouse, Gayle E MVN | Frederick, Denise D MVN Wallace, Frederick W MVN | FW: 06-C-0089 (UNCLASSIFIED) |
| TLP-009-000017768 | TLP-009-000017768 | Attorney-Client; Attorney Work Product | 5/2/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00004 |
| TLP-009-000017769 | TLP-009-000017769 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017771 | TLP-009-000017771 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017772 | TLP-009-000017772 | Attorney-Client; Attorney Work Product | 7/15/2006 | PDF | NICHOLAS CYNTHIA A / USACE ARMY MIL | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000017773 | TLP-009-000017773 | Attorney-Client; Attorney Work Product | 7/20/2006 | PDF | NICHOLAS CYNTHIA A / USACE *AU | SPRINGER JOHN\ / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017774 | TLP-009-000017774 | Attorney-Client; Attorney Work Product | 2/15/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017775 | TLP-009-000017775 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017776 | TLP-009-000017776 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017777 | TLP-009-000017777 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017778 | TLP-009-000017778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017779 | TLP-009-000017779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017780 | TLP-009-000017780 | Attorney-Client; Attorney Work Product | 8/26/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00015 |
| TLP-009-000017781 | TLP-009-000017781 | Attorney-Client; Attorney Work Product | 9/15/2006 | PDF | PHILLIPS PAULETTE S / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00016 |
| TLP-009-000017783 | TLP-009-000017783 | Attorney-Client; Attorney Work Product | 9/21/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00017 |
| TLP-009-000017784 | TLP-009-000017784 | Attorney-Client; Attorney Work Product | 9/26/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00018 |
| TLP-009-000017785 | TLP-009-000017785 | Attorney-Client; Attorney Work Product | 9/30/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00019 |
| TLP-009-000017786 | TLP-009-000017786 | Attorney-Client; Attorney Work Product | 9/30/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00020 |
| TLP-009-000017787 | TLP-009-000017787 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00021 |
| TLP-009-000017788 | TLP-009-000017788 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00022 |
| TLP-009-000017789 | TLP-009-000017789 | Attorney-Client; Attorney Work Product | 10/18/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00023 |
| TLP-009-000017790 | TLP-009-000017790 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00024 |
| TLP-009-000017791 | TLP-009-000017791 | Attorney-Client; Attorney Work Product | 11/7/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00025 |
| TLP-009-000017792 | TLP-009-000017792 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00026 |
| TLP-009-000017793 | TLP-009-000017793 | Attorney-Client; Attorney Work Product | 1/17/2007 | PDF | PHILLIPS PAULETTE S / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00027 |
| TLP-009-000017794 | TLP-009-000017794 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | ARNOLD MISSY K / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00028 |
| TLP-009-000017795 | TLP-009-000017795 | Attorney-Client; Attorney Work Product | 1/19/2007 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00029 |
| TLP-009-000017799 | TLP-009-000017799 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | / USACE, CONTRACTING DIVISION | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017800 | TLP-009-000017800 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017804 | TLP-009-000017804 | Attorney-Client; Attorney Work Product | 2/15/2007 | PDF | NICHOLAS CYNTHIA A / USACE ; CEMVN-CT ; GSA | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00030 |
| TLP-009-000017806 | TLP-009-000017806 | Attorney-Client; Attorney Work Product | 5/6/2006 | PDF | NICHOLAS CYNTHIA A / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017811 | TLP-009-000017811 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | NICHOLAS CYNTHIA A / USACE, CONTRACTING DIVISION ; CEMVN-CT ; GSA | N/A | SOLICITATION, OFFER AND AWARD CONTRACT AND SOLICITATION NO. W912P8-06-C-0089 |
| TLP-009-000009255 | TLP-009-000009255 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Rouse, Gayle E MVN | Frederick, Denise D MVN | FW: Documents for W912P8-06-C-0089 (AWARD AND MODS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000015899 | TLP-009-000015899 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000015900 | TLP-009-000015900 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000015901 | TLP-009-000015901 | Attorney-Client; Attorney Work Product | 7/15/2006 | PDF | NICHOLAS CYNTHIA A / USACE ARMY MIL | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015902 | TLP-009-000015902 | Attorney-Client; Attorney Work Product | 7/20/2006 | PDF | NICHOLAS CYNTHIA A / USACE *AU | SPRINGER JOHN\ / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015903 | TLP-009-000015903 | Attorney-Client; Attorney Work Product | 2/15/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015904 | TLP-009-000015904 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000015905 | TLP-009-000015905 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000015906 | TLP-009-000015906 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000015907 | TLP-009-000015907 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | / USACE, CONTRACTING DIVISION | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015908 | TLP-009-000015908 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015909 | TLP-009-000015909 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015910 | TLP-009-000015910 | Attorney-Client; Attorney Work Product | 5/6/2006 | PDF | NICHOLAS CYNTHIA A / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000015911 | TLP-009-000015911 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; NICHOLAS CYNTHIA A ; / USACE FINANCE CENTER ; / GSA FAR | SPRINGER JOHN / MWI CORPORATION | STANDARD FORM 33 SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-06-R-0089 |
| TLP-009-000009338 | TLP-009-000009338 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Rouse, Gayle E MVN | Wallace, Frederick W MVN | Documents for W912P8-06-C-0089 (AWARD AND MODS) |
| TLP-009-000017145 | TLP-009-000017145 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017146 | TLP-009-000017146 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017147 | TLP-009-000017147 | Attorney-Client; Attorney Work Product | 7/15/2006 | PDF | NICHOLAS CYNTHIA A / USACE ARMY MIL | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017149 | TLP-009-000017149 | Attorney-Client; Attorney Work Product | 7/20/2006 | PDF | NICHOLAS CYNTHIA A / USACE *AU | SPRINGER JOHN\ / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017150 | TLP-009-000017150 | Attorney-Client; Attorney Work Product | 2/15/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017151 | TLP-009-000017151 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017152 | TLP-009-000017152 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017153 | TLP-009-000017153 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | PHILLIPS PAULETTE S / CEMVN-CT *AU | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT W912P8-06-C-0089 |
| TLP-009-000017155 | TLP-009-000017155 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | / USACE, CONTRACTING DIVISION | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017156 | TLP-009-000017156 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017158 | TLP-009-000017158 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPRINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| TLP-009-000017159 | TLP-009-000017159 | Attorney-Client; Attorney Work Product | 5/6/2006 | PDF | NICHOLAS CYNTHIA A / USACE, CONTRACTING DIVISION ; / CEMVN-CT | SPINGER JOHN / MWI CORPORATION | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000017160 | TLP-009-000017160 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; NICHOLAS CYNTHIA A ; / USACE FINANCE CENTER ; / GSA FAR | SPRINGER JOHN / MWI CORPORATION | STANDARD FORM 33 SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-06-R-0089 |
| TLP-010-000000612 | TLP-010-000000612 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| TLP-010-000006718 | TLP-010-000006718 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| TLP-010-000006719 | TLP-010-000006719 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| TLP-010-000006720 | TLP-010-000006720 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| TLP-010-000006721 | TLP-010-000006721 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| TLP-010-000006722 | TLP-010-000006722 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| TLP-010-000006723 | TLP-010-000006723 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| TLP-010-000006724 | TLP-010-000006724 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| TLP-010-000006725 | TLP-010-000006725 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| TLP-010-000006726 | TLP-010-000006726 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| TLP-010-000006727 | TLP-010-000006727 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| TLP-010-000006728 | TLP-010-000006728 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| TLP-010-000006729 | TLP-010-000006729 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| TLP-010-000006730 | TLP-010-000006730 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| TLP-010-000006731 | TLP-010-000006731 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| TLP-010-000001886 | TLP-010-000001886 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP-ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| TLP-010-000007786 | TLP-010-000007786 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| TLP-010-000007787 | TLP-010-000007787 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| TLP-010-000007788 | TLP-010-000007788 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000001887 | TLP-010-000001887 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| TLP-010-000007813 | TLP-010-000007813 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| TLP-010-000007814 | TLP-010-000007814 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| TLP-010-000004165 | TLP-010-000004165 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Reminder:  Moratorium on Destruction of Katrina Related Records |
| TLP-010-000009640 | TLP-010-000009640 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-010-000009641 | TLP-010-000009641 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-010-000009642 | TLP-010-000009642 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-010-000004170 | TLP-010-000004170 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Court Order - Katrina Related Records and Materials |
| TLP-010-000006921 | TLP-010-000006921 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000011182 | TLP-010-000011182 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Harris, Tina ACE-IT@MVN | Urban, Donna M MVN<br>Allen, Dianne MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Bonamour, Libby I MVN<br>Wilson, Carolyn MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Boutte, Pamela M MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Trowbridge, Denise M MVN<br>Nazarko, Nicholas MAJ MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| TLP-010-000021808 | TLP-010-000021808 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| TLP-010-000011754 | TLP-010-000011754 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Black, Timothy MVN | Yarbrough, Susan L HQ02<br>Allen, Dianne MVN | RE: Debris AP - current version |
| TLP-010-000023053 | TLP-010-000023053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| TLP-010-000011765 | TLP-010-000011765 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Black, Timothy MVN | Meiners, Bill G MVN<br>Allen, Dianne MVN | SATOC and MATOC Solicitations for ACI |
| TLP-010-000024776 | TLP-010-000024776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| TLP-010-000024777 | TLP-010-000024777 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / GSA ; CEMVN-CT ;  / USACE CONTRACTING DIVISION | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-SN-003 |
| TLP-010-000011950 | TLP-010-000011950 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Black, Timothy MVN | Meiners, Bill G MVN<br>Allen, Dianne MVN | Latest ACI Debris Acq Plan |
| TLP-010-000024428 | TLP-010-000024428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| TLP-010-000015026 | TLP-010-000015026 | Deliberative Process | 5/25/2006 | MSG | Barr, Jim MVN | Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN | Fw: AAA Audit Report Discussion Draft |
| TLP-010-000020700 | TLP-010-000020700 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| TLP-010-000015086 | TLP-010-000015086 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| TLP-010-000026933 | TLP-010-000026933 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-010-000026934 | TLP-010-000026934 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000026935 | TLP-010-000026935 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-010-000015284 | TLP-010-000015284 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| TLP-010-000025383 | TLP-010-000025383 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| TLP-010-000015807 | TLP-010-000015807 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Hawkins, Gary L MVN | Allen, Dianne MVN | FW: Collection and Release of Katrina-Related Records |
| TLP-010-000027666 | TLP-010-000027666 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-010-000027667 | TLP-010-000027667 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000027668 | TLP-010-000027668 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-010-000015817 | TLP-010-000015817 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| TLP-010-000026009 | TLP-010-000026009 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-010-000026010 | TLP-010-000026010 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000026011 | TLP-010-000026011 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-010-000015860 | TLP-010-000015860 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Nicholas, Cindy A MVN | Allen, Dianne MVN | FW: GAO Testimony on Contracting for Response and Recovery Efforts (Katrina and Rita) |
| TLP-010-000026138 | TLP-010-000026138 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| TLP-010-000015898 | TLP-010-000015898 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| TLP-010-000026768 | TLP-010-000026768 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-010-000026769 | TLP-010-000026769 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000026771 | TLP-010-000026771 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-010-000016503 | TLP-010-000016503 | Attorney-Client; Attorney Work Product | 10/14/2007 | MSG | Allen, Dianne MVN | Bailey, Robbie F MVN-Contractor Labourdette, Jennifer A MVN | FW: Message from Labourdette, Jennifer A MVN |
| TLP-010-000026315 | TLP-010-000026315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| TLP-010-000016711 | TLP-010-000016711 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Allen, Dianne MVN | Barr, Jim MVN | FW: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| TLP-010-000027271 | TLP-010-000027271 | Attorney-Client; Attorney Work Product | 8/14/2007 | XLS | SMART SHERRINA / USACE ; OCONNOR CAREY / USACE ; SHELTON DONNA / USACE | N/A | DESCRIPTION - A-02 END USER SUPPORT SERVICE LEVELS |
| TLP-011-000000571 | TLP-011-000000571 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Touchet, Wilson J MVN | 'wtouche1@bellsouth.net' | FW: stuff (with corrections) |
| TLP-011-000001779 | TLP-011-000001779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE WILLIAM H | N/A | WILLIAM H. LEE, III RESUME FOR ANNOUNCEMENT NO: NFC-01-013 EDITOR, GS-1082-09/11 |
| TLP-011-000001780 | TLP-011-000001780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE WILLIAM H | N/A | WILLIAM H. LEE, III SSN: 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 ANNOUCEMENT NO: NFC-01-013 EDITOR GS-1082-09/11 SUPPLEMENTAL STATEMENTS (KSA'S) |
| TLP-011-000001781 | TLP-011-000001781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| TLP-011-000001782 | TLP-011-000001782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE WILLIAM H | N/A | WILLIAM H. LEE, III SSN: 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 ANNOUCEMENT NO: NFC-01-013 EDITOR GS-1082-09/11 SUPPLEMENTAL STATEMENTS (KSA'S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000002952 | TLP-013-000002952 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| TLP-013-000008636 | TLP-013-000008636 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000008637 | TLP-013-000008637 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| TLP-013-000008638 | TLP-013-000008638 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| TLP-013-000008639 | TLP-013-000008639 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| TLP-013-000008640 | TLP-013-000008640 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| TLP-013-000017031 | TLP-013-000017031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| TLP-013-000017032 | TLP-013-000017032 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| TLP-013-000017034 | TLP-013-000017034 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| TLP-013-000003276 | TLP-013-000003276 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000009930 | TLP-013-000009930 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-013-000009931 | TLP-013-000009931 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-013-000009932 | TLP-013-000009932 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-013-000010642 | TLP-013-000010642 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| TLP-013-000019171 | TLP-013-000019171 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| TLP-013-000019172 | TLP-013-000019172 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| TLP-013-000010643 | TLP-013-000010643 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| TLP-013-000019296 | TLP-013-000019296 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000019297 | TLP-013-000019297 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| TLP-013-000019298 | TLP-013-000019298 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| TLP-013-000012303 | TLP-013-000012303 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| TLP-013-000019054 | TLP-013-000019054 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-013-000019055 | TLP-013-000019055 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-013-000019056 | TLP-013-000019056 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| TLP-013-000012309 | TLP-013-000012309 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: GAO Testimony on Contracting |
| TLP-013-000019301 | TLP-013-000019301 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |
| TLP-013-000012372 | TLP-013-000012372 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: Court Order - Katrina Related Records and Materials |
| TLP-013-000019064 | TLP-013-000019064 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| TLP-013-000013756 | TLP-013-000013756 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000018810 | TLP-013-000018810 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| TLP-013-000018811 | TLP-013-000018811 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| TLP-013-000018812 | TLP-013-000018812 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-006-000008197 | ULP-006-000008197 | Attorney-Client; Attorney Work Product | 10/29/2002 | MSG | Nachman, Gwendolyn B MVN | Brown, Leroy Sr MVN<br>Frichter, Judith L MVN<br>Lachney, Fred D MVN<br>Brandon, Jan J MVN<br>Cain, Richard J MVN<br>Sullen, Marilyn O MVN<br>Nguyen, Bac T MVN<br>Maples, Michael A MVN<br>Harris, Tina MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Satterlee, Gerard S MVN<br>Thibodeaux, Burnell J MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Fairless, Robert T MVN<br>Caver, William W MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN<br>Cottone, Elizabeth W MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN | OGE-450 - (Confidential Statement of Financial Interests) |
| ULP-006-000020177 | ULP-006-000020177 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| ULP-006-000020178 | ULP-006-000020178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| ULP-007-000001907 | ULP-007-000001907 | Deliberative Process | 7/30/2004 | MSG | Nelsen, JoAnn J MVN | Frichter, Judith L MVN<br>Brandon, Jan J MVN<br>Maples, Michael A MVN<br>Salassi, Paulette F MVN<br>Cain, Richard J MVN<br>Brown, George E MVN<br>Harris, Tina MVN<br>Nguyen, Bac T MVN<br>Colombo, Chris MVN<br>Lachney, Fred D MVN<br>Gordon, Ann L MVN<br>Gassen, Bryan T MVN<br>Johnson, Gwendolyn P MVN<br>Sullen, Marilyn O MVN<br>Berna, David L MVN | FW: FY 2005 Initial PBAC Meeting |
| ULP-007-000013015 | ULP-007-000013015 | Deliberative Process | 3/8/2004 | XLS | N/A | N/A | OFFICE TITLE CHARGE CODE ORG CODE OFFICIAL STRUCTURE |
| ULP-007-000013017 | ULP-007-000013017 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | CHILDCARE RF3907 FY 2005 INITIAL BUDGETS |
| ULP-007-000013018 | ULP-007-000013018 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | (NOD HQ BUILDING) ISSUES/INITIATIVES |
| ULP-007-000013019 | ULP-007-000013019 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | VEHICLE OPERATIONS ISSUES/INITIATIVES |
| ULP-007-000013020 | ULP-007-000013020 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | CHILD CARE CENTER ISSUES/INITIATIVES |
| ULP-007-000013022 | ULP-007-000013022 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SHOPS ISSUES/INITIATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000013024 | ULP-007-000013024 | Deliberative Process | XX/XX/XXXX | PPT | CEMVD | N/A | SURVEY ISSUES/INITIATIVES |
| ULP-007-000013026 | ULP-007-000013026 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - LOGISTICS WAREHOUSE OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY BUDGET OF $63K |
| ULP-007-000013028 | ULP-007-000013028 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASE/DECREASE IN FY-05 INITIAL BUDGET - NON HO BUILDING OVERALL DECREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $31K |
| ULP-007-000013030 | ULP-007-000013030 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | INCREASES/DECREASES IN FY-05 INITIAL BUDGET - VEHICLE OPERATIONS SECTION OVERALL INCREASE IN FY-05 INITIAL BUDGET FROM FY-04 MY OF $11K |
| ULP-007-000013033 | ULP-007-000013033 | Deliberative Process | 7/30/2004 | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT HEADQUARTERS BUILDING FY 2005 INITIAL NOD BUILDING BUDGET |
| ULP-007-000013035 | ULP-007-000013035 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | VEHICLE OPERATIONS FY 2005/2006 INITIAL BUDGET |
| ULP-007-000013037 | ULP-007-000013037 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | FY 2005/2006 INITIAL BUDGET WAREHOUSE OPERATIONS OPERATING BUDGET |
| ULP-007-000013038 | ULP-007-000013038 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | FY 2005 BUILDING DISTRIBUTION |
| ULP-007-000013039 | ULP-007-000013039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VEHICLE DAILY RATES |
| ULP-007-000013040 | ULP-007-000013040 | Deliberative Process | 7/30/2004 | XLS | N/A | N/A | MAIL DISTRIBUTION COSTS FY 04 - MID YEAR MAIL DISTRIBUTION COSTS FY 05 - INITIAL BUDGET |
| ULP-007-000013041 | ULP-007-000013041 | Deliberative Process | XX/XX/2009 | XLS | MVN | N/A | TABLE OF CONTENTS FACILITY MASTER PLAN HEADQUARTERS BUILDING AND GROUNDS OPERATION AND MAINTENANCE PLANT REPLACEMENT & IMPROVEMENT PROGRAM (PRIP) FY2005-2009 |
| ULP-007-000013042 | ULP-007-000013042 | Deliberative Process | 7/30/2004 | XLS | / BLANK TITLE INSURANCE COMPANY ; WASCOM LINDA F ; CROCHET LOUISE F ; ESLEY EDDIE L ; COLEMANELSEY ANGELA D ; / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSIPPI VALLEY DIVISION ; CHUTZ JAMES H / STATE OF LOUISIANA ; DIMARCO CERIO A ; PENNINGTON CLAUDE B ; LARRE I G / CHEVRON U.S.A. INC ; WALKER MICHAEL J / PACIFIC ENTERPRISES OIL COMPANY USA ; LITCHFIELD ELMER B ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; BULL WILLIAM B ; / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; / UNITED STATES OF AMERICA ACE ; BLANCO KATHLEEN B ; KEVIN WILLIAMS / TULANE UNIVERSITY LIBRARIES ; PALMIERI MICHAEL M / MVN | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE / ACE / THE UNITED STATES OF AMERICA DIMARCO CERIO A / MVN | RESOURCE CODE FY 2003 MID-YEAR BUDGET ACTUALS % OF FY 2003 MID-YEAR BUDGET ACTUALS THRU MAY 2004 |
| ULP-007-000003675 | ULP-007-000003675 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000014517 | ULP-007-000014517 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ULP-007-000014518 | ULP-007-000014518 | Deliberative Process | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| ULP-007-000014519 | ULP-007-000014519 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ULP-007-000003676 | ULP-007-000003676 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| ULP-007-000014522 | ULP-007-000014522 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ULP-007-000014523 | ULP-007-000014523 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| ULP-007-000007417 | ULP-007-000007417 | Deliberative Process | 5/4/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Britsch, Louis D MVN Broussard, Richard W MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN O'Cain, Keith J MVN Terry, Albert J MVN Boyce, Mayely L MVN Hensley, Greg A LRH Gutierrez, Judith Y MVN Daigle, Michelle C MVN Strecker, Dennis C MVN-Contractor Creef, Edward D MVN Haab, Mark E MVN Demarcay, Gary B MVN Morgan, Julie T MVN Mann, Joseph F MVN Towns, Cleveland C MVN-Contractor Jones, Amanda S MVN Salamone, Benjamin E MVN Breaux, Catherine M MVN Gatewood, Richard H MVN Perez, Andrew R MVN Radford, Richard T MVN Kemp, Royce B MVN Stoll, Kelly A MVN-Contractor Klein, William P Jr MVN Constance, Troy G MVN Brown, Jane L MVN Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| ULP-007-000018834 | ULP-007-000018834 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| ULP-007-000018835 | ULP-007-000018835 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| ULP-007-000018836 | ULP-007-000018836 | Deliberative Process | XX/XX/XXXX | DOC | / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B) (1) EVALUATION MISSISSIPPI RIVER OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION. |
| ULP-007-000018838 | ULP-007-000018838 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| ULP-007-000018840 | ULP-007-000018840 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000018841 | ULP-007-000018841 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY. |
| ULP-007-000008339 | ULP-007-000008339 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Brown, Robert MVN | Jones, Amanda S MVN | Fw: Court Order - Katrina Related Records and Materials |
| ULP-007-000016866 | ULP-007-000016866 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| ULP-007-000008656 | ULP-007-000008656 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Maples, Michael A MVN | Bludsaw, Thomas L MVN Riecke, Scott A MVN Lefort, Lane J MVN Salassi, Paulette F MVN Jones, Amanda S MVN Marino, Anne M MVN Napolitano, Elena M MVN Mayberry, Nancy E MVN Frederick, Denise D MVN Hawkins, Gary L MVN Jackson, Susan J MVN Frichter, Judith L MVN | FW: Collection and Release of Katrina-Related Records |
| ULP-007-000018067 | ULP-007-000018067 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ULP-007-000018068 | ULP-007-000018068 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ULP-007-000018069 | ULP-007-000018069 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000008658 | ULP-007-000008658 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| ULP-007-000018092 | ULP-007-000018092 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ULP-007-000018093 | ULP-007-000018093 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ULP-007-000018094 | ULP-007-000018094 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ULP-007-000008676 | ULP-007-000008676 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ULP-007-000018258 | ULP-007-000018258 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ULP-007-000018259 | ULP-007-000018259 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000018260 | ULP-007-000018260 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ULP-008-000001461 | ULP-008-000001461 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Jones, Amanda S MVN | Hughes, Eric A MVN Hall, John W MVN Poche, Rene G MVN Powell, Kimberly S MVN-Contractor Cawley, Roger MVN-Contractor | FW: Court Order - Katrina Related Records and Materials |
| ULP-008-000004085 | ULP-008-000004085 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000001659 | ULP-008-000001659 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| ULP-008-000005934 | ULP-008-000005934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| ULP-008-000005935 | ULP-008-000005935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| ULP-008-000005936 | ULP-008-000005936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| ULP-008-000003142 | ULP-008-000003142 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005781 | ULP-008-000005781 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000005782 | ULP-008-000005782 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000005783 | ULP-008-000005783 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| ULP-008-000005784 | ULP-008-000005784 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005785 | ULP-008-000005785 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| ULP-008-000006271 | ULP-008-000006271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| ULP-008-000006272 | ULP-008-000006272 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT WHITE PAPER, 20 APRIL 2007 |
| ULP-008-000006273 | ULP-008-000006273 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| ULP-008-000003288 | ULP-008-000003288 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000005719 | ULP-008-000005719 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005720 | ULP-008-000005720 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| ULP-008-000003294 | ULP-008-000003294 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| ULP-008-000003851 | ULP-008-000003851 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000003852 | ULP-008-000003852 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003299 | ULP-008-000003299 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| ULP-008-000003790 | ULP-008-000003790 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| ULP-008-000003791 | ULP-008-000003791 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003307 | ULP-008-000003307 | Deliberative Process | 12/5/2006 | MSG | DIRKS RICHARD G | BLAND STEPHEN S<br>BLODGETT EDWARD R<br>BONURA DARRYL C<br>BROGNA BETTY M<br>CONRAVEY STEVE E<br>DESOTO ANGELA L<br>DIRKS RICHARD G -CONTRACTOR<br>DRESSLER LAWRENCE S<br>DUNN KELLY G<br>DUNN RONALD U -CONTRACTOR<br>DUPLANTIER WAYNE A<br>GONSKI MARK H<br>HINKAMP STEPHEN B<br>HOTE JANIS M<br>JOLISSAINT DONALD E<br>KNOX STEPHEN F<br>LANDRY WILLIAM J<br>MARLBOROUGH DWAYNE A<br>NAQUIN WAYNE J<br>OBIOL BONNIE S<br>OUSTALET RANDALL G -CONTRACTOR<br>OWEN GIB A<br>PHILLIPS PAULETTE S<br>PILIE ELLSWORTH J<br>POCHE RENE G<br>PURRINGTON JACKIE B<br>STACK MICHAEL J<br>THOMSON ROBERT J<br>TINTO LYNN<br>USNER EDWARD G<br>VIGNES JULIE D | WBV PDT MEETING (UNCLASSIFIED) |
| ULP-008-000006123 | ULP-008-000006123 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ULP-008-000006124 | ULP-008-000006124 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003312 | ULP-008-000003312 | Deliberative Process | 11/21/2006 | MSG | DIRKS RICHARD G | BASURTO RENATO M<br>BLAND STEPHEN S<br>BLODGETT EDWARD R<br>BONURA DARRYL C<br>BROGNA BETTY M<br>CONRAVEY STEVE E<br>DESOTO ANGELA L<br>DIRKS RICHARD G -CONTRACTOR<br>DRESSLER LAWRENCE S<br>DUNN KELLY G<br>DUNN RONALD U -CONTRACTOR<br>DUPLANTIER WAYNE A<br>GONSKI MARK H<br>HINKAMP STEPHEN B<br>HOTE JANIS M<br>JOLISSAINT DONALD E<br>KNOX STEPHEN F<br>LANDRY WILLIAM J<br>MARLBOROUGH DWAYNE A<br>NAQUIN WAYNE J<br>OBIOL BONNIE S<br>OUSTALET RANDALL G -CONTRACTOR<br>OWEN GIB A<br>PHILLIPS PAULETTE S<br>PILIE ELLSWORTH J<br>POCHE RENE G<br>PURRINGTON JACKIE B<br>STACK MICHAEL J<br>THOMSON ROBERT J<br>TINTO LYNN<br>USNER EDWARD G | 11/21/2006 WBV PDT MEETING |
| ULP-008-000006157 | ULP-008-000006157 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| ULP-008-000006158 | ULP-008-000006158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000003331 | ULP-008-000003331 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| ULP-008-000005872 | ULP-008-000005872 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| ULP-008-000005873 | ULP-008-000005873 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |
| ULP-008-000003350 | ULP-008-000003350 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Poche, Rene G MVN<br>Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| ULP-008-000005969 | ULP-008-000005969 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| XLP-013-000000990 | XLP-013-000000990 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000014114 | XLP-013-000014114 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-013-000014115 | XLP-013-000014115 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| XLP-013-000014116 | XLP-013-000014116 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| XLP-013-000014117 | XLP-013-000014117 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-013-000014118 | XLP-013-000014118 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-013-000014119 | XLP-013-000014119 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-013-000014120 | XLP-013-000014120 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| XLP-013-000014121 | XLP-013-000014121 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-013-000014122 | XLP-013-000014122 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-013-000014123 | XLP-013-000014123 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-013-000014124 | XLP-013-000014124 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-013-000014125 | XLP-013-000014125 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-013-000014126 | XLP-013-000014126 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-013-000014127 | XLP-013-000014127 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| XLP-013-000001421 | XLP-013-000001421 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-013-000014247 | XLP-013-000014247 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-013-000014248 | XLP-013-000014248 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000014249 | XLP-013-000014249 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-013-000001530 | XLP-013-000001530 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | Fw: Collection and Release of Katrina-Related Records |
| XLP-013-000014525 | XLP-013-000014525 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-013-000014526 | XLP-013-000014526 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000014527 | XLP-013-000014527 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-013-000001546 | XLP-013-000001546 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| XLP-013-000014446 | XLP-013-000014446 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-013-000014447 | XLP-013-000014447 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000014448 | XLP-013-000014448 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-013-000006126 | XLP-013-000006126 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| XLP-013-000019156 | XLP-013-000019156 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| XLP-013-000006318 | XLP-013-000006318 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| XLP-013-000020397 | XLP-013-000020397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| XLP-013-000020398 | XLP-013-000020398 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| XLP-013-000007043 | XLP-013-000007043 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000019032 | XLP-013-000019032 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-013-000024576 | XLP-013-000024576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-013-000024577 | XLP-013-000024577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| XLP-013-000024578 | XLP-013-000024578 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-013-000007999 | XLP-013-000007999 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| XLP-013-000018594 | XLP-013-000018594 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| XLP-013-000008240 | XLP-013-000008240 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| XLP-013-000019222 | XLP-013-000019222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-013-000019223 | XLP-013-000019223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-013-000019224 | XLP-013-000019224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| XLP-013-000011111 | XLP-013-000011111 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| XLP-013-000023585 | XLP-013-000023585 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001092 | XLP-014-000001092 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-014-000005873 | XLP-014-000005873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| XLP-014-000005874 | XLP-014-000005874 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| XLP-014-000005875 | XLP-014-000005875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| XLP-014-000005876 | XLP-014-000005876 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| XLP-014-000005877 | XLP-014-000005877 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| XLP-014-000005878 | XLP-014-000005878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| XLP-014-000005879 | XLP-014-000005879 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| XLP-014-000005880 | XLP-014-000005880 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| XLP-014-000005881 | XLP-014-000005881 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-014-000005882 | XLP-014-000005882 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-014-000005883 | XLP-014-000005883 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-014-000005884 | XLP-014-000005884 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-014-000005885 | XLP-014-000005885 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |
| XLP-014-000001292 | XLP-014-000001292 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| XLP-014-000006151 | XLP-014-000006151 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL CELMV-PM-E<br>KAUFFMAN GEORGE CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| XLP-014-000006152 | XLP-014-000006152 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006153 | XLP-014-000006153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| XLP-014-000001641 | XLP-014-000001641 | Deliberative Process | 11/22/2006 | MSG | BOND ROBERT M | BATTE EZRA BAUMY WALTER O BONANNO BRIAN P BONURA DARRYL C BOURGEOIS MICHAEL P BRANDSTETTER CHARLES P BURDINE CAROL S BURKE CAROL V CHIU SHUNG K COATES ALLEN R CONRAVEY STEVE E DARBY EILEEN M ENCLADE SHEILA W FELGER GLENN M GIBBS KATHY GILLESPIE JASON -CONTRACTOR HOAGUE MARK R MVR JOLISSAINT DONALD E KELLEY GEANETTE KILROY MAURYA LABURE LINDA C LAMBERT DAWN M LUCORE MARTI M MARCEC MELANIE L MARLBOROUGH DWAYNE A MONNERJAHN CHRISTOPHER J MONTOUR CHRISTINA M MOREHISER MERVIN B NAOMI ALFRED C NAQUIN WAYNE J OWEN GIB A PODANY THOMAS J | LAKE PONCHARTRAIN/LAROSE TO GOLDEN MEADOW PDT MEETING 27 NOV 2006 |
| XLP-014-000006365 | XLP-014-000006365 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001700 | XLP-014-000001700 | Deliberative Process | 11/21/2006 | MSG | DIRKS RICHARD G | BASURTO RENATO M BLAND STEPHEN S BLODGETT EDWARD R BONURA DARRYL C BROGNA BETTY M CONRAVEY STEVE E DESOTO ANGELA L DIRKS RICHARD G -CONTRACTOR DRESSLER LAWRENCE S DUNN KELLY G DUNN RONALD U -CONTRACTOR DUPLANTIER WAYNE A GONSKI MARK H HINKAMP STEPHEN B HOTE JANIS M JOLISSAINT DONALD E KNOX STEPHEN F LANDRY WILLIAM J MARLBOROUGH DWAYNE A NAQUIN WAYNE J OBIOL BONNIE S OUSTALET RANDALL G - CONTRACTOR OWEN GIB A PHILLIPS PAULETTE S PILIE ELLSWORTH J POCHE RENE G PURRINGTON JACKIE B STACK MICHAEL J THOMSON ROBERT J TINTO LYNN USNER EDWARD G | 11/21/2006 WBV PDT MEETING |
| XLP-014-000006265 | XLP-014-000006265 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-014-000006266 | XLP-014-000006266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000001788 | XLP-014-000001788 | Deliberative Process | 11/20/2006 | MSG | BOND ROBERT M | BATTE EZRA<br>BAUMY WALTER O<br>BONANNO BRIAN P<br>BONURA DARRYL C<br>BOURGEOIS MICHAEL P<br>BRANDSTETTER CHARLES P<br>BURDINE CAROL S<br>BURKE CAROL V<br>CHIU SHUNG K<br>COATES ALLEN R<br>CONRAVEY STEVE E<br>DARBY EILEEN M<br>ENCLADE SHEILA W<br>FELGER GLENN M<br>GIBBS KATHY<br>GILLESPIE JASON -CONTRACTOR<br>HOAGUE MARK R MVR<br>JOLISSAINT DONALD E<br>KELLEY GEANETTE<br>KILROY MAURYA<br>LABURE LINDA C<br>LAMBERT DAWN M<br>LUCORE MARTI M<br>MARCEC MELANIE L<br>MARLBOROUGH DWAYNE A<br>MONNERJAHN CHRISTOPHER J<br>MONTOUR CHRISTINA M<br>MOREHISER MERVIN B<br>NAOMI ALFRED C<br>NAQUIN WAYNE J<br>OWEN GIB A<br>PODANY THOMAS J | LPV/LAROSE PDT MEETING - 20 NOVEMBER 2006 |
| XLP-014-000006520 | XLP-014-000006520 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-014-000006521 | XLP-014-000006521 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002196 | XLP-014-000002196 | Deliberative Process | 2/22/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Blum, Peter R NAD02<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN<br>Hodson, Thomas J NAN02<br>Huber, Mark W MVN<br>Jolissaint, Donald E MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Lyon, Edwin A MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Naomi, Alfred C MVN<br>Palmieri, Michael M MVN<br>Petitbon, John B MVN<br>Pfeifer, Thomas E NAN02 | 060221 Draft LACPR PDT Meeting Minutes, Reply Requested COB 23 FEB 06 |
| XLP-014-000006679 | XLP-014-000006679 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002225 | XLP-014-000002225 | Deliberative Process | 2/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Hodson, Thomas J NAN02<br>Pfeifer, Thomas E NAN02<br>Blum, Peter R NAD02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Naomi, Alfred C MVN<br>Andrew Beal<br>BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement<br>(kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Sidney Coffee<br>(sidney.coffee@gov.state.la.us)<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD | LACPR ITR by USACE PCX |
| XLP-014-000006642 | XLP-014-000006642 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-014-000002593 | XLP-014-000002593 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN | updated spreadsheet indicating MVN work load |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006963 | XLP-014-000006963 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| XLP-014-000006964 | XLP-014-000006964 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| XLP-014-000006965 | XLP-014-000006965 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| XLP-014-000002631 | XLP-014-000002631 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| XLP-014-000007003 | XLP-014-000007003 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000002661 | XLP-014-000002661 | Deliberative Process | 2/10/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement<br>(kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN | Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| XLP-014-000007030 | XLP-014-000007030 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-014-000007031 | XLP-014-000007031 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000003057 | XLP-014-000003057 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| XLP-014-000006917 | XLP-014-000006917 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-014-000006918 | XLP-014-000006918 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-014-000003111 | XLP-014-000003111 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN<br>Young, Roger J HNC<br>Schad, David N MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Mlakar, Paul F ERDC-GSL-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| XLP-014-000006954 | XLP-014-000006954 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S. ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006955 | XLP-014-000006955 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| XLP-014-000003123 | XLP-014-000003123 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Setliff, Lewis F COL MVS Frederick, Denise D MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-014-000006953 | XLP-014-000006953 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| XLP-014-000003780 | XLP-014-000003780 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Wagner, Herbert J MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Jerry L MVD Sloan, G Rogers MVD | PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| XLP-014-000008286 | XLP-014-000008286 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| XLP-014-000008287 | XLP-014-000008287 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D /  ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| XLP-014-000003781 | XLP-014-000003781 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Wagner, Herbert J MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Jerry L MVD Hann, Joseph D MVR Sloan, G Rogers MVD | PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| XLP-014-000008127 | XLP-014-000008127 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000008128 | XLP-014-000008128 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| XLP-014-000004040 | XLP-014-000004040 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-014-000008824 | XLP-014-000008824 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004064 | XLP-014-000004064 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-014-000008995 | XLP-014-000008995 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| XLP-014-000004572 | XLP-014-000004572 | Attorney-Client; Attorney Work Product | 12/18/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: FOIA issue (UNCLASSIFIED) |
| XLP-014-000008330 | XLP-014-000008330 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW)<br>[michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02<br>Strock, Carl HQ02<br>Deschenes, Mark J MAJ HQ02<br>Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| XLP-014-000008331 | XLP-014-000008331 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| XLP-014-000008332 | XLP-014-000008332 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW)<br>[john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-014-000009327 | XLP-014-000009327 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| XLP-014-000009328 | XLP-014-000009328 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P<br>/ USACE<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004594 | XLP-014-000004594 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Stockton, Steven L HQ02 | Pike, Lloyd D HQ02<br>Frederick, Denise D MVN<br>Link Ed (lelink@adelphia.net)<br>Stockdale, Earl H HQ02<br>'craig.schmauder@hqda.army.mil'<br>Barnett, Larry J MVD<br>Jennings, Rupert J HQ02<br>Healy, Patrick D HQ02<br>Murray, Daniel R HQ02<br>Hite, Kristen A HQ02<br>Crear, Robert MVD<br>Riley, Don T MG HQ02<br>Johnson, Ronald L MG HQ02<br>Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Frank, Richard C HQ02<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Houston, James R ERDC-SSE-MS | RE: FOIA issue (UNCLASSIFIED) |
| XLP-014-000008223 | XLP-014-000008223 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW)<br>[michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02<br>Strock, Carl HQ02<br>Deschenes, Mark J MAJ HQ02<br>Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| XLP-014-000008224 | XLP-014-000008224 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| XLP-014-000008225 | XLP-014-000008225 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW)<br>[john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-014-000009308 | XLP-014-000009308 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| XLP-014-000009309 | XLP-014-000009309 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P<br>/ USACE<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004694 | XLP-014-000004694 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Frederick, Denise D MVN | Schad, David N MVN Jackson, Susan J MVN Lawrence, Jimmy Col MVN Kreuzer, George R LTC MVN Kinsey, Mary V MVN Merchant, Randall C MVN Florent, Randy D MVN Barnett, Larry J MVD Frank, Richard C HQ02 Healy, Patrick D HQ02 Sloan, G Rogers MVD Hite, Kristen A HQ02 Treadwell, John L ERDC-OC-MS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Attachments: DoD Task Force Guidance FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 FW: Exemption from Release of Documents - Hurricane Katrina | FW: Public Affairs release of information Collection and Release of Katrina-Related Records Dave--  I'm not aware that MVN-OC is imposing a stricter interpretation than others on the release of documents.  We'd be happy to meet with you to explain any uncertainty about the process.  In the event you do not have the DOD Task Force Guidance, it is attached, along with information provided to the MVN workforce.  What may not be obvious is that, apart from DOD Task |
| XLP-014-000008620 | XLP-014-000008620 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| XLP-014-000008621 | XLP-014-000008621 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02 Sanders, Carol A HQ02 Kotkiewicz, Leonard E HQ02 Greer, Jennifer A HQ02 Pezza, David A HQ02 Barnett, Larry J MVD Jaeger, John J LRH Pike, Lloyd D HQ02 Jennings, Rupert J HQ02 Murray, Daniel R HQ02 Healy, Patrick D  HQ02 Frederick, Denise D MVN Lovelady, William N ERDC-OC-MS Basham, Donald L HQ02 Stockdale, Earl H HQ02 Patters, Pearlena L HQ02 Johnson, Donna F HQ02 Grubbs, Robert K HQ02 Hite, Kristen A HQ02 Treadwell, John L ERDC-OC-MS | DoD Task Force Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000008622 | XLP-014-000008622 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Doyle, Norbert S COL HQ02<br>Hallock, Harry P HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| XLP-014-000008624 | XLP-014-000008624 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Frank, Richard C HQ02 | Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Healy, Patrick D  HQ02<br>Frederick, Denise D MVN | FW: Exemption from Release of Documents - Hurricane Katrina |
| XLP-014-000009356 | XLP-014-000009356 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-014-000009357 | XLP-014-000009357 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009358 | XLP-014-000009358 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-014-000009366 | XLP-014-000009366 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| XLP-014-000009367 | XLP-014-000009367 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Stockton, Steven L HQ02 | Healy, Patrick D HQ02 Greer, Jennifer A HQ02 Basham, Donald L HQ02 Hecker, Edward J HQ02 Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses-- Hurricane |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005009 | XLP-014-000005009 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| XLP-014-000007981 | XLP-014-000007981 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| XLP-014-000005228 | XLP-014-000005228 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| XLP-014-000008409 | XLP-014-000008409 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| XLP-014-000008410 | XLP-014-000008410 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| XLP-014-000008411 | XLP-014-000008411 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| XLP-014-000008412 | XLP-014-000008412 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| XLP-014-000008413 | XLP-014-000008413 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| XLP-014-000008414 | XLP-014-000008414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| XLP-014-000009330 | XLP-014-000009330 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| XLP-014-000009331 | XLP-014-000009331 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| XLP-014-000009332 | XLP-014-000009332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000005230 | XLP-014-000005230 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mosher, Reed L ERDC-GSL-MS Lawrence, Jimmy Col MVN Bernard, Edward A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Setliff, Lewis F COL MVS Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| XLP-014-000008396 | XLP-014-000008396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| XLP-014-000010138 | XLP-014-000010138 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Finnegan, Stephen F MVN | sspencer@orleanslevee.com Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Sanderson, Gerald R MVN Grego-Delgado, Noel MVN Shepherd, Patrick J MVN Owen, Gib A MVN Radford, Richard T MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Orleans Tree Removal CA |
| XLP-014-000012025 | XLP-014-000012025 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-014-000011233 | XLP-014-000011233 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN Bland, Stephen S MVN Purrington, Jackie B MVN Dunn, Kelly G MVN Labure, Linda C MVN Cruppi, Janet R MVN Poche, Rene G MVN Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| XLP-014-000011675 | XLP-014-000011675 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| XLP-017-000000508 | XLP-017-000000508 | Attorney-Client; Attorney Work Product | 9/6/2003 | MSG | Frederick, Denise D MVN | Jeselink, Stephen E Maj MVN | DOD IG Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000003848 | XLP-017-000003848 | Attorney-Client; Attorney Work Product | 5/14/2003 | DOC | MEINERS BILL G/MVN; BLACK TIMOTHY D/MVN; FREDERICK DENISE D/MVD; /OFFICE OF COUNSEL | MEINERS BILL G/MVN BLACK TIMOTHY D/MVN FREDERICK DENISE D/MVD SCHULZ ALAN D/MVN | CONTRACT DACW29-03-D-0023, IDIQ AE MULTIDISCIPLINARY |
| XLP-017-000003849 | XLP-017-000003849 | Attorney-Client; Attorney Work Product | 1/29/2002 | PDF | / USACE; JENNINGS RUPERT | /USACE | CECC-G BULLETIN NO 02-05, SECTION 206 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999-CONTINUING CONTRACTS |
| XLP-017-000003850 | XLP-017-000003850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000000668 | XLP-017-000000668 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Jeselink, Stephen E LTC MVN Frederick, Denise D MVN Demma, Marcia A MVN Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| XLP-017-000003465 | XLP-017-000003465 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| XLP-017-000003466 | XLP-017-000003466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| XLP-017-000003467 | XLP-017-000003467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| XLP-017-000003468 | XLP-017-000003468 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| XLP-017-000001189 | XLP-017-000001189 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Fogarty, John G MVN | Ariatti, Robert J MVN Blackstock, Amy K MVN Clouatre, Alvin J MVN Hutson, Jerry MVN Jeselink, Stephen E Maj MVN Kramer, Christina A MVN Legendre, Ronald G MVN Montegut, James A MVN Wagner, Chris J MVN | FW: OGE-450 - (Confidential Statement of Financial Interests) |
| XLP-017-000003174 | XLP-017-000003174 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| XLP-017-000003175 | XLP-017-000003175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| XLP-017-000001621 | XLP-017-000001621 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| XLP-017-000008669 | XLP-017-000008669 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| XLP-017-000008670 | XLP-017-000008670 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| XLP-017-000008671 | XLP-017-000008671 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-017-000001864 | XLP-017-000001864 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | |
| XLP-017-000009179 | XLP-017-000009179 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-017-000009180 | XLP-017-000009180 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000009181 | XLP-017-000009181 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| XLP-017-000009182 | XLP-017-000009182 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-017-000009183 | XLP-017-000009183 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-017-000009184 | XLP-017-000009184 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-017-000009185 | XLP-017-000009185 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| XLP-017-000009186 | XLP-017-000009186 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-017-000009187 | XLP-017-000009187 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-017-000009188 | XLP-017-000009188 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-017-000009189 | XLP-017-000009189 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-017-000009190 | XLP-017-000009190 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-017-000009191 | XLP-017-000009191 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-017-000009192 | XLP-017-000009192 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| XLP-017-000007403 | XLP-017-000007403 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| XLP-017-000011363 | XLP-017-000011363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-017-000011364 | XLP-017-000011364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-017-000011365 | XLP-017-000011365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000007606 | XLP-017-000007606 | Deliberative Process | 8/15/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-017-000011597 | XLP-017-000011597 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| XLP-017-000007640 | XLP-017-000007640 | Deliberative Process | 8/14/2007 | MSG | Lee, Alvin B COL MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN | Fw: MVN SITREP 14 Aug 07 |
| XLP-017-000011689 | XLP-017-000011689 | Deliberative Process | 8/14/2007 | DOC | N/A | N/A | MRGO WORK PERFORMED |
| XLP-017-000007829 | XLP-017-000007829 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| XLP-017-000011768 | XLP-017-000011768 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000008009 | XLP-017-000008009 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal Financial Implications |
| XLP-017-000011790 | XLP-017-000011790 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| XLP-017-000012065 | XLP-017-000012065 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| XLP-017-000016836 | XLP-017-000016836 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| XLP-017-000012651 | XLP-017-000012651 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| XLP-017-000016248 | XLP-017-000016248 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| XLP-017-000012699 | XLP-017-000012699 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: MRGO response letter to Senator Vitter |
| XLP-017-000016378 | XLP-017-000016378 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000013005 | XLP-017-000013005 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN<br>Purrington, Jackie B MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN | FW: WBV LCA MDMP |
| XLP-017-000016794 | XLP-017-000016794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK HPP LCA AMENDMENT MILITARY DECISION MAKING PROCESS |
| XLP-017-000014053 | XLP-017-000014053 | Deliberative Process | 8/6/2006 | MSG | Frederick, Denise D MVN | Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN | Fw: Draft Report Tasker (UNCLASSIFIED) |
| XLP-017-000016577 | XLP-017-000016577 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| XLP-017-000016579 | XLP-017-000016579 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| XLP-017-000016581 | XLP-017-000016581 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY<br>USD(C)<br>ASD(LA)<br>ASD(PA)<br>DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| XLP-017-000016583 | XLP-017-000016583 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| XLP-017-000016585 | XLP-017-000016585 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014410 | XLP-017-000014410 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| XLP-017-000016840 | XLP-017-000016840 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| XLP-017-000016841 | XLP-017-000016841 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| XLP-017-000016842 | XLP-017-000016842 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-017-000016843 | XLP-017-000016843 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-017-000016844 | XLP-017-000016844 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-017-000016845 | XLP-017-000016845 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014453 | XLP-017-000014453 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn M MVN | 10/31/2006 WBV PDT Meeting |
| XLP-017-000016713 | XLP-017-000016713 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-017-000016714 | XLP-017-000016714 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000014487 | XLP-017-000014487 | Attorney-Client; Attorney Work Product | 10/29/2006 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Best, Shannon TFH PM3 MVN Meador, John A Starkel, Murray P LTC MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Hull, Falcolm E MVN Constance, Troy G MVN Labure, Linda C MVN Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| XLP-017-000016867 | XLP-017-000016867 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-017-000016868 | XLP-017-000016868 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-017-000016869 | XLP-017-000016869 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| XLP-017-000016870 | XLP-017-000016870 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-017-000016871 | XLP-017-000016871 | Attorney-Client; Attorney Work Product | 10/23/2006 | XLS | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION |
| XLP-017-000016872 | XLP-017-000016872 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-017-000014871 | XLP-017-000014871 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Baumy, Walter O MVN | Gibbs, Kathy MVN Accardo, Christopher J MVN Terrell, Bruce A MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Baumy, Walter O MVN | RE: MRGO Top Ten Myths Talking Points"" |
| XLP-017-000018150 | XLP-017-000018150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015054 | XLP-017-000015054 | Deliberative Process | 10/16/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| XLP-017-000017976 | XLP-017-000017976 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| XLP-017-000017977 | XLP-017-000017977 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| XLP-017-000017978 | XLP-017-000017978 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-017-000017979 | XLP-017-000017979 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| XLP-017-000017981 | XLP-017-000017981 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| XLP-017-000017982 | XLP-017-000017982 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-017-000017983 | XLP-017-000017983 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-017-000017984 | XLP-017-000017984 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| XLP-017-000017985 | XLP-017-000017985 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| XLP-017-000017986 | XLP-017-000017986 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| XLP-017-000017987 | XLP-017-000017987 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| XLP-017-000017988 | XLP-017-000017988 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| XLP-017-000017989 | XLP-017-000017989 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015331 | XLP-017-000015331 | Deliberative Process | 10/6/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| XLP-017-000017555 | XLP-017-000017555 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN | more comments on MRGO |
| XLP-017-000017556 | XLP-017-000017556 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | MRGO 3D Comments |
| XLP-017-000017557 | XLP-017-000017557 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN<br>Broussard, Richard W MVN | MRGO Deauthorization Comments |
| XLP-017-000017558 | XLP-017-000017558 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000017559 | XLP-017-000017559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000017561 | XLP-017-000017561 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000017563 | XLP-017-000017563 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| XLP-017-000017565 | XLP-017-000017565 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | kocain@bellsouth.net<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| XLP-017-000018816 | XLP-017-000018816 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000018817 | XLP-017-000018817 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000018818 | XLP-017-000018818 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000018820 | XLP-017-000018820 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000018821 | XLP-017-000018821 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015394 | XLP-017-000015394 | Deliberative Process | 10/5/2006 | MSG | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |
| XLP-017-000017695 | XLP-017-000017695 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN | general comments on MRGO |
| XLP-017-000017696 | XLP-017-000017696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000017697 | XLP-017-000017697 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kendrick, Richmond R MVN<br>Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| XLP-017-000017698 | XLP-017-000017698 | Deliberative Process | 10/5/2006 | MSG | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | MRGO draft comments |
| XLP-017-000017699 | XLP-017-000017699 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG<br>Laird, Diana J SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Heinly, Robert W SWG<br>Medina, Richard SWG<br>Claseman, Kenneth G SAM | RE: MRGO  - First informal comment from ITR |
| XLP-017-000017700 | XLP-017-000017700 | Deliberative Process | 10/5/2006 | MSG | Gilmore, Christophor E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| XLP-017-000017701 | XLP-017-000017701 | Deliberative Process | 10/5/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN | RE: Transmittal of the Preliminary Draft MRGO Deep-Draft De-Authorization Report |
| XLP-017-000018823 | XLP-017-000018823 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-017-000018826 | XLP-017-000018826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015482 | XLP-017-000015482 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov' Starkel, Murray P LTC MVN Bland, Stephen S MVN Labure, Linda C MVN Cruppi, Janet R MVN Thomson, Robert J MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN 'wjld@wjld.com' gerald.spohrer@wjld.com ClydeMartin@dotd.la.gov 'mstack@dotd.louisiana.gov' EdPreau@dotd.la.gov | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| XLP-017-000018370 | XLP-017-000018370 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| XLP-017-000018371 | XLP-017-000018371 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| XLP-017-000018372 | XLP-017-000018372 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| XLP-017-000018373 | XLP-017-000018373 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015573 | XLP-017-000015573 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Fowler, Sue E MVD Poindexter, Larry MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Barr, Jim MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Frederick, Denise D MVN Terrell, Bruce A MVN Anderson, Houston P MVN Marsalis, William R MVN Zammit, Charles R MVN Reeves, William T MVN Jackson, Glenda MVD Fowler, Sue E MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Meiners, Bill G MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD Johnson, Richard R MVD Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| XLP-017-000017950 | XLP-017-000017950 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| XLP-017-000017951 | XLP-017-000017951 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| XLP-017-000017952 | XLP-017-000017952 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-017-000017953 | XLP-017-000017953 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| XLP-017-000017954 | XLP-017-000017954 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015644 | XLP-017-000015644 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Poindexter, Larry MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Frederick, Denise D MVN Terrell, Bruce A MVN Anderson, Houston P MVN Marsalis, William R MVN Zammit, Charles R MVN Reeves, William T MVN Jackson, Glenda MVD Fowler, Sue E MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Meiners, Bill G MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD Johnson, Richard R MVD Bleakley, Albert M COL MVD | RE: Comite River Diversion Project |
| XLP-017-000018508 | XLP-017-000018508 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| XLP-017-000018509 | XLP-017-000018509 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| XLP-017-000018510 | XLP-017-000018510 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-017-000018511 | XLP-017-000018511 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ;  / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| XLP-018-000000381 | XLP-018-000000381 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-018-000009731 | XLP-018-000009731 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-018-000009732 | XLP-018-000009732 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000009733 | XLP-018-000009733 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-018-000000384 | XLP-018-000000384 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-018-000010073 | XLP-018-000010073 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-018-000010074 | XLP-018-000010074 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000010075 | XLP-018-000010075 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-018-000000633 | XLP-018-000000633 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN | FW: ASA(CW) One Time Deviation and Letter to OMB |
| XLP-018-000010278 | XLP-018-000010278 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE | / ASA (CW) | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)).RECOMMENDED FOR ONE-TIME DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| XLP-018-000010279 | XLP-018-000010279 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | BOLTEN JOSHUA / OMB | LETTER PROVIDING THE ARMY'S RECOMMENDATIONS FOR ADDITIONAL EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| XLP-018-000000960 | XLP-018-000000960 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Allen L NWO | Starkel, Murray P LTC MVN | FW: Need your help in answering questions from the Senate Homeland Committee |
| XLP-018-000009368 | XLP-018-000009368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LOGO OF US ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001195 | XLP-018-000001195 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000009452 | XLP-018-000009452 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001204 | XLP-018-000001204 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| XLP-018-000009623 | XLP-018-000009623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-018-000009624 | XLP-018-000009624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-018-000009625 | XLP-018-000009625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-018-000009626 | XLP-018-000009626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-018-000009627 | XLP-018-000009627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000001206 | XLP-018-000001206 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-018-000009643 | XLP-018-000009643 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002399 | XLP-018-000002399 | Deliberative Process | 5/18/2005 | MSG | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP | RE: RPBAC  Slides for 19 May RPRB meeting |
| XLP-018-000010906 | XLP-018-000010906 | Deliberative Process | 5/19/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) BRIEFING |
| XLP-018-000002466 | XLP-018-000002466 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm K MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |
| XLP-018-000011889 | XLP-018-000011889 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011890 | XLP-018-000011890 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | N/A | LANDRY VIC / PM-W HERR BRETT / PM-W LUBURE LINDA  L / RE MAGUEN  WAYNE / LD LYON ED / PPPMD PALMIERI MICHAEL / RE-E DUNR KELLY / OC MERCHANT RANDY / OC KLOCK TADD / RE-L KOPER JOE / RE-E MORTON JOHN / CD-CV ANDERSON BUSTER / CD PURDUM WARD / CD-QA BAUMY WALTER / ED ROE RICHARD / PM-RP PODAY TOM / PM | MISSISSIPPI RIVER LEVELS BRAZIEL CEMETERY - DISTRICT MANAGEMENT BRIEFING MEETING SIGN-IN SHEET |
| XLP-018-000011891 | XLP-018-000011891 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| XLP-018-000002522 | XLP-018-000002522 | Deliberative Process | 3/11/2005 | MSG | Zammit, Charles R MVN | Baumy, Walter O MVN Berna, David J MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Jeselink, Stephen E LTC MVN Labure, Linda C MVN Podany, Thomas J MVN Taylor, Gene MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Marchiafava, Randy J MVN Damare, Joann D MVN Daigle, Michelle C MVN Morton, John J MVN Thurmond, Danny L MVN Foret, William A MVN Nguyen, Bac T MVN Washington, Rosalie Y MVN Syrdal, James E MVN Accardo, Christopher J MVN Cruppi, Janet R MVN Anderson, Houston P MVN Barr, Jim MVN Zammit, Charles R MVN | Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011436 | XLP-018-000011436 | Deliberative Process | 3/8/2005 | MSG | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Labure, Linda C MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Berna, David L MVN<br>Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Jeselink, Stephen E LTC MVN<br>Marchiafava, Randy J MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Thurmond, Danny L MVN<br>Reeves, Gloria J MVN<br>Jackson, Suette MVN<br>Anderson, Houston P MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Kennedy, Shelton E MVN<br>Foret, William A MVN | FW: Fiscal Year District Acquisition Strategy |
| XLP-018-000015567 | XLP-018-000015567 | Deliberative Process | XX/XX/XXXX | DOC | TILDEN AUDREY A / DEPARTMENT OF THE ARMY ;  / USACE ; CEMVN-CT | N/A | FISCAL YEAR DISTRICT ACQUISITION STRATEGY REGULATION NO. 715-1-XX |
| XLP-018-000015568 | XLP-018-000015568 | Deliberative Process | 11/1/2004 | DOC | TILDEN AUDREY ; CEMVN-CT | N/A | MEMORANDUM FOR DISTRIBUTION CHARTER FOR THE NEW ORLEANS DISTRICT OVERALL ACQUISITION PLANNING BOARD (OAPB) |
| XLP-018-000015569 | XLP-018-000015569 | Deliberative Process | 10/15/2002 | DOC | / ORACLE CORPORATION | N/A | APPENDIX A. OVERALL ACQUISITION STRATEGY PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002691 | XLP-018-000002691 | Deliberative Process | 3/21/2005 | MSG | Miami, Jeanine M MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Arnold, William MVD Contractor<br>Klaus, Ken MVD<br>Chieply, Martha S MVD<br>Hitchings, Daniel H MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Jackson, Lisa M MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD | FW: RPBAC Meeting (VTC), 18 Mar 05 , 0800-1200  READ AHEADS and Current Summarized Status Charts for 22 MAR 05 RCC |
| XLP-018-000011407 | XLP-018-000011407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| XLP-018-000011408 | XLP-018-000011408 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011409 | XLP-018-000011409 | Deliberative Process | 2/15/2005 | DOC | NEAL CRISSY / CEMVD-RB-RBM | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD-HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM GEN REG<br>SHOEMAKER KENN / CRRO, MVR-OD GEN REG<br>CANNADA L A / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM<br>SLATON DEAN / CDO, MVM-RM<br>HAYES JIM / CDO, MVM-RM<br>HINES JIM / CDO, MVK-ED<br>JESELINK STEPHEN / CDO, MVN-RM<br>PURDUM WARD / CDO, MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>BARTON CHARLES / CDO, MVD-PD-SP<br>NELSON GARY / CDO, MVP-RM<br>BRUNET RANDY / CDO, MVP-RM<br>NELSON TIM / CDO, MVS-OP<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 15 FEB 05 |
| XLP-018-000011410 | XLP-018-000011410 | Deliberative Process | 3/18/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| XLP-018-000011411 | XLP-018-000011411 | Deliberative Process | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| XLP-018-000011412 | XLP-018-000011412 | Deliberative Process | 3/18/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 18 MAR 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011413 | XLP-018-000011413 | Deliberative Process | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC PURVIANCE CLAIR / G&A, MVD RB R MIAMI JEANINE / G&A, MVD-RB-MC JOHNSON RICH THOMAS RUSS / G&A, CEIR BANOVZ MIKE / CRRO, MVR-RM BROWN ROGER SHOEMAKER KENN / CRRO, MVR OD CANNADA A L / CDO, MVK-RM NEWTON MARICA SLATON DEAN HINES JIM / CDO, MVK-ED JESELINK STEPHEN PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SP BARTON CHARLES NELSON GARY / CDO, MVP-RM NELSON TIM / CDO, MVS-OP SILL KATHIE MVD-RB-RF | MEMORANDUM FOR SEE DISTRIBUTION 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002956 | XLP-018-000002956 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC 4-6 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000011837 | XLP-018-000011837 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Miami, Jeanine M MVD | Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD<br>Fournier, Mari K MVR | RE: RPBAC 4-6 April |
| XLP-018-000011838 | XLP-018-000011838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RPBAC AGENDA (MEMPHIS, TN) 4-6 APR 05 |
| XLP-018-000011839 | XLP-018-000011839 | Attorney-Client; Attorney Work Product | 3/18/2005 | PPT | / MVD | N/A | COP UPDATES |
| XLP-018-000011840 | XLP-018-000011840 | Attorney-Client; Attorney Work Product | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC 22 MAR 05 SUMMARIZING THE 8-9 MAR 05 NMB MTG 15 MARCH 2005 RPBACVTC/ |
| XLP-018-000011841 | XLP-018-000011841 | Attorney-Client; Attorney Work Product | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) 4-6 APRIL 2005 MEMPHIS, TN |
| XLP-018-000011842 | XLP-018-000011842 | Attorney-Client; Attorney Work Product | 9/29/2004 | PPT | N/A | DCC | REGIONAL PROGRAM &BUDGET ADVISORY COMMITTEE (RPBAC) |
| XLP-018-000015576 | XLP-018-000015576 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | / DA, MEMPHIS DISTRICT CORPS OF ENGINEERS | N/A | SALES TAX EXEMPTION CERTIFICATE - OFFICIAL GOVERNMENT TRAVEL |
| XLP-018-000015577 | XLP-018-000015577 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Fallon, Michael P MVD | Hannon, James R MVD<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Mazzanti, Mark L MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD<br>Johnson, Richard R MVD<br>Crear, Robert MVD<br>Miami, Jeanine M MVD<br>Jenkins, Richard B MVD<br>Purviance, Clair P MVD<br>Hitchings, Daniel H MVD | RPBAC 4-6 Apr in Memphis - CRITICAL INVOLVEMENT NEEDED FROM YOU!! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000015578 | XLP-018-000015578 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | PURVIANCE CLAIR / MVD WRPBAC | PURVIANCE CLAIR / MVD ROBINSON SUSAN / MVP TOOHEY JIM / MVR BOLLMANN VALARIE / MVN BURNETT SHELIA / MVS NEWTON MARCIA / MVM MENDES KIM / MVM WATKINS CAROL / MVK LANG PAT / MVK JACKSON SUETTE / MVN HEARN BARBARA / MVD DANIEL PAT / MVD | WRPBAC MINUTES 10-11 MAR 05 |
| XLP-018-000015671 | XLP-018-000015671 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Hitchings, Daniel H MVD | Miami, Jeanine M MVD Mazzanti, Mark L MVD Brunet, Randal C MVP Brown, Roger A MVR Craig, Rosemary A MVS Hayes, Jim A MVM Cannada, Al MVK Jeselink, Stephen E LTC MVN Podany, Thomas J MVN Boldon, Bruce A MVP Hines, James V MVK Purdum, Ward C MVN Nelson, Timothy J MVS Todd, Jean F MVM Jenkins, Richard B MVD Bailen, John J MVP Banks, Esther T MVD Belk, Edward E MVM DesHarnais, Judith L MVP Fallon, Michael P MVD Hull, Falcolm E MVN Kamien, Doug J MVK Kellett, Joseph P MVS Loss, Gary L MVR O'Bryan, Peggy A MVS Phillips, Leo MVK Rogers, Michael B MVD Ross, Mack MVK Terrell, Bruce A MVN Ward, Jim O MVD | RPBAC |
| XLP-018-000015673 | XLP-018-000015673 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Strock, Carl A LTG HQ02 | DLL-Division Commanders CDL-FOA-SES DLL-Deputy Division Commanders DLL-HQ-Staff Principals DLL-Districts & Labs Commanders DLL-HQ-SES DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002982 | XLP-018-000002982 | Deliberative Process | 4/27/2005 | MSG | Miami, Jeanine M MVD | Camillo, Charles A MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK | FW: Update to the 2005 Entity Profile :   FOUO   S: 2 MAY 05 |
| XLP-018-000011857 | XLP-018-000011857 | Deliberative Process | XX/XX/2005 | DOC | / OFFICE OF THE INSPECTOR GENERAL OF THE DOD ;  / USACE | N/A | US ARMY CORPS OF ENGINEERS CIVIL WORKS FY 2005 ENTITY PROFILE PROJECT NO. D2004FE-0237 |
| XLP-018-000011858 | XLP-018-000011858 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000011859 | XLP-018-000011859 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000011860 | XLP-018-000011860 | Deliberative Process | 4/6/2005 | PDF | BURKEWITZ KELLI / USACE | / USACE | MEMORANDUM FOR CHIEF OF INTERNAL REVIEW, U.S. ARMY CORPS OF ENGINEERS ENTITY PROFILE FOR THE AUDIT OF THE PRINCIPAL U.S. ARMY CORPS OF ENGINEERS, CIVIL WORKS, FINANCIAL STATEMENTS FOR THE FISCAL YEARS ENDING SEPTEMBER 30, 2005 AND 2004 (PROJECT NO. D2004FE-0237) |
| XLP-018-000003993 | XLP-018-000003993 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN<br>Wagner, Kevin G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Bivona, John C MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000012514 | XLP-018-000012514 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE<br>BAUMY WALTER / USACE<br>STROCK CARL / USACE<br>BASHAM DONALD L / USACE<br>HITCHINGS DAN / USACE<br>LINK ED / USACE<br>/ IPET<br>JAEGER JOHN / USACE<br>MOSHER REED / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>IIEERDEN IVOR V<br>KEMP PAUL<br>MASHRIQUI HASSAN<br>BEA R G / UNIVERSITY OF CALIFORNIA, ILIT<br>EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| XLP-018-000012515 | XLP-018-000012515 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM<br>STROCK CARL A<br>BASHAM DONALD L<br>LELINK@ADELPHIA.NET<br>MLAKAR PAUL F / ERDC-GSL-MS<br>JAEGER JOHN J<br>HITCHINGS DANIEL H / MVD<br>ZIINO JULIE / MVS<br>SETLIFF LEWIS F / COL MVS<br>GUE CAROL<br>DECANIEL@UTDALLAS.EDU<br>EXNATALIA@AOL.COM<br>BEA@CO.BCRKCLAY.EDU<br>ROGERSDA@UMR.EDU<br>HARDER@WALER.CA.GOV<br>ADDA@BERKELEY.EDU<br>RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000012516 | XLP-018-000012516 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | BEA R G / UNIVERSITY OF CALIFORNIA, BERKELEY ; SEED RAYMOND B / NSF/ILIT ; BEA ROBERT / UNIVERSITY OF CALIFORNIA BERKELEY | WAGENAAR RICHARD / USACE ROBINETTE GARLAND / WWL RADIO STROCK CARL / USACE HITCHINGS DAN / USACE EHRENSING LUCAS / THIGPEN CONSTRUCTION COMPANY SCHLEIFSTEIN MARK / TIMES PICAYUNE SWARTZ JOHN / NEW YORK TIMES VARTABEDIAN RALPH / LOS ANGELES TIMES ROSENTHAL SANDY / LEVEES.ORG SEED RAYMOND / UNIVERSITY OF CALIFORNIA BERKELEY VANHEERDEN / LOUISIANA STATE UNIVERSITY BRUNO JOSEPH / BRUNO & BRUNO, L.L.P. BASHAM, DON / USACE LINK ED / USACE IPET STUDY HITCHINGS DAN / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE/IPET CLOUGH G W / USACE/IPET NRC ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, NSF/LIT BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY, NSF/LIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES NSF/LIT BRIAUD JEANLOUIS / TEXAS A&M | MRGO LEVEE SOIL SAMPLES SUBJECT |
| XLP-018-000004056 | XLP-018-000004056 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Schulz, Alan D MVN | Starkel, Murray P LTC MVN Roth, Timothy J MVN Terrell, Bruce A MVN Frederick, Denise D MVN Drinkwitz, Angela J MVN Stiebing, Michele L MVN Persica, Randy J MVN | FW: Message from 915042884129 (UNCLASSIFIED) |
| XLP-018-000012090 | XLP-018-000012090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000004117 | XLP-018-000004117 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions - Suspense 17 January 2007 (UNCLASSIFIED) |
| XLP-018-000011949 | XLP-018-000011949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| XLP-018-000011950 | XLP-018-000011950 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004256 | XLP-018-000004256 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000011898 | XLP-018-000011898 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000011899 | XLP-018-000011899 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| XLP-018-000004834 | XLP-018-000004834 | Attorney-Client; Attorney Work Product | 1/11/2007 | MSG | Glorioso, Daryl G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN | FW: Draft Proposed Legislation for Use of 4th Supplemental Funds for 3rd Supplemental Work and with 4th Supplementa - Message from Claudia Tornblom (UNCLASSIFIED) |
| XLP-018-000012695 | XLP-018-000012695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004908 | XLP-018-000004908 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| XLP-018-000012780 | XLP-018-000012780 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-018-000012781 | XLP-018-000012781 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |
| XLP-018-000004917 | XLP-018-000004917 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| XLP-018-000012508 | XLP-018-000012508 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| XLP-018-000012509 | XLP-018-000012509 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000005212 | XLP-018-000005212 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| XLP-018-000015159 | XLP-018-000015159 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000005678 | XLP-018-000005678 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| XLP-018-000015479 | XLP-018-000015479 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |
| XLP-018-000005852 | XLP-018-000005852 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| XLP-018-000014956 | XLP-018-000014956 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| XLP-018-000006932 | XLP-018-000006932 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Bland, Stephen S MVN | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Sutton, Michael D MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Smith, Jerry L MVD<br>Young, James A MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | FW: Plaq East Bank Non-Fed Levee PIR Write-ups |
| XLP-018-000013554 | XLP-018-000013554 | Attorney-Client; Attorney Work Product | 4/10/2006 | DOC | / PIR | N/A | EXECUTIVE SUMMARY |
| XLP-018-000013555 | XLP-018-000013555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN DATA OF PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013556 | XLP-018-000013556 | Attorney-Client; Attorney Work Product | 2/8/2000 | PDF | COATES ALLEN R / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW ; MH ; ARC ; COATES ALLEN A | N/A | GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK LEVEE EMERGENCY REPAIRS BRAITHWAITE SCARSDALE PIR TYPICAL SECTION DETAILS |
| XLP-018-000007072 | XLP-018-000007072 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Bland, Stephen S MVN | Starkel, Murray P LTC MVN Bland, Stephen S MVN | Non-Fed Levee East Bank Plaq's Parish |
| XLP-018-000013457 | XLP-018-000013457 | Attorney-Client; Attorney Work Product | 4/10/2006 | DOC | / PIR | N/A | EXECUTIVE SUMMARY |
| XLP-018-000013458 | XLP-018-000013458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN DATA OF PROJECT |
| XLP-018-000013459 | XLP-018-000013459 | Attorney-Client; Attorney Work Product | 2/8/2000 | PDF | COATES ALLEN R / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW ; MH ; ARC ; COATES ALLEN A | N/A | GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK LEVEE EMERGENCY REPAIRS BRAITHWAITE SCARSDALE PIR TYPICAL SECTION DETAILS |
| XLP-018-000007704 | XLP-018-000007704 | Deliberative Process | 5/3/2006 | MSG | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN StGermain, James J MVN Jones, Amanda S MVN Green, Stanley B MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bradley, Daniel F MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000013699 | XLP-018-000013699 | Deliberative Process | 5/2/2006 | DOC | / MVN | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO MATT MCBRIDE'S REPORTS) |
| XLP-018-000007773 | XLP-018-000007773 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Merchant, Randall C MVN Wallace, Frederick W MVN Hawkins, Gary L MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| XLP-018-000013777 | XLP-018-000013777 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| XLP-018-000007990 | XLP-018-000007990 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder: Moratorium on Destruction of Katrina Related Records |
| XLP-018-000014308 | XLP-018-000014308 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-018-000014309 | XLP-018-000014309 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000014310 | XLP-018-000014310 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-018-000008109 | XLP-018-000008109 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Kilroy, Maurya MVN | Lesser, Monroe L HQ02 Fagot, Elizabeth L HQ02 Barton, Charles B MVD Price, Cassandra P MVD Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Klock, Todd M MVN Just, Gloria N MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Vignes, Julie D MVN Kilroy, Maurya MVN | D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), Chalmette Back Levee, St. Bernard Parish, Louisiana |
| XLP-018-000013668 | XLP-018-000013668 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| XLP-018-000013669 | XLP-018-000013669 | Attorney-Client; Attorney Work Product | 11/3/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013670 | XLP-018-000013670 | Attorney-Client; Attorney Work Product | 12/1/2005 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| XLP-018-000013672 | XLP-018-000013672 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-018-000013673 | XLP-018-000013673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| XLP-018-000013674 | XLP-018-000013674 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | KILROY MAURYA / NEW ORLEANS DISTRICT | N/A | TITLE OPINION - TRACT NOS. 100E-1 AND 100E-2 (DIAZ REACH) |
| XLP-018-000013675 | XLP-018-000013675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| XLP-018-000013676 | XLP-018-000013676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| XLP-018-000013678 | XLP-018-000013678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| XLP-018-000013679 | XLP-018-000013679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA BLANCO KATHLEEN B / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| XLP-018-000013680 | XLP-018-000013680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |
| XLP-018-000013681 | XLP-018-000013681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B / STATE OF LOUISIANA FOTI CHARLES C / STATE OF LOUISIANA LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY / ST. BERNARD PARISH PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEM IN NEW ORLEANS AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013682 | XLP-018-000013682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |
| XLP-018-000013683 | XLP-018-000013683 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| XLP-018-000013684 | XLP-018-000013684 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| XLP-018-000013685 | XLP-018-000013685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| XLP-018-000013686 | XLP-018-000013686 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| XLP-018-000013687 | XLP-018-000013687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| XLP-018-000013688 | XLP-018-000013688 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | KLOCK TODD M / REAL ESTATE DIVISION ; JUST GLORIA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION JUST GLORIA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 100E-1 AND 100E-2 |
| XLP-018-000013689 | XLP-018-000013689 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| XLP-018-000008145 | XLP-018-000008145 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN StGermain, James J MVN Green, Stanley B MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Wittkamp, Carol MVN Brown, Robert MVN | RE: document request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013718 | XLP-018-000013718 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| XLP-018-000013719 | XLP-018-000013719 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| XLP-018-000013720 | XLP-018-000013720 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000013721 | XLP-018-000013721 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| XLP-018-000008320 | XLP-018-000008320 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Frederick, Denise D MVN | Wittkamp, Carol MVN Starkel, Murray P LTC MVN StGermain, James J MVN Green, Stanley B MVN | RE: document request |
| XLP-018-000014656 | XLP-018-000014656 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN StGermain, James J MVN Green, Stanley B MVN Kinsey, Mary V MVN Wallace, Frederick W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Wittkamp, Carol MVN Brown, Robert MVN | RE: document request |
| XLP-018-000015649 | XLP-018-000015649 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000015650 | XLP-018-000015650 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| XLP-018-000015651 | XLP-018-000015651 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |
| XLP-018-000015652 | XLP-018-000015652 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| XLP-018-000008368 | XLP-018-000008368 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Wittkamp, Carol MVN | 'jquinn111@aol.com' Starkel, Murray P LTC MVN | FW: document request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000014314 | XLP-018-000014314 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| XLP-018-000014315 | XLP-018-000014315 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| XLP-018-000014316 | XLP-018-000014316 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000014318 | XLP-018-000014318 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| XLP-018-000008380 | XLP-018-000008380 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN Cawley, Michael MNSTCI Brown, Robert MVN Hughes, Eric A MVN Eckert, Clare F MVN-Contractor Poche, Rene G MVN Baldwin, Veronica MVN Starkel, Murray P LTC MVN Mathies, Linda G MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Mislan, Angel MVN Ulm, Michelle S MVN Poindexter, Larry MVN Boe, Richard E MVN Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| XLP-018-000014244 | XLP-018-000014244 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| XLP-018-000008410 | XLP-018-000008410 | Deliberative Process | 5/20/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | FW: AAA Audit Report Discussion Draft |
| XLP-018-000014470 | XLP-018-000014470 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |
| XLP-018-000009107 | XLP-018-000009107 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saia, John P MVN-Contractor Baumy, Walter O MVN Herr, Brett H MVN Danflous, Louis E MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN | Revised Battle Rhythm |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000014014 | XLP-018-000014014 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| XLP-018-000016330 | XLP-018-000016330 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| XLP-018-000017764 | XLP-018-000017764 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-018-000016389 | XLP-018-000016389 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Jackson, Susan J MVN Purrington, Jackie B MVN Florent, Randy D MVN Hawkins, Gary L MVN Wagenaar, Richard P Col MVN Hibner, Daniel H MAJ MVN Berna, David L MVN Dugan, Timothy J NAE Taylor, James H MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-018-000017781 | XLP-018-000017781 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Frederick, Denise D MVN | Hibner, Daniel H MAJ MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Merchant, Randall C MVN | Collection and Release of Katrina-Related Records |
| XLP-018-000018567 | XLP-018-000018567 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000018568 | XLP-018-000018568 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-018-000018569 | XLP-018-000018569 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-018-000016432 | XLP-018-000016432 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| XLP-018-000017916 | XLP-018-000017916 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-018-000017917 | XLP-018-000017917 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017918 | XLP-018-000017918 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016790 | XLP-018-000016790 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| XLP-018-000018013 | XLP-018-000018013 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000018014 | XLP-018-000018014 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-018-000018015 | XLP-018-000018015 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-018-000018017 | XLP-018-000018017 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000018618 | XLP-018-000018618 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000016797 | XLP-018-000016797 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-018-000018192 | XLP-018-000018192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-018-000018193 | XLP-018-000018193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000016990 | XLP-018-000016990 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| XLP-018-000018132 | XLP-018-000018132 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000018133 | XLP-018-000018133 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-018-000018135 | XLP-018-000018135 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-018-000018136 | XLP-018-000018136 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| XLP-018-000018616 | XLP-018-000018616 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000018748 | XLP-018-000018748 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Starkel, Murray P LTC MVN Patev, Robert C NAE Powell, Nancy J MVN Jones, Heath E MVN Baumy, Walter O MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN Berczek, David J, LTC HQ02 | RE: Risk and Reliability Update - 14 June |
| XLP-018-000024372 | XLP-018-000024372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000027410 | XLP-018-000027410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 FIGURES FOR CW1 TO CW8 |
| XLP-018-000027411 | XLP-018-000027411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| XLP-018-000027412 | XLP-018-000027412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027413 | XLP-018-000027413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027414 | XLP-018-000027414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027415 | XLP-018-000027415 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR CW_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027416 | XLP-018-000027416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027417 | XLP-018-000027417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR HA1 TO HA10 |
| XLP-018-000027418 | XLP-018-000027418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| XLP-018-000027419 | XLP-018-000027419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP |
| XLP-018-000027420 | XLP-018-000027420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027421 | XLP-018-000027421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027422 | XLP-018-000027422 | Attorney-Client; Attorney Work Product | 10/11/2006 | XML | N/A | N/A | XML CODE FOR FINALIZED REACHES_11_2006 HA_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027423 | XLP-018-000027423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027424 | XLP-018-000027424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR JE01 TO JE09 |
| XLP-018-000027425 | XLP-018-000027425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| XLP-018-000027426 | XLP-018-000027426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027427 | XLP-018-000027427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027428 | XLP-018-000027428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027429 | XLP-018-000027429 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR JE_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027430 | XLP-018-000027430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027431 | XLP-018-000027431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR NOE1 TO NOE29 |
| XLP-018-000027432 | XLP-018-000027432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| XLP-018-000027433 | XLP-018-000027433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027434 | XLP-018-000027434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027435 | XLP-018-000027435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027436 | XLP-018-000027436 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR NOE_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027437 | XLP-018-000027437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027438 | XLP-018-000027438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR OM1 TO OM27 AND JE07 |
| XLP-018-000027439 | XLP-018-000027439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027440 | XLP-018-000027440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027441 | XLP-018-000027441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027442 | XLP-018-000027442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027443 | XLP-018-000027443 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR OM_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027444 | XLP-018-000027444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027445 | XLP-018-000027445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR PL1 TO PL27 |
| XLP-018-000027446 | XLP-018-000027446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| XLP-018-000027447 | XLP-018-000027447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027448 | XLP-018-000027448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027449 | XLP-018-000027449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027450 | XLP-018-000027450 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR PL_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027451 | XLP-018-000027451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027452 | XLP-018-000027452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR STB01 TO STB09 |
| XLP-018-000027453 | XLP-018-000027453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | GEOGCS GCS_NORTH_AMERICAN_1983 |
| XLP-018-000027454 | XLP-018-000027454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027455 | XLP-018-000027455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000027456 | XLP-018-000027456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027457 | XLP-018-000027457 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SB_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027458 | XLP-018-000027458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027459 | XLP-018-000027459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL2005 AND CURRENT07 NUMBERS FOR SC01 TO SC06 AND SC-JE |
| XLP-018-000027460 | XLP-018-000027460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| XLP-018-000027461 | XLP-018-000027461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027462 | XLP-018-000027462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027463 | XLP-018-000027463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027464 | XLP-018-000027464 | Attorney-Client; Attorney Work Product | 10/24/2006 | XML | N/A | N/A | XML CODE FOR SC_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027465 | XLP-018-000027465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027466 | XLP-018-000027466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | FINAL 2005 AND CURRENT07 NUMBERS FOR WH1 TO WH10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027467 | XLP-018-000027467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_ FEET" GEOGCS" |
| XLP-018-000027468 | XLP-018-000027468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBN | N/A | N/A | BLANK STRIP OF PAPER |
| XLP-018-000027469 | XLP-018-000027469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SBX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000027470 | XLP-018-000027470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHP | N/A | N/A | BLANK DRAWING |
| XLP-018-000027471 | XLP-018-000027471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | XML CODE FOR WH_BOUNDARY_REACHES_FINALIZED |
| XLP-018-000027472 | XLP-018-000027472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| XLP-018-000019291 | XLP-018-000019291 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| XLP-018-000024175 | XLP-018-000024175 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019293 | XLP-018-000019293 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L  MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| XLP-018-000025670 | XLP-018-000025670 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-018-000025672 | XLP-018-000025672 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| XLP-018-000025673 | XLP-018-000025673 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-018-000025674 | XLP-018-000025674 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000025675 | XLP-018-000025675 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-018-000019706 | XLP-018-000019706 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Wagenaar, Richard P Col MVN<br>Haab, Mark E MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christopher E MVN<br>Gutierrez, Judith Y MVN<br>Perez, Andrew R MVN<br>Exnicios, Joan M MVN<br>Radford, Richard T MVN<br>Chapman, Jeremy J CPT MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Salamone, Benjamin E MVN<br>Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| XLP-018-000025768 | XLP-018-000025768 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| XLP-018-000025770 | XLP-018-000025770 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-018-000025772 | XLP-018-000025772 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-018-000025773 | XLP-018-000025773 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019930 | XLP-018-000019930 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000026435 | XLP-018-000026435 | Deliberative Process | 5/4/2007 | MSG | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000026436 | XLP-018-000026436 | Deliberative Process | 5/4/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000026437 | XLP-018-000026437 | Deliberative Process | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000026438 | XLP-018-000026438 | Deliberative Process | 5/4/2007 | DOC | CEMVN-OP | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| XLP-018-000026439 | XLP-018-000026439 | Deliberative Process | 5/3/2007 | MSG | Woodward, Mark L MVN | Klaus, Ken MVD<br>Powell, Amy E MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN<br>Stout, Michael E MVN<br>Pinner, Richard B MVN | White Paper Treatment of Vegetation -CEMVN-ED-F comments.doc (UNCLASSIFIED) |
| XLP-018-000027724 | XLP-018-000027724 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC COMMENTS |
| XLP-018-000027726 | XLP-018-000027726 | Deliberative Process | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |
| XLP-018-000027727 | XLP-018-000027727 | Deliberative Process | 5/3/2007 | DOC | CEMVN-ED-F | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000019949 | XLP-018-000019949 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| XLP-018-000026789 | XLP-018-000026789 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-018-000027730 | XLP-018-000027730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-018-000027731 | XLP-018-000027731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027732 | XLP-018-000027732 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-018-000019965 | XLP-018-000019965 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-018-000027179 | XLP-018-000027179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-018-000027180 | XLP-018-000027180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000027181 | XLP-018-000027181 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-018-000020244 | XLP-018-000020244 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Stout, Michael E MVN | Camburn, Henry L MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Starkel, Murray P LTC MVN Stout, Michael E MVN Vojkovich, Frank J MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-018-000025676 | XLP-018-000025676 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020580 | XLP-018-000020580 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Osterhold, Noel A MVN<br>Wittkamp, Carol MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, Sponsors |
| XLP-018-000026415 | XLP-018-000026415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| XLP-018-000020969 | XLP-018-000020969 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| XLP-018-000024904 | XLP-018-000024904 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-018-000024906 | XLP-018-000024906 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-018-000024907 | XLP-018-000024907 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-018-000024908 | XLP-018-000024908 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000021226 | XLP-018-000021226 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Goetz, Joseph C MAJ LRB<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVD<br>Smith, Jerry L MVN<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for today's huddle |
| XLP-018-000026999 | XLP-018-000026999 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| XLP-018-000027000 | XLP-018-000027000 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-018-000021342 | XLP-018-000021342 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-018-000025096 | XLP-018-000025096 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000025097 | XLP-018-000025097 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| XLP-018-000022252 | XLP-018-000022252 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-018-000026009 | XLP-018-000026009 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| XLP-018-000026010 | XLP-018-000026010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022406 | XLP-018-000022406 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Burdine, Carol S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| XLP-018-000024822 | XLP-018-000024822 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 WBVHPP.pdf (UNCLASSIFIED) |
| XLP-018-000024823 | XLP-018-000024823 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, WBV Amemdment 2 Feb6 - (2) Final draft.pdf (UNCLASSIFIED) |
| XLP-018-000024824 | XLP-018-000024824 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN 'EdPreau@dotd.la.gov' Starkel, Murray P LTC MVN Vignes, Julie D MVN Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| XLP-018-000027675 | XLP-018-000027675 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-018-000027676 | XLP-018-000027676 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-018-000027677 | XLP-018-000027677 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-018-000027678 | XLP-018-000027678 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-018-000027679 | XLP-018-000027679 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022422 | XLP-018-000022422 | Deliberative Process | 2/6/2007 | MSG | Bland, Stephen S MVN | 'EdPreau@dotd.la.gov' Starkel, Murray P LTC MVN Vignes, Julie D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 and CA  (UNCLASSIFIED) |
| XLP-018-000025960 | XLP-018-000025960 | Deliberative Process | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 WBVHPP.pdf (UNCLASSIFIED) - |
| XLP-018-000025961 | XLP-018-000025961 | Deliberative Process | 2/6/2007 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, WBV Amemdment 2 Feb6 - (2) Final draft.pdf (UNCLASSIFIED) |
| XLP-018-000027718 | XLP-018-000027718 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-018-000027719 | XLP-018-000027719 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-018-000027721 | XLP-018-000027721 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-018-000027722 | XLP-018-000027722 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000022732 | XLP-018-000022732 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN Foley, Edward C MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Greer, Judith Z MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Kurgan, Timothy J MAJ MVN Lintho, Kristian J MVN Myles, Kenitra A MVD Osterhold, Noel A MVN Park, Michael F MVN Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| XLP-018-000027071 | XLP-018-000027071 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| XLP-018-000027072 | XLP-018-000027072 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-019-000000631 | XLP-019-000000631 | Deliberative Process | 2/21/2006 | MSG | Wagenaar, Richard P Col MVN | Sidney Coffee (GOV) | FW: PMP materials |
| XLP-019-000001147 | XLP-019-000001147 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000000211 | XLP-020-000000211 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Wittkamp, Carol MVN Baumy, Walter O MVN Powell, Amy E MVN Colletti, Jerry A MVN Owen, Gib A MVN Kilroy, Maurya MVN Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-020-000023996 | XLP-020-000023996 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000001811 | XLP-020-000001811 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | TFH Christie, Lu PA1 MVN | Riley, Don T MG HQ02<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Greer, Jennifer A HQ02<br>Fournier, Suzanne M HQ02<br>Basham, Donald L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02<br>Stockdale, Earl H HQ02<br>Johnson, Ronald L MG HQ02<br>Gambrell, Stephen MVD<br>Richard, Joseph D COL HQ02<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | RE: Very Hot Chief's Request TONIGHT |
| XLP-020-000021473 | XLP-020-000021473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| XLP-020-000021476 | XLP-020-000021476 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | N/A | N/A | TALKING POINTS SENATOR VITTER DOCUMENT |
| XLP-020-000002028 | XLP-020-000002028 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Herr, Brett H MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| XLP-020-000021360 | XLP-020-000021360 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002455 | XLP-020-000002455 | Deliberative Process | 3/14/2006 | MSG | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |
| XLP-020-000021142 | XLP-020-000021142 | Deliberative Process | 3/14/2006 | DOC | / TASK FORCE GUARDIAN | N/A | TASK FORCE GUARDIAN COMMANDER'S REPORT - 14 MAR 06 D+195 H-79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002551 | XLP-020-000002551 | Deliberative Process | 2/28/2006 | MSG | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| XLP-020-000024057 | XLP-020-000024057 | Deliberative Process | 2/28/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN COMMANDER'S ASSESSMENT - 28 FEB 2006 D+183 H-93 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000002768 | XLP-020-000002768 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| XLP-020-000024708 | XLP-020-000024708 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-020-000024709 | XLP-020-000024709 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-020-000002779 | XLP-020-000002779 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Setliff, Lewis F COL MVS Frederick, Denise D MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-020-000024829 | XLP-020-000024829 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003050 | XLP-020-000003050 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Stockton, Steven L HQ02 | Pike, Lloyd D HQ02<br>Frederick, Denise D MVN<br>Link Ed (lelink@adelphia.net)<br>Stockdale, Earl H HQ02<br>'craig.schmauder@hqda.army.mil'<br>Barnett, Larry J MVD<br>Jennings, Rupert J HQ02<br>Healy, Patrick D HQ02<br>Murray, Daniel R HQ02<br>Hite, Kristen A HQ02<br>Crear, Robert MVD<br>Riley, Don T MG HQ02<br>Johnson, Ronald L MG HQ02<br>Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Frank, Richard C HQ02<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Houston, James R ERDC-SSE-MS | RE: FOIA issue (UNCLASSIFIED) |
| XLP-020-000024147 | XLP-020-000024147 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW)<br>[michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02<br>Strock, Carl HQ02<br>Deschenes, Mark J MAJ HQ02<br>Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| XLP-020-000024148 | XLP-020-000024148 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| XLP-020-000024151 | XLP-020-000024151 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW)<br>[john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-020-000025224 | XLP-020-000025224 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| XLP-020-000025225 | XLP-020-000025225 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P<br>/ USACE<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003427 | XLP-020-000003427 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| XLP-020-000024895 | XLP-020-000024895 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000024896 | XLP-020-000024896 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-020-000024897 | XLP-020-000024897 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-020-000024898 | XLP-020-000024898 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |
| XLP-020-000025240 | XLP-020-000025240 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000003511 | XLP-020-000003511 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Setliff, Lewis F COL MVS Swithers, Robert Ward, Jim O MVD Hitchings, Daniel H MVD Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| XLP-020-000022674 | XLP-020-000022674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| XLP-020-000022676 | XLP-020-000022676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003517 | XLP-020-000003517 | Deliberative Process | 11/20/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Danflous, Louis E MVN Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN | TFG Daily Report 20 Nov 05 |
| XLP-020-000024067 | XLP-020-000024067 | Deliberative Process | XX/XX/XXXX | EMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000024068 | XLP-020-000024068 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-020-000024070 | XLP-020-000024070 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-020-000024071 | XLP-020-000024071 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000025234 | XLP-020-000025234 | Deliberative Process | XX/XX/XXXX | Email | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000003770 | XLP-020-000003770 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Jackson, Susan J MVN Purrington, Jackie B MVN Florent, Randy D MVN Hawkins, Gary L MVN Wagenaar, Richard P Col MVN Hibner, Daniel H MAJ MVN Berna, David L MVN Dugan, Timothy J NAE Taylor, James H MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: MG Riley's 2 Questions - Info Release |
| XLP-020-000022590 | XLP-020-000022590 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Frederick, Denise D MVN | Hibner, Daniel H MAJ MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Merchant, Randall C MVN | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000025185 | XLP-020-000025185 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-020-000025186 | XLP-020-000025186 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-020-000025187 | XLP-020-000025187 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000003781 | XLP-020-000003781 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVN Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| XLP-020-000022060 | XLP-020-000022060 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-020-000003872 | XLP-020-000003872 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Burford, David A POA | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Waguespack, Leslie S MVD Baumy, Walter O MVN Naomi, Alfred C MVN Lowe, Michael H MVN Ross, Linda Storey MVM Frederick, Denise D MVN Pfenning, Michael F COL MVP Rissler, Dewey W LRL Treadway, David S LRN Burford, David A POA | FW: HSGAC - USACE Interview Prep VTC |
| XLP-020-000022447 | XLP-020-000022447 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| XLP-020-000022448 | XLP-020-000022448 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| XLP-020-000025177 | XLP-020-000025177 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| XLP-020-000004308 | XLP-020-000004308 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-020-000021553 | XLP-020-000021553 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000021554 | XLP-020-000021554 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-020-000021555 | XLP-020-000021555 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U. S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005068 | XLP-020-000005068 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-020-000020259 | XLP-020-000020259 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005075 | XLP-020-000005075 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| XLP-020-000018473 | XLP-020-000018473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-020-000018474 | XLP-020-000018474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-020-000018477 | XLP-020-000018477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-020-000018479 | XLP-020-000018479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |
| XLP-020-000018481 | XLP-020-000018481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000005078 | XLP-020-000005078 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Barnett, Larry J MVD Glorioso, Daryl G MVN Wagner, Herbert J MVN Segrest, John C MVD Harden, Michael MVD Setliff, Lewis F COL MVS Hall, Jeffrey D CPT SPL Rector, Michael R MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Fenske, Dennis S MVS Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Gonski, Mark H MVN Conroy, Patrick J MVS Waits, Stuart MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Nee, Susan G HQ02 Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-020-000018630 | XLP-020-000018630 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-020-000005313 | XLP-020-000005313 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bleakley, Albert M COL MVD | Rowan, James R COL ERDC-SSE-MS Williams, Charles K COL MVS Setliff, Lewis F COL MVS Kellett, Joseph P MVS Wagenaar, Richard MVN-ERO Gapinski, Duane P COL MVR | FW: St. Bernard Parish Setback Levee Legal |
| XLP-020-000019705 | XLP-020-000019705 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy MVN-ERO Bland, Stephen S MVN | FW: St. B's Fact Sheet |
| XLP-020-000025115 | XLP-020-000025115 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | N/A | N/A | FACT SHEET |
| XLP-020-000006194 | XLP-020-000006194 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE/MVN ERO | /DLL MVN EOC KATRINA | Managing spreadsheets for IMO Evaluation to build regional database |
| XLP-020-000024081 | XLP-020-000024081 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-020-000024082 | XLP-020-000024082 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| XLP-020-000024083 | XLP-020-000024083 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000024084 | XLP-020-000024084 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-020-000024086 | XLP-020-000024086 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-020-000024088 | XLP-020-000024088 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-020-000024090 | XLP-020-000024090 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| XLP-020-000024091 | XLP-020-000024091 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-020-000024092 | XLP-020-000024092 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-020-000024093 | XLP-020-000024093 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-020-000024094 | XLP-020-000024094 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-020-000024095 | XLP-020-000024095 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-020-000024096 | XLP-020-000024096 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-020-000024097 | XLP-020-000024097 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| XLP-020-000006716 | XLP-020-000006716 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000019421 | XLP-020-000019421 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006717 | XLP-020-000006717 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Elmer, Ronald R MVN<br>Durham-Aguilera, Karen L MVN<br>Claseman, Kenneth G SAM<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| XLP-020-000019424 | XLP-020-000019424 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-020-000019425 | XLP-020-000019425 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| XLP-020-000019427 | XLP-020-000019427 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-020-000019428 | XLP-020-000019428 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES<br>/ LA DEPT. OF NATURAL RESOURCES<br>/ NATIONAL MARINE FISHERIES SERVICE<br>/ FISH AND WILDLIFE SERVICE<br>/ ENVIRONMENTAL PROTECTION AGENCY<br>/ NATURAL RESOURCES CONSERVATION SERVICE<br>/ USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019429 | XLP-020-000019429 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-020-000006744 | XLP-020-000006744 | Deliberative Process | 5/14/2007 | MSG | MILLER GREGORY B/MVN | JENKINS DAVID G/MVD MONTVAI ZOLTAN L/HQ02 PODANY THOMAS J/MVN CONSTANCE TROY G/MVN SLOAN G ROGERS/MVD HUGHES THOMAS E/HQ02 CLASEMAN KENNETH G/SAM RUFF GREG/MVD WILBANKS RAYFORD E/MVD SMITH SUSAN K/MVD WAGENAAR RICHARD P/MVN HAAB MARK E/MVN WATFORD EDWARD R/MVN STARKEL MURRAY P/LTC MVN HAWES SUZANNE R/MVN BOYCE MAYELY L/MVN MICKAL SEAN P/MVN OCAIN KEITH J/MVN BROUSSARD RICHARD W/MVN DAIGLE MICHELLE C/MVN ELMER RONALD R/MVN GILMORE CHRISTOPHER E/MVN GUTIERREZ JUDITH Y/MVN PEREZ ANDREW R/MVN EXNICIOS JOAN M/MVN RADFORD RICHARD T/MVN CHAPMAN JEREMY J/CPT MVN GUINTO DARLENE R/NWD RUSSO EDMOND J/ERDC CHL MS NAOMI ALFRED C/MVN SALAMONE BENJAMIN E/MVN MORGAN JULIE T/MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| XLP-020-000015051 | XLP-020-000015051 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015052 | XLP-020-000015052 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| XLP-020-000015053 | XLP-020-000015053 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-020-000015054 | XLP-020-000015054 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-020-000015055 | XLP-020-000015055 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000006933 | XLP-020-000006933 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-020-000023190 | XLP-020-000023190 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| XLP-020-000023192 | XLP-020-000023192 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP  DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-020-000007029 | XLP-020-000007029 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| XLP-020-000023399 | XLP-020-000023399 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| XLP-020-000023400 | XLP-020-000023400 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007149 | XLP-020-000007149 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-020-000023680 | XLP-020-000023680 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| XLP-020-000023681 | XLP-020-000023681 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| XLP-020-000023683 | XLP-020-000023683 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| XLP-020-000023684 | XLP-020-000023684 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| XLP-020-000023685 | XLP-020-000023685 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| XLP-020-000023686 | XLP-020-000023686 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| XLP-020-000023687 | XLP-020-000023687 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| XLP-020-000023688 | XLP-020-000023688 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| XLP-020-000023689 | XLP-020-000023689 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-020-000023690 | XLP-020-000023690 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-020-000023691 | XLP-020-000023691 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000023692 | XLP-020-000023692 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-020-000023693 | XLP-020-000023693 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007230 | XLP-020-000007230 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Fowler, Sue E MVD<br>Poindexter, Larry MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Reeves, William T MVN<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Meiners, Bill G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| XLP-020-000019872 | XLP-020-000019872 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| XLP-020-000019873 | XLP-020-000019873 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| XLP-020-000019874 | XLP-020-000019874 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-020-000019875 | XLP-020-000019875 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| XLP-020-000019876 | XLP-020-000019876 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| XLP-020-000007344 | XLP-020-000007344 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019761 | XLP-020-000019761 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-020-000007554 | XLP-020-000007554 | Deliberative Process | 4/20/2006 | MSG | Podany, Thomas J MVN | DLL-MVN-DIST-A Monfeli, Frank C MVR MVD-FWD PM2 Frank Monfeli MVN Sweeney, Steven C ERDC-CERL-IL | Copy of MVN Work Plan--PPPMD-1 Mar rev55.xls |
| XLP-020-000022803 | XLP-020-000022803 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000022805 | XLP-020-000022805 | Deliberative Process | 4/14/2006 | MSG | Starkel, Murray P LTC MVN | Barr, Jim MVN Wingate, Mark R MVN Hull, Falcolm E MVN Naomi, Alfred C MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Grieshaber, John B MVN | FW: combined COA1 and COA3 acquisition strategy fcce.ppt |
| XLP-020-000022806 | XLP-020-000022806 | Deliberative Process | 4/18/2006 | MSG | Starkel, Murray P LTC MVN | Marchiafava, Randy J MVN Breerwood, Gregory E MVN Barr, Jim MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Grieshaber, John B MVN Hawkins, Gary L MVN Terrell, Bruce A MVN Frederick, Denise D MVN Labure, Linda C MVN Weber, Cheryl C MVN Hibner, Daniel H MAJ MVN | RE: Additional SB Projects |
| XLP-020-000025195 | XLP-020-000025195 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000025196 | XLP-020-000025196 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000007657 | XLP-020-000007657 | Deliberative Process | 3/3/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| XLP-020-000024586 | XLP-020-000024586 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |
| XLP-020-000024587 | XLP-020-000024587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| XLP-020-000024588 | XLP-020-000024588 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000007749 | XLP-020-000007749 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-020-000023173 | XLP-020-000023173 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| XLP-020-000007988 | XLP-020-000007988 | Deliberative Process | 5/5/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| XLP-020-000015676 | XLP-020-000015676 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015677 | XLP-020-000015677 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| XLP-020-000015678 | XLP-020-000015678 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |
| XLP-020-000015679 | XLP-020-000015679 | Deliberative Process | XX/XX/XXXX | PPT | SHAW ; / BROWN CUNNINGHAM GANNUCH ; HALCROW | N/A | LOUISIANA COMPREHENSIVE COASTAL PROTECTION MASTER PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000008039 | XLP-020-000008039 | Deliberative Process | 3/27/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | 'AmandaP@dnr.state.la.us' Anderson, Carl E MVN Axtman, Timothy J MVN Baird, Bruce H MVN 'BoBolourchi@dotd.louisiana.gov' Breerwood, Gregory E MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Constance, Troy G MVN Jenkins, David G MVD Deloach, Pamela A MVN 'EdPreau@dotd.louisiana.gov' Graves, Mark R ERDC-EL-MS Green, Stanley B MVN Hitchings, Daniel H MVD Hote, Janis M MVN 'JonathanP@dnr.state.la.us' Kleiss, Barbara A ERDC-EL-MS Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN Martinson, Robert J MVN Mathies, Linda G MVN Mickal, Sean P MVN Miller, Andrew C ERDC-EL-MS Montvai, Zoltan L HQ02 Morgan, Julie T MVN MVD-FWD PLANNER 5 (Gil Kim) MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Palmieri, Michael M MVN Podany, Thomas J MVN 'RandyH@dnr.state.la.us' | LACPR: Documents for Today's PDT Meeting |
| XLP-020-000015376 | XLP-020-000015376 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-N-PM | RUSSO EDMOND / BAIRD BRUCE / AXTMAN TIM / CLAIRAIN BUDDY / MICKAL SEAN / KIM GIL / ARDOIN LARRY / DELOACH PAM / MILLER EDDIE / RUPPERT TIM / STUTTS VAN / ANDERSON CARL / WAMSLEY TY / ROSAMAN MARCO / ZACK MIKE / BEALL ANDREW / MATHIES LINDA / BROUSSARD DARRYL / NAOMI AL / MILLER GREG / JOHNSON NORWYN / WADSWORTH LISA / KLEISS BARB / STOUT MICHAEL / MONTVAI ZOLTAN / GRAVES MARK | 20 MAR 06 PDT MEETING MINUTES LOUISIANA COSTAL PROTECTION AND RESTORATION (LACPR) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015377 | XLP-020-000015377 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-PM | N/A | DRAFT PDT MEETING AGENDA MONDAY, MARCH 27, 2006 AT 1:00PM LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| XLP-020-000015378 | XLP-020-000015378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015379 | XLP-020-000015379 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES |
| XLP-020-000008090 | XLP-020-000008090 | Deliberative Process | 2/27/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Sweeney, Steven C ERDC-CERL-IL<br>Jenkins, David G MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: Seeking MVD approval of Cat 5 LACPR PMP contingent on MVD |
| XLP-020-000015335 | XLP-020-000015335 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000008093 | XLP-020-000008093 | Deliberative Process | 2/26/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Constance, Troy G MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Maples, Michael A MVN | RE: PPT Uploaded to USACE FTP Site for Cat 5 LaCPR Brief to CG |
| XLP-020-000015299 | XLP-020-000015299 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015300 | XLP-020-000015300 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000008098 | XLP-020-000008098 | Deliberative Process | 2/23/2006 | MSG | Miller, Gregory B MVN | Amanda Phillips (E-mail)<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Clyde Martin (E-mail)<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Miller, Andrew C ERDC-EL-MS<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>Naomi, Alfred C MVN<br>Norwyn Johnson (E-mail)<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN | transcripts - LaCPR Kickoff & PMP Walkthrough |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015365 | XLP-020-000015365 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015366 | XLP-020-000015366 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015367 | XLP-020-000015367 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015368 | XLP-020-000015368 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015369 | XLP-020-000015369 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015371 | XLP-020-000015371 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000015372 | XLP-020-000015372 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000008101 | XLP-020-000008101 | Deliberative Process | 2/22/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Blum, Peter R NAD02<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN<br>Hodson, Thomas J NAN02<br>Huber, Mark W MVN<br>Jolissaint, Donald E MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Lyon, Edwin A MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Naomi, Alfred C MVN<br>Palmieri, Michael M MVN<br>Petitbon, John B MVN<br>Pfeifer, Thomas E NAN02 | 060221 Draft LACPR PDT Meeting Minutes, Reply Requested COB 23 FEB 06 |
| XLP-020-000015266 | XLP-020-000015266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000008103 | XLP-020-000008103 | Deliberative Process | 2/21/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Hodson, Thomas J NAN02<br>Pfeifer, Thomas E NAN02<br>Blum, Peter R NAD02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Naomi, Alfred C MVN<br>Andrew Beal<br>BoBolourchi@dotd.louisiana.gov<br>Breerwood, Gregory E MVN<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>'EdPreau@dotd.louisiana.gov'<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Jenkins, David G MVD<br>'jonathan.porthouse@la.gov'<br>'LarryArdoin@dotd.louisiana.gov'<br>Montvai, Zoltan L HQ02<br>'norwyn.johnson@la.gov'<br>P. E. Kirt A. Clement<br>(kirtclement@dotd.louisiana.gov)<br>Podany, Thomas J MVN<br>'randy.hanchey@la.gov'<br>Sidney Coffee<br>(sidney.coffee@gov.state.la.us)<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Wilbanks, Rayford E MVD | LACPR ITR by USACE PCX |
| XLP-020-000025303 | XLP-020-000025303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000008104 | XLP-020-000008104 | Deliberative Process | 2/21/2006 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: PMP materials |
| XLP-020-000015353 | XLP-020-000015353 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000008487 | XLP-020-000008487 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| XLP-020-000019565 | XLP-020-000019565 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010738 | XLP-020-000010738 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD Smithers, Charles O COL MVM Wagenaar, Richard P Col MVN Bleakley, Albert M COL MVD Sills, David W MVD Hannon, James R MVD Guynes, Beth S MVD Vigh, David A MVD Waddle, Jimmy MVD Frederick, Denise D MVN Sirmans, David E MVM | Tasking from MG Riley and the Chief Counsel: Gentilly Landfill |
| XLP-020-000017098 | XLP-020-000017098 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / MVN | SAMET MELISSA / AMERICAN RIVERS FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA HARRISON PAUL / ENVIRONMENTAL DEFENSE SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL JOHN L / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LEVEES LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION BLANCO KATHLEEN LANDRIEU MARY VITTER DAVID MELANCON CHARLES BAKER RICHARD | MRGO DEAUTHORIZATION PLAN SUBMITTED TO CONGRESS IN DECEMBER 2006 |
| XLP-020-000017099 | XLP-020-000017099 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION ; KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; SARTHOU CYNTHIA / GULF RESTORATION NETWORK ; ROSENTHAL SANDY / LEVEES.ORG ; GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY | WAGENAAR RICHARD P / MVN BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | REGARDING THE MRGO DEAUTHORIZATION PLAN TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010753 | XLP-020-000010753 | Deliberative Process | 4/19/2007 | MSG | Banks, Larry E MVD | Jaeger, John J LRH<br>Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Brooks, Eddie O MVD<br>Pezza, David A HQ02<br>Barnett, Larry J MVD | FW: MVD Staff Comments on IPET Draft Report-Remaining Issues |
| XLP-020-000016975 | XLP-020-000016975 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| XLP-020-000011578 | XLP-020-000011578 | Deliberative Process | 8/6/2006 | MSG | Frederick, Denise D MVN | Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN | Fw: Draft Report Tasker (UNCLASSIFIED) |
| XLP-020-000018362 | XLP-020-000018362 | Deliberative Process | 03/XX/2003 | DOC | N/A | N/A | REPORT INFORMATION SHEET GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS |
| XLP-020-000018363 | XLP-020-000018363 | Deliberative Process | 9/6/2006 | PDF | / USGAO | / CONGRESSIONAL COMMITTEES | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS GAO PUB NO. (06-934) |
| XLP-020-000018366 | XLP-020-000018366 | Deliberative Process | 8/1/2006 | DOC | CHAPA CARLOS J / DOD | / THE DEPARTMENT OF THE ARMY USD(C)<br>ASD(LA)<br>ASD(PA)<br>DGC(F) | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| XLP-020-000018367 | XLP-020-000018367 | Deliberative Process | 7/28/2006 | DOC | / GAO | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION GAO-06-934 |
| XLP-020-000018368 | XLP-020-000018368 | Deliberative Process | 7/28/2006 | PDF | MITTAL ANU / USGAO | RUMSFELD DONALD H / SECRETARY OF DEFENSE | ATTACHED IS A COPY OF OUR PROPOSED REPORT ENTITLED HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS (GAO-06-934). |
| XLP-020-000011583 | XLP-020-000011583 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Weber, Cheryl C MVN | RE: Update |
| XLP-020-000016726 | XLP-020-000016726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000016727 | XLP-020-000016727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000011585 | XLP-020-000011585 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Weber, Cheryl C MVN | RE: Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000016854 | XLP-020-000016854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000016856 | XLP-020-000016856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000011590 | XLP-020-000011590 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Weber, Cheryl C MVN | RE: Update |
| XLP-020-000017110 | XLP-020-000017110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000017111 | XLP-020-000017111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000011591 | XLP-020-000011591 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Desoto, Angela L MVN Wise, Jerome MVN Taylor, Gene MVN Gibbs, Kathy MVN Weber, Cheryl C MVN | Update |
| XLP-020-000017167 | XLP-020-000017167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000017168 | XLP-020-000017168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000011593 | XLP-020-000011593 | Deliberative Process | 8/30/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: PCA Amendment |
| XLP-020-000017271 | XLP-020-000017271 | Deliberative Process | 8/30/2006 | MSG | Glorioso, Daryl G MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Frederick, Denise D MVN | FW: AMENDMENT II |
| XLP-020-000025053 | XLP-020-000025053 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| XLP-020-000011607 | XLP-020-000011607 | Attorney-Client; Attorney Work Product | 8/12/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: Update |
| XLP-020-000016483 | XLP-020-000016483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000016485 | XLP-020-000016485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW SYMBOL |
| XLP-020-000011631 | XLP-020-000011631 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| XLP-020-000016649 | XLP-020-000016649 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011671 | XLP-020-000011671 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Frederick, Denise D MVN | Podany, Thomas J MVN Kendrick, Richmond R MVN Meador, John A Griffith, Rebecca PM5 MVN Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B Barr, Jim MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Owen, Gib A MVN Ashley, John A MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Daigle, Michelle C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: VTC Fact Sheets |
| XLP-020-000016796 | XLP-020-000016796 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA FLOOD CONTROL AND COASTAL EMERGENCIES |
| XLP-020-000016797 | XLP-020-000016797 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MRGO | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN FY 06 |
| XLP-020-000016798 | XLP-020-000016798 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| XLP-020-000016799 | XLP-020-000016799 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) OPERATION AND MAINTENANCE O&M GENERAL |
| XLP-020-000016800 | XLP-020-000016800 | Attorney-Client; Attorney Work Product | 10/27/2006 | XLS | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| XLP-020-000016801 | XLP-020-000016801 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| XLP-020-000011699 | XLP-020-000011699 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| XLP-020-000016221 | XLP-020-000016221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| XLP-020-000016222 | XLP-020-000016222 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011759 | XLP-020-000011759 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-020-000017882 | XLP-020-000017882 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-020-000017883 | XLP-020-000017883 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-020-000017884 | XLP-020-000017884 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-020-000017885 | XLP-020-000017885 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| XLP-020-000011779 | XLP-020-000011779 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-020-000018896 | XLP-020-000018896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-020-000018897 | XLP-020-000018897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018900 | XLP-020-000018900 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-020-000011780 | XLP-020-000011780 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andaro E LTC MVN Gibbs, Kathy MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Weber, Cheryl C MVN Wagenaar, Richard P Col MVN Habbaz, Sandra P MVN Kurgan, Timothy J MAJ MVN Osterhold, Noel A MVN Wittkamp, Carol MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, |
| XLP-020-000017867 | XLP-020-000017867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011818 | XLP-020-000011818 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000017878 | XLP-020-000017878 | Attorney-Client; Attorney Work Product | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| XLP-020-000011853 | XLP-020-000011853 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-020-000017926 | XLP-020-000017926 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| XLP-020-000011865 | XLP-020-000011865 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN Young, Frederick S MVN Taylor, James H MVN Young, Roger J HNC Schad, David N MVN Sweeney, Steven C ERDC-CERL-IL Mlakar, Paul F ERDC-GSL-MS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Jackson, Susan J MVN Kinsey, Mary V MVN Florent, Randy D MVN Merchant, Randall C MVN Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| XLP-020-000018556 | XLP-020-000018556 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| XLP-020-000018563 | XLP-020-000018563 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000011961 | XLP-020-000011961 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| XLP-020-000017773 | XLP-020-000017773 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| XLP-020-000011962 | XLP-020-000011962 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| XLP-020-000017817 | XLP-020-000017817 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| XLP-020-000011976 | XLP-020-000011976 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D | Reminder:  Moratorium on Destruction of Katrina Related Records |
| XLP-020-000017430 | XLP-020-000017430 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-020-000017431 | XLP-020-000017431 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000017432 | XLP-020-000017432 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-020-000012368 | XLP-020-000012368 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Durham-Aguilera, Karen L MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Constance, Troy G MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| XLP-020-000015269 | XLP-020-000015269 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | / MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| XLP-020-000012387 | XLP-020-000012387 | Attorney-Client; Attorney Work Product | 1/3/2007 | MSG | Frederick, Denise D MVN | Varuso, Rich J MVN Wagner, Kevin G MVN Gibbs, Kathy MVN Harris, Victor A MVN Bivona, John C MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Baumy, Walter O MVN Grieshaber, John B MVN Kinsey, Mary V MVN | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015072 | XLP-020-000015072 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| XLP-020-000015073 | XLP-020-000015073 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000015074 | XLP-020-000015074 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | BEA R G / UNIVERSITY OF CALIFORNIA, BERKELEY ; SEED RAYMOND B / NSF/ILIT ; BEA ROBERT / UNIVERSITY OF CALIFORNIA BERKELEY | WAGENAAR RICHARD / USACE ROBINETTE GARLAND / WWL RADIO STROCK CARL / USACE HITCHINGS DAN / USACE EHRENSING LUCAS / THIGPEN CONSTRUCTION COMPANY SCHLEIFSTEIN MARK / TIMES PICAYUNE SWARTZ JOHN / NEW YORK TIMES VARTABEDIAN RALPH / LOS ANGELES TIMES ROSENTHAL SANDY / LEVEES.ORG SEED RAYMOND / UNIVERSITY OF CALIFORNIA BERKELEY VANHEERDEN / LOUISIANA STATE UNIVERSITY BRUNO JOSEPH / BRUNO & BRUNO, L.L.P. BASHAM, DON / USACE LINK ED / USACE IPET STUDY HITCHINGS DAN / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE/IPET CLOUGH G W / USACE/IPET NRC ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, NSF/LIT BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY, NSF/LIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES NSF/LIT BRIAUD JEANLOUIS / TEXAS A&M | MRGO LEVEE SOIL SAMPLES SUBJECT |
| XLP-020-000012850 | XLP-020-000012850 | Deliberative Process | 8/30/2006 | MSG | ClydeMartin@dotd.la.gov | Gerald Spohrer Wagenaar, Richard P Col MVN Glorioso, Daryl G MVN Robert.Creer@us.army.mil RTurner355@aol.com MichaelStack@dotd.la.gov seth@swbno.org sspencer@orleanslevee.com Burdine, Carol S MVN ClydeMartin@dotd.louisiana.gov EdPreau@dotd.louisiana.gov EnnisJohnson@dotd.louisiana.gov Purrington, Jackie B MVN Bland, Stephen S MVN | Re:AMENDMENT II |
| XLP-020-000017901 | XLP-020-000017901 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000013716 | XLP-020-000013716 | Deliberative Process | 6/28/2007 | MSG | Wagenaar, Richard P Col MVN | Barr, Jim MVN<br>Gele, Kelly M MVN<br>Smith, Jeffrey C COL LRDOR<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Adams, Michael A MVN<br>Taylor, James H MVN | RE: PAO SOW for TFH, HPO, and PRO (UNCLASSIFIED) |
| XLP-020-000016036 | XLP-020-000016036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-020-000013897 | XLP-020-000013897 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000017607 | XLP-020-000017607 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| XLP-020-000013908 | XLP-020-000013908 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-020-000016025 | XLP-020-000016025 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| XLP-020-000014045 | XLP-020-000014045 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Wagenaar, Richard P Col MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| XLP-020-000025288 | XLP-020-000025288 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-020-000025336 | XLP-020-000025336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-020-000025337 | XLP-020-000025337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000025338 | XLP-020-000025338 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-020-000014223 | XLP-020-000014223 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN | Fw: Tasking from MG Riley and the Chief Counsel: Gentilly |
| XLP-020-000018781 | XLP-020-000018781 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / MVN | SAMET MELISSA / AMERICAN RIVERS FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA HARRISON PAUL / ENVIRONMENTAL DEFENSE SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL JOHN L / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LEVEES LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION BLANCO KATHLEEN LANDRIEU MARY VITTER DAVID MELANCON CHARLES BAKER RICHARD | MRGO DEAUTHORIZATION PLAN SUBMITTED TO CONGRESS IN DECEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018784 | XLP-020-000018784 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION ; KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; SARTHOU CYNTHIA / GULF RESTORATION NETWORK ; ROSENTHAL SANDY / LEVEES.ORG ; GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY | WAGENAAR RICHARD P / MVN BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | REGARDING THE MRGO DEAUTHORIZATION PLAN TO CONGRESS |
| XLP-020-000014445 | XLP-020-000014445 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: MRGO article in the TFH Newsletter (UNCLASSIFIED) |
| XLP-020-000016211 | XLP-020-000016211 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| XLP-022-000000359 | XLP-022-000000359 | Attorney-Client; Attorney Work Product | 8/30/2005 | MSG | Hall, Cathy N MVK | Leong, Rodney S POH | daily status report.xls |
| XLP-022-000006106 | XLP-022-000006106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000000378 | XLP-022-000000378 | Attorney-Client; Attorney Work Product | 8/30/2005 | MSG | Leong, Rodney S POH | Barger, Cindy S POH Santiago, Kenneth F POH Kaneshiro, Julius Y POH Inouye, Tim J Kurashige, Randall H POH Arakaki, Mark K POH Paahana, Steven POH | FW: daily status report.xls |
| XLP-022-000005900 | XLP-022-000005900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000000402 | XLP-022-000000402 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Barger, Cindy S POH | Hall, Cathy N MVK Leong, Rodney S POH Homich, Larry L LRP | RE: Katrina Listing |
| XLP-022-000005918 | XLP-022-000005918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000002243 | XLP-022-000002243 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE/MVN ERO | DLL-MVN-EOC-KATRINA | 14 SPREADSHEETS DETAILING DISTRICT RECONSTITUTION INCLUDING PERSONNEL SAFE HAVEN AND TEMPORARY DUTY LOGISTICS |
| XLP-022-000008088 | XLP-022-000008088 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-022-000008089 | XLP-022-000008089 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| XLP-022-000008090 | XLP-022-000008090 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| XLP-022-000008091 | XLP-022-000008091 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-022-000008093 | XLP-022-000008093 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-022-000008094 | XLP-022-000008094 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-022-000008095 | XLP-022-000008095 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000008096 | XLP-022-000008096 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-022-000008097 | XLP-022-000008097 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-022-000008098 | XLP-022-000008098 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-022-000008100 | XLP-022-000008100 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-022-000008101 | XLP-022-000008101 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-022-000008102 | XLP-022-000008102 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-022-000008103 | XLP-022-000008103 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| XLP-022-000002674 | XLP-022-000002674 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-022-000008009 | XLP-022-000008009 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-022-000008010 | XLP-022-000008010 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-022-000008011 | XLP-022-000008011 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-022-000002783 | XLP-022-000002783 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | Fw: Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000007797 | XLP-022-000007797 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-022-000007799 | XLP-022-000007799 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-022-000007800 | XLP-022-000007800 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-022-000002799 | XLP-022-000002799 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| XLP-022-000007753 | XLP-022-000007753 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-022-000007754 | XLP-022-000007754 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000007756 | XLP-022-000007756 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-022-000011733 | XLP-022-000011733 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| XLP-022-000016305 | XLP-022-000016305 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | / USACE | N/A | EXISTING FACILITIES |
| XLP-022-000011925 | XLP-022-000011925 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Klein, Kathleen S MVN | FW: OGE - 450s - Confidential Financial Disclosure Reports - |
| XLP-022-000014496 | XLP-022-000014496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGE-450S |
| XLP-022-000014497 | XLP-022-000014497 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| XLP-022-000012650 | XLP-022-000012650 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Gibbs, Kathy MVN | Phipps, Marilyn J SAM Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000014060 | XLP-022-000014060 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-022-000016572 | XLP-022-000016572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-022-000016573 | XLP-022-000016573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| XLP-022-000016574 | XLP-022-000016574 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000013606 | XLP-022-000013606 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET Durham-Aguilera, Karen L MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Constance, Troy G MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |
| XLP-022-000014420 | XLP-022-000014420 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| XLP-022-000013847 | XLP-022-000013847 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A Bacuta, George C MVN Bergeron, Clara E MVN Binet, Jason A MVN Boe, Richard E MVN Boyce, Mayely L MVN Britsch, Louis D MVN Broussard, Richard W MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Criswell, Deborah L MVN Demarcay, Gary B MVN Entwisle, Richard C MVN Exnicios, Joan M MVN Gatewood, Richard H MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kenneth Duffy (kduffy@bemsys.com) Klein, William P Jr MVN Mathies, Linda G MVN Miller, Gregory B MVN O'Cain, Keith J MVN Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| XLP-022-000014441 | XLP-022-000014441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-022-000014442 | XLP-022-000014442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-022-000014443 | XLP-022-000014443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| XLP-022-000013936 | XLP-022-000013936 | Deliberative Process | 8/27/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-DIST-A | Talking points and questions and answers |
| XLP-022-000014274 | XLP-022-000014274 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014275 | XLP-022-000014275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014276 | XLP-022-000014276 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014277 | XLP-022-000014277 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014278 | XLP-022-000014278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014279 | XLP-022-000014279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014280 | XLP-022-000014280 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | ORLEANS AVENUE CANAL PUMP ISSUES TALKING POINTS |
| XLP-022-000014281 | XLP-022-000014281 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-022-000014282 | XLP-022-000014282 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000019355 | XLP-022-000019355 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| XLP-022-000021853 | XLP-022-000021853 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| XLP-023-000000590 | XLP-023-000000590 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-023-000006913 | XLP-023-000006913 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| XLP-023-000006914 | XLP-023-000006914 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| XLP-023-000006915 | XLP-023-000006915 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| XLP-023-000006916 | XLP-023-000006916 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| XLP-023-000006917 | XLP-023-000006917 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| XLP-023-000006918 | XLP-023-000006918 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| XLP-023-000006919 | XLP-023-000006919 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| XLP-023-000006920 | XLP-023-000006920 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| XLP-023-000006921 | XLP-023-000006921 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-023-000006922 | XLP-023-000006922 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE CREAR ROBERT / USACE WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-023-000006923 | XLP-023-000006923 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-023-000006924 | XLP-023-000006924 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-023-000006925 | XLP-023-000006925 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000790 | XLP-023-000000790 | Deliberative Process | 11/13/2006 | MSG | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: COAs for St B cost sharing? |
| XLP-023-000006193 | XLP-023-000006193 | Deliberative Process | 12/2/1996 | PDF | REES JOE A | HARDEN MICHAEL<br>CELMV-PM-E<br>KAUFFMAN GEORGE<br>CECW-BC<br>JANICE G | SECTION 325 OF WRDA-96 (ST. BERNARD PARISH DEBT) |
| XLP-023-000006194 | XLP-023-000006194 | Deliberative Process | 11/4/1999 | PDF | NAOMI ALFRED C / MVN ; RASGUS JANICE E / HQ02 | WAGNER KEVIN G / MVN<br>REES JOE A / HQ02<br>HARDEN MICHAEL / MVD<br>NAOMI ALFRED C / MVN | LAKE PONT - SECTION 325 OF WRDA 96 |
| XLP-023-000006195 | XLP-023-000006195 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF ISSUES ST. BERNARD PARISH COST SHARING LAKE PONCHARTRAIN AND VICINITY HURRICANE PROTECTION |
| XLP-023-000002091 | XLP-023-000002091 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN | updated spreadsheet indicating MVN work load |
| XLP-023-000007934 | XLP-023-000007934 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| XLP-023-000007935 | XLP-023-000007935 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| XLP-023-000007936 | XLP-023-000007936 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002129 | XLP-023-000002129 | Deliberative Process | 2/12/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO Hitchings, Daniel H MVD Huffman, Rebecca MVN | TFG Cdr's Report 12 Feb 06 |
| XLP-023-000007684 | XLP-023-000007684 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000002555 | XLP-023-000002555 | Deliberative Process | 2/2/2006 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO<br>Hitchings, Daniel H MVD<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Cdr's Report 02 Feb 06 |
| XLP-023-000008337 | XLP-023-000008337 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-023-000008338 | XLP-023-000008338 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-023-000002609 | XLP-023-000002609 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN<br>Young, Roger J HNC<br>Schad, David N MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Mlakar, Paul F ERDC-GSL-MS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | Letter to State Attorney General on Access to Corps Sites |
| XLP-023-000008375 | XLP-023-000008375 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000008376 | XLP-023-000008376 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| XLP-023-000002621 | XLP-023-000002621 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Setliff, Lewis F COL MVS Frederick, Denise D MVN | RE: Investigators Gain Access To Levee For Soil Test |
| XLP-023-000008268 | XLP-023-000008268 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ;  / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| XLP-023-000003278 | XLP-023-000003278 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Wagner, Herbert J MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Jerry L MVD Sloan, G Rogers MVD | PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| XLP-023-000006904 | XLP-023-000006904 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| XLP-023-000006905 | XLP-023-000006905 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D /  ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB / CEMVN-ERO / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| XLP-023-000003279 | XLP-023-000003279 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Wagner, Herbert J MVN Herr, Brett H MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN Smith, Jerry L MVD Hann, Joseph D MVR Sloan, G Rogers MVD | PIR Plaquemines Parish Non-Federal Pump Stations, Changes |
| XLP-023-000006732 | XLP-023-000006732 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000006733 | XLP-023-000006733 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | / MVN ; ST.GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY, OFFICE OF THE SECRETARY CIVIL WORKS ; ROUSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT ; ROUSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; / FEMA ; / DHS/FEMA | BULTEN JOSHUA / OMB / CEMVN-ERO | PROJECT INFORMATION REPORT PL-84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| XLP-023-000003538 | XLP-023-000003538 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-023-000007878 | XLP-023-000007878 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000003562 | XLP-023-000003562 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Podany, Thomas J MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-023-000007982 | XLP-023-000007982 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| XLP-023-000003949 | XLP-023-000003949 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN | RE: Stanley Consultants Needs Office Space At MVD |
| XLP-023-000008484 | XLP-023-000008484 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Barnett, Larry J MVD | Crear, Robert MVD Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Rogers, Michael B MVD Ward, Jim O MVD Frederick, Denise D MVN Sloan, G Rogers MVD Florent, Randy D MVN Merchant, Randall C MVN | K/R:  Litigation Investigative teams - Status - Coordination Need |
| XLP-023-000008485 | XLP-023-000008485 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD Merchant, Randall C MVN Florent, Randy D MVN | FW: Development of A Chronologic History 12-20.doc |
| XLP-023-000009342 | XLP-023-000009342 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | DEVELOPMENT OF A CHRONOLOGIC HISTORY FOR THE NEW ORLEANS OUTFALL CANALS |
| XLP-023-000004070 | XLP-023-000004070 | Attorney-Client; Attorney Work Product | 12/18/2005 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: FOIA issue (UNCLASSIFIED) |
| XLP-023-000009071 | XLP-023-000009071 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) [michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| XLP-023-000009072 | XLP-023-000009072 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| XLP-023-000009073 | XLP-023-000009073 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-023-000009405 | XLP-023-000009405 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| XLP-023-000009406 | XLP-023-000009406 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P / USACE LANDRIEU MARY VITTER DAVID MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004092 | XLP-023-000004092 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Stockton, Steven L HQ02 | Pike, Lloyd D HQ02<br>Frederick, Denise D MVN<br>Link Ed (lelink@adelphia.net)<br>Stockdale, Earl H HQ02<br>'craig.schmauder@hqda.army.mil'<br>Barnett, Larry J MVD<br>Jennings, Rupert J HQ02<br>Healy, Patrick D HQ02<br>Murray, Daniel R HQ02<br>Hite, Kristen A HQ02<br>Crear, Robert MVD<br>Riley, Don T MG HQ02<br>Johnson, Ronald L MG HQ02<br>Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Frank, Richard C HQ02<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Houston, James R ERDC-SSE-MS | RE: FOIA issue (UNCLASSIFIED) |
| XLP-023-000008631 | XLP-023-000008631 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW)<br>[michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02<br>Strock, Carl HQ02<br>Deschenes, Mark J MAJ HQ02<br>Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| XLP-023-000008632 | XLP-023-000008632 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| XLP-023-000008633 | XLP-023-000008633 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW)<br>[john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| XLP-023-000009375 | XLP-023-000009375 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| XLP-023-000009376 | XLP-023-000009376 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P<br>/ USACE<br>LANDRIEU MARY<br>VITTER DAVID<br>MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004192 | XLP-023-000004192 | Attorney-Client; Attorney Work Product | 12/14/2005 | MSG | Frederick, Denise D MVN | Schad, David N MVN Jackson, Susan A MVN Lawrence, Jimmy Col MVN Kreuzer, George R LTC MVN Kinsey, Mary V MVN Merchant, Randall C MVN Florent, Randy D MVN Barnett, Larry J MVD Frank, Richard C HQ02 Healy, Patrick D HQ02 Sloan, G Rogers MVD Hite, Kristen A HQ02 Treadwell, John L ERDC-OC-MS Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Attachments: DoD Task Force Guidance FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 FW: Exemption from Release of Documents - Hurricane Katrina Collection and Release of Katrina-Related Records | FW: Public Affairs release of information Dave-- I'm not aware that MVN-OC is imposing a stricter interpretation than others on the release of documents. We'd be happy to meet with you to explain any uncertainty about the process. In the event you do not have the DOD Task Force Guidance, it is attached, along with information provided to the MVN workforce. What may not be obvious is that, apart from DOD Task |
| XLP-023-000008803 | XLP-023-000008803 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |
| XLP-023-000008804 | XLP-023-000008804 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02 Sanders, Carol A HQ02 Kotkiewicz, Leonard E HQ02 Greer, Jennifer A HQ02 Pezza, David A HQ02 Barnett, Larry J MVD Jaeger, John J LRH Pike, Lloyd D HQ02 Jennings, Rupert J HQ02 Murray, Daniel R HQ02 Healy, Patrick D HQ02 Frederick, Denise D MVN Lovelady, William N ERDC-OC-MS Basham, Donald L HQ02 Stockdale, Earl H HQ02 Patters, Pearlena L HQ02 Johnson, Donna F HQ02 Grubbs, Robert K HQ02 Hite, Kristen A HQ02 Treadwell, John L ERDC-OC-MS | DoD Task Force Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000008805 | XLP-023-000008805 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Doyle, Norbert S COL HQ02<br>Hallock, Harry P HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| XLP-023-000008806 | XLP-023-000008806 | Attorney-Client; Attorney Work Product | 11/10/2005 | MSG | Frank, Richard C HQ02 | Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Healy, Patrick D  HQ02<br>Frederick, Denise D MVN | FW: Exemption from Release of Documents - Hurricane Katrina |
| XLP-023-000009368 | XLP-023-000009368 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-023-000009369 | XLP-023-000009369 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000009370 | XLP-023-000009370 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-023-000009394 | XLP-023-000009394 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| XLP-023-000009398 | XLP-023-000009398 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Stockton, Steven L HQ02 | Healy, Patrick D HQ02 Greer, Jennifer A HQ02 Basham, Donald L HQ02 Hecker, Edward J HQ02 Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses-- Hurricane |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004507 | XLP-023-000004507 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| XLP-023-000006840 | XLP-023-000006840 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| XLP-023-000004726 | XLP-023-000004726 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| XLP-023-000007008 | XLP-023-000007008 | Attorney-Client; Attorney Work Product | 2/1/2001 | PDF | N/A | N/A | APPENDIX F SAMPLE DOCUMENTATION AND SHIPMENT INSTRUCTIONS |
| XLP-023-000007009 | XLP-023-000007009 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| XLP-023-000007010 | XLP-023-000007010 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Brooks, Robert L MVN | FW: Deliverables Needed |
| XLP-023-000007011 | XLP-023-000007011 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Material Recovery at Breach Sites |
| XLP-023-000007012 | XLP-023-000007012 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | N/A | N/A | MEETING NOTES IPET TELECONFERENCE 12-2-05 BROOKS |
| XLP-023-000007013 | XLP-023-000007013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| XLP-023-000009307 | XLP-023-000009307 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| XLP-023-000009308 | XLP-023-000009308 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| XLP-023-000009309 | XLP-023-000009309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004728 | XLP-023-000004728 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Merchant, Randall C MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Walton, Victor CPT MVN | Material Recovery at Breach Sites |
| XLP-023-000007046 | XLP-023-000007046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |
| XLP-023-000010138 | XLP-023-000010138 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Finnegan, Stephen F MVN | sspencer@orleanslevee.com<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Sanderson, Gerald R MVN<br>Grego-Delgado, Noel MVN<br>Shepherd, Patrick J MVN<br>Owen, Gib A MVN<br>Radford, Richard T MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Orleans Tree Removal CA |
| XLP-023-000012484 | XLP-023-000012484 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-023-000011233 | XLP-023-000011233 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Poche, Rene G MVN<br>Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| XLP-023-000011970 | XLP-023-000011970 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| XLP-025-000000508 | XLP-025-000000508 | Attorney-Client; Attorney Work Product | 9/6/2003 | MSG | Frederick, Denise D MVN | Jeselink, Stephen E Maj MVN | DOD IG Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000007670 | XLP-025-000007670 | Attorney-Client; Attorney Work Product | 5/14/2003 | DOC | MEINERS BILL G/MVN; BLACK TIMOTHY D/MVN; FREDERICK DENISE D/MVD; /OFFICE OF COUNSEL | MEINERS BILL G/MVN BLACK TIMOTHY D/MVN FREDERICK DENISE D/MVD SCHULZ ALAN D/MVN | CONTRACT DACW29-03-D-0023, IDIQ AE MULTIDISCIPLINARY |
| XLP-025-000007671 | XLP-025-000007671 | Attorney-Client; Attorney Work Product | 1/29/2002 | PDF | / USACE; JENNINGS RUPERT | /USACE | CECC-G BULLETIN NO 02-05, SECTION 206 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999-CONTINUING CONTRACTS |
| XLP-025-000007672 | XLP-025-000007672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-025-000000763 | XLP-025-000000763 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Greenup, Rodney D MVN | Saia, John P MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Lewis, William C MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Weber, Brenda L MVN Jeselink, Stephen E LTC MVN Frederick, Denise D MVN Demma, Marcia A MVN Podany, Thomas J MVN | Here's What the P2 Team Knows... |
| XLP-025-000007864 | XLP-025-000007864 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| XLP-025-000007866 | XLP-025-000007866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| XLP-025-000007867 | XLP-025-000007867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| XLP-025-000007868 | XLP-025-000007868 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| XLP-025-000000774 | XLP-025-000000774 | Deliberative Process | 1/8/2004 | MSG | Podany, Thomas J MVN | DLL-MVN-DIST-A Hull, Falcolm E MVN Vicknair, Shawn M MVN Elzey, Durund MVN Wingate, Mark R MVN | Partnering Conference Team Members |
| XLP-025-000007718 | XLP-025-000007718 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-025-000001411 | XLP-025-000001411 | Attorney-Client; Attorney Work Product | 9/19/2005 | MSG | LeBlanc, Julie MVN-ERO | Starkel, Murray MVN-ERO Podany, Thomas MVN-ERO | FW: DRAFT OPORD for Reconstitution |
| XLP-025-000008704 | XLP-025-000008704 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 19 SEPTEMBER 2005 |
| XLP-025-000008705 | XLP-025-000008705 | Attorney-Client; Attorney Work Product | 9/18/2005 | DOC | CREAR B G / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY / MISSISSIPPI VALLEY DIVISION | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) MVN RECONSTITUTION PLAN POST KATRINA 18 SEPTEMBER 2005 |
| XLP-025-000008707 | XLP-025-000008707 | Attorney-Client; Attorney Work Product | 9/17/2005 | DOC | N/A | N/A | ANNEX SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| XLP-025-000001800 | XLP-025-000001800 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Fogarty, John G MVN | Ariatti, Robert J MVN Blackstock, Amy K MVN Clouatre, Alvin J MVN Hutson, Jerry MVN Jeselink, Stephen E Maj MVN Kramer, Christina A MVN Legendre, Ronald G MVN Montegut, James A MVN Wagner, Chris J MVN | FW: OGE-450 - (Confidential Statement of Financial Interests) |
| XLP-025-000007979 | XLP-025-000007979 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| XLP-025-000007980 | XLP-025-000007980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / US OFFICE OF GOMERNMENT ETHICS | N/A | INSTRUCTIONS FOR OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000001856 | XLP-025-000001856 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE/MVN ERO | DLL-MVN-EOC-KATRINA | 14 SPREADSHEETS DETAILING DISTRICT RECONSTITUTION INCLUDING PERSONNEL SAFE HAVEN AND TEMPORARY DUTY LOGISTICS |
| XLP-025-000009234 | XLP-025-000009234 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-025-000009235 | XLP-025-000009235 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| XLP-025-000009236 | XLP-025-000009236 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| XLP-025-000009237 | XLP-025-000009237 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-025-000009238 | XLP-025-000009238 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-025-000009240 | XLP-025-000009240 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-025-000009241 | XLP-025-000009241 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| XLP-025-000009242 | XLP-025-000009242 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-025-000009243 | XLP-025-000009243 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-025-000009244 | XLP-025-000009244 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-025-000009245 | XLP-025-000009245 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-025-000009246 | XLP-025-000009246 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-025-000009247 | XLP-025-000009247 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-025-000009248 | XLP-025-000009248 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000006021 | XLP-025-000006021 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| XLP-025-000011594 | XLP-025-000011594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-025-000011596 | XLP-025-000011596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XFDL | N/A | N/A | APPLICATION/VND.XFDL;CONTENT-ENCODING=BASE64-GZIP"" |
| XLP-025-000011597 | XLP-025-000011597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GATEWOOD RICK ; ENTWISLE RICHARD | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| XLP-025-000006224 | XLP-025-000006224 | Deliberative Process | 8/15/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN | RE: MVN SITREP 14 Aug 07 |
| XLP-025-000010316 | XLP-025-000010316 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS TREE REMOVAL ON ORLEANS SIDE OF 17TH, STREET CANAL |
| XLP-025-000006258 | XLP-025-000006258 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Lee, Alvin B COL MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN | Fw: MVN SITREP 14 Aug 07 |
| XLP-025-000010824 | XLP-025-000010824 | Attorney-Client; Attorney Work Product | 8/14/2007 | DOC | N/A | N/A | MRGO WORK PERFORMED |
| XLP-025-000006386 | XLP-025-000006386 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Lee, Alvin B COL MVN | Starkel, Murray P LTC MVN | Fw: Proposed Congressional Reprogramming - Flood Control and |
| XLP-025-000010867 | XLP-025-000010867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | VISCLOSKY PETER J / UNITED STATES HOUSE OF REPRESENTATIVES<br>HOBSON DAVID L | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |
| XLP-025-000010868 | XLP-025-000010868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / MVN | DORGAN BYRON L / UNITED STATES SENATE<br>DOMENICI PETER V | EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT FOR DEFENSE, THE GLOBAL WAR ON TERROR AND HURRICANE RECOVERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000010869 | XLP-025-000010869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEMPLATE FOR REPROGRAMMING DATA |
| XLP-025-000010870 | XLP-025-000010870 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Loew, Gary A HQ02 | Greer, Jennifer A HQ02<br>Brown, Stacey E HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02 | RE: Proposed Congressional Reprogramming, Flood Control & |
| XLP-025-000006447 | XLP-025-000006447 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| XLP-025-000010902 | XLP-025-000010902 | Attorney-Client; Attorney Work Product | 08/10/XXXX | DOC | STARKEL MURRAY / CEMVN-EX | N/A | MEMORANDUM LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIM INTAKE PROCEDURES, AUGUST 27-29, 2007 |
| XLP-025-000006627 | XLP-025-000006627 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000011738 | XLP-025-000011738 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | CZERWINSKI STANLEY J / USGAO ; / MVN | MEMBERS OF THE COMMITTEE | GULF COAST REBUILDING OBSERVATIONS ON FEDERAL FINANCIAL IMPLICATIONS |
| XLP-028-000008708 | XLP-028-000008708 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Bland, Stephen S MVN | McCrossen, Jason P MVN Wingate, Mark R MVN Felger, Glenn M MVN Wurtzel, David R MVN Tullier, Kim J MVN Sutton, Michael D MVN-Contractor Starkel, Murray P LTC MVN Frederick, Denise D MVN Smith, Jerry L MVD Young, James A MVD Kinsey, Mary V MVN Bland, Stephen S MVN Zack, Michael MVN | FW: Plaq East Bank Non-Fed Levee PIR Write-ups |
| XLP-028-000016155 | XLP-028-000016155 | Attorney-Client; Attorney Work Product | 4/10/2006 | DOC | / PIR | N/A | EXECUTIVE SUMMARY |
| XLP-028-000016156 | XLP-028-000016156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESIGN DATA OF PROJECT |
| XLP-028-000016157 | XLP-028-000016157 | Attorney-Client; Attorney Work Product | 2/8/2000 | PDF | COATES ALLEN R / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW ; MH ; ARC ; COATES ALLEN A | N/A | GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK LEVEE EMERGENCY REPAIRS BRAITHWAITE SCARSDALE PIR TYPICAL SECTION DETAILS |
| XLP-028-000010138 | XLP-028-000010138 | Deliberative Process | 5/19/2006 | MSG | Creef, Edward D MVN | Hall, John W MVN Ulm, Michelle S MVN Corbino, Jeffrey M MVN Cawley, Michael MNSTCI Brown, Robert MVN Hughes, Eric A MVN Eckert, Clare F MVN-Contractor Poche, Rene G MVN Baldwin, Veronica MVN Starkel, Murray P LTC MVN | RE: PN for IHNC Maintenance |
| XLP-028-000016759 | XLP-028-000016759 | Deliberative Process | 5/16/2006 | PDF | ACCARDO CHRIS / MVN ; CEMVN-OD-T | N/A | PUBLIC NOTICE PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| XLP-028-000010144 | XLP-028-000010144 | Attorney-Client; Attorney Work Product | 5/19/2006 | MSG | Wittkamp, Carol MVN | 'jquinn111@aol.com' Starkel, Murray P LTC MVN | FW: document request |
| XLP-028-000016859 | XLP-028-000016859 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000016860 | XLP-028-000016860 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | RILEY DON T / USACE ; STGERMAIN JOHN / ; BRETT / ; D WALTER / ; / TASK FORCE GUARDIAN ; LOWE MICHEAL / ; K MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD / USACE MVN ; OPHELIA WILMA | / CEMVN ERO | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA |
| XLP-028-000016861 | XLP-028-000016861 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / USACE ; STGERMAIN JAMES J / ; WAGNER HERBERT J / ; K MARY / DISTRICT COUNSEL ; G DARYL / DISTRICT CONSEL ; WAGENAAR RICHARD P / USACE MVN ; SMITH JERRY / ; WOODLEY JOHN P / USACE ; STOCKTON STEVEN L / USACE | / CEMVN ERO / ASA(CW) BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN:CEMVN-ERO PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA |
| XLP-028-000016863 | XLP-028-000016863 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; DARYL / ; FREDERICK DENISE / ; WAGENAAR RICHARD P / U.S. ARMY ; KINSEY MARY / ; SMITH / MVD ; BLEAKLEY ALBERT M / ; LOPEZ GEORGE E / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; STOCKTON STEVEN L / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO / (ASA(CW)) WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000010156 | XLP-028-000010156 | Deliberative Process | 5/19/2006 | MSG | Wiegand, Danny L MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mislan, Angel MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN | RE: PN for IHNC Maintenance |
| XLP-028-000016837 | XLP-028-000016837 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| XLP-028-000010302 | XLP-028-000010302 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Please review 'Decision Paper - Policy determination Generators (2) (2)' |
| XLP-028-000016976 | XLP-028-000016976 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL | RILEY DON T<br>STOCKTON STEVEN L<br>STROCK CARL | DECISION PAPER RECOMMENDATION FOR APPROVAL TO USE PL 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION # 6 |
| XLP-028-000010883 | XLP-028-000010883 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Revised Battle Rhythm |
| XLP-028-000016056 | XLP-028-000016056 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000012102 | XLP-028-000012102 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-028-000012902 | XLP-028-000012902 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000014613 | XLP-028-000014613 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-028-000016717 | XLP-028-000016717 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ;  / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000017005 | XLP-028-000017005 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-028-000017128 | XLP-028-000017128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| XLP-028-000018531 | XLP-028-000018531 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020105 | XLP-028-000020105 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Honore, Melissia A MVN | Hunt, Theodore (CIV)<br>Starkel, Murray P LTC MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN | RE: Responses to Levee Plaintiffs' Interrogatories |
| XLP-028-000026878 | XLP-028-000026878 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | BRUNO JOSEPH M / BRUNO & BRUNO, L.L.P. ; SCALIA DAVID S / BRUNO & BRUNO, L.L.P. ; BRUNO JOSEPH M / LEVEE LITIGATION GROUP ; BECNEL DANIEL E / LEVEE LITIGATION GROUP ; DEGRAVELLES JOHN W / LEVEE LITIGATION GROUP ; DUMAS WALTER C / LEVEE LITIGATION GROUP ; FAYARD CALVIN C / LEVEE LITIGATION GROUP ; HALL JIM S / LEVEE LITIGATION GROUP ; JACOBS DARLENE M / LEVEE LITIGATION GROUP ; LAMBERT HUGH P / LEVEE LITIGATION GROUP ; MAPLES F G / LEVEE LITIGATION GROUP ; MEUNIER GERALD E / LEVEE LITIGATION GROUP ; MURPHY PEYTON P / LEVEE LITIGATION GROUP ; ODWYER ASHTON R / LEVEE LITIGATION GROUP ; PARKER JERROLD S / LEVEE LITIGATION GROUP ; REICH DENNIS C / LEVEE LITIGATION GROUP ; CONNICK J P / LEVEE LITIGATION GROUP ; WILES STEPHEN / LEVEE LITIGATION GROUP ; CALUDA ROBERT J / LEVEE LITIGATION GROUP ; COUTURE KEITH / LEVEE LITIGATION GROUP ; MARTIN RICHARD M / LEVEE LITIGATION GROUP ; REBENNACK ALBERT / LEVEE LITIGATION GROUP | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | COMPLAINT FOR DAMAGES-CLASS ACTION |
| XLP-028-000026879 | XLP-028-000026879 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | KEISLER PETER D / USDOJ ; PYLES PHYLLIS J / USDOJ ; FIGLEY PAUL F ; SMITH ROBIN D / USDOJ ; DRINKWITZ ANGELA J ; LEMMON / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LEMMON / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA BRUNO JOSEPH M / BRUNO & BRUNO WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | DEFENDANT UNITED STATES MOTION TO DISMISS |
| XLP-028-000026880 | XLP-028-000026880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020244 | XLP-028-000020244 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Stout, Michael E MVN | Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-028-000027228 | XLP-028-000027228 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / CECW-CE | N/A | DRAFT FINAL WHITE PAPER TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS |
| XLP-028-000020580 | XLP-028-000020580 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Osterhold, Noel A MVN<br>Wittkamp, Carol MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Handling the Filing of Claims by Employees, Contractors, |
| XLP-028-000024878 | XLP-028-000024878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | / OFFICE OF COUNSEL MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| XLP-028-000020734 | XLP-028-000020734 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Wallace, Frederick W MVN | Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN | SWB ROE Letter |
| XLP-028-000025017 | XLP-028-000025017 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | PALTRON MARYELIZABETH / SEWERAGE & WATER BOARD OF NEW ORLEANS ; SULLIVAN G J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | LABURE LINDA C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION<br>MARTIN MARCIA<br>VICTOR GERARD M | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION OF A COFFERDAM, AND A SITE-SPECIFIC CANAL LOAD TEST AT THE LONDON AVENUE OUTFALL CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000020969 | XLP-028-000020969 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-028-000026536 | XLP-028-000026536 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-028-000026537 | XLP-028-000026537 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-028-000026538 | XLP-028-000026538 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| XLP-028-000026539 | XLP-028-000026539 | Attorney-Client; Attorney Work Product | 3/28/2006 | JPG | N/A | N/A | PHOTOGRAPH OF BUILDING CONSTRUCTION |
| XLP-028-000021226 | XLP-028-000021226 | Deliberative Process | 3/23/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Goetz, Joseph C MAJ LRB Habbaz, Sandra P MVN Kinsey, Mary V MVN Myles, Kenitra A MVD Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN Sully, Thomas B MVN Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | Slides for today's huddle |
| XLP-028-000026714 | XLP-028-000026714 | Deliberative Process | 3/22/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| XLP-028-000026715 | XLP-028-000026715 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000021342 | XLP-028-000021342 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| XLP-028-000025974 | XLP-028-000025974 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| XLP-028-000025975 | XLP-028-000025975 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000022252 | XLP-028-000022252 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-028-000027027 | XLP-028-000027027 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| XLP-028-000027028 | XLP-028-000027028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP  DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-028-000022406 | XLP-028-000022406 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |
| XLP-028-000027056 | XLP-028-000027056 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 |
| XLP-028-000027057 | XLP-028-000027057 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, |
| XLP-028-000027058 | XLP-028-000027058 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>'EdPreau@dotd.la.gov'<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN | RE: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000027709 | XLP-028-000027709 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-028-000027710 | XLP-028-000027710 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-028-000027711 | XLP-028-000027711 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-028-000027712 | XLP-028-000027712 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-028-000027713 | XLP-028-000027713 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-028-000022422 | XLP-028-000022422 | Deliberative Process | 2/6/2007 | MSG | Bland, Stephen S MVN | 'EdPreau@dotd.la.gov' Starkel, Murray P LTC MVN Vignes, Julie D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: West Bank & Vic, Hurricane Protection Project LCA Amend 2 |
| XLP-028-000027079 | XLP-028-000027079 | Deliberative Process | 2/6/2007 | MSG | Wallace, Frederick W MVN | Dunn, Kelly G MVN Bland, Stephen S MVN | Emailing: CA 2-6-07 WBVHPP draft with markups.pdf, CA 2-1-07 |
| XLP-028-000027080 | XLP-028-000027080 | Deliberative Process | 2/6/2007 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | Emailing: WBV Amemdment 2 Feb6 - Final draft with markup.pdf, |
| XLP-028-000027714 | XLP-028-000027714 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000027715 | XLP-028-000027715 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| XLP-028-000027716 | XLP-028-000027716 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-028-000027717 | XLP-028-000027717 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-028-000022732 | XLP-028-000022732 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN Corrales, Robert C MAJ MVN Flores, Richard A MVN Foley, Edward C MVN Ford, Andamo E LTC MVN Gibbs, Kathy MVN Glorioso, Daryl G MVN Greer, Judith Z MVN Habbaz, Sandra P MVN Kinsey, Mary V MVN Kurgan, Timothy J MAJ MVN Lintho, Kristian J MVN Myles, Kenitra A MVD Osterhold, Noel A MVN Park, Michael F MVN Podany, Thomas J MVN Reeves-Weber, Gloria MVN Scott, Sherry J MVN Smith, Jerry L MVD Soraghan, Erich W MVN-Contractor Starkel, Murray P LTC MVN Trowbridge, Denise M MVN Urbine, Anthony W MVN-Contractor Wagner, Herbert Joey MVD Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| XLP-028-000027370 | XLP-028-000027370 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| XLP-028-000027371 | XLP-028-000027371 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-028-000027704 | XLP-028-000027704 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | / MVN-OD | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000027706 | XLP-028-000027706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-028-000027707 | XLP-028-000027707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| XLP-028-000027708 | XLP-028-000027708 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-030-000002028 | XLP-030-000002028 | Deliberative Process | 5/20/2006 | MSG | Baumy, Walter O MVN | Barr, Jim MVN Nicholas, Cindy A MVN Hitchings, Daniel H MVD Purdum, Ward C MVN Terrell, Bruce A MVN Herr, Brett H MVN Schulz, Alan D MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Danflous, Louis E MVN Ward, Jim O MVD Lundberg, Denny A MVR Kinsey, Mary V MVN Frederick, Denise D MVN Belk, Edward E MVM Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Baumy, Walter O MVN | FW: AAA Audit Report Discussion Draft |
| XLP-030-000016517 | XLP-030-000016517 | Deliberative Process | 06/XX/2006 | DOC | FELLA GEORGE O / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / MISSISSIPPI VALLEY DIVISION / TASK FORCE GUARDIAN | AUDIT OF CONTRACTS FOR HURRICANE PROTECTION SYSTEM-NEW ORLEANS AUDIT REPORT: A-2006-0XXX-FFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003427 | XLP-030-000003427 | Deliberative Process | 11/23/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Della, Shenetta D MVN Demma, Marcia A MVN Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland Keen, Steve E MVN Kellett, Joseph P MVS Kinsey, Mary V MVN Kuehnle, Jim R MVS Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Leigh Loss, David C MVN-Contractor | TFG Daily Report 23 Nov 05 |
| XLP-030-000017833 | XLP-030-000017833 | Deliberative Process | XX/XX/XXXX | WMZ | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000017834 | XLP-030-000017834 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | QUANTITIES SUBJECT TO CHANGE AS DESIGNS ARE FINALIZED |
| XLP-030-000017835 | XLP-030-000017835 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-030-000017836 | XLP-030-000017836 | Deliberative Process | XX/XX/XXXX | MSO | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003781 | XLP-030-000003781 | Deliberative Process | 11/12/2005 | MSG | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 12 Nov 05 |
| XLP-030-000018449 | XLP-030-000018449 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | FINANCIAL DETAILS OF MISSISSIPPI RIVER LEVEES |
| XLP-030-000004308 | XLP-030-000004308 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| XLP-030-000018338 | XLP-030-000018338 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-030-000018339 | XLP-030-000018339 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000018340 | XLP-030-000018340 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-030-000004493 | XLP-030-000004493 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | NAOMI ALFRED C; HUGHES SUSAN B; VIGH DAVID A; SHEPP DAVID L; MERBLER JANE A; GREER JENNIFER A | WAGENAAR RICHARD P BREERWOOD GREGORY E WIGGINS ELIZABETH PODANY THOMAS J BLAND STEPHEN S NAOMI ALFRED C HUGHES SUSAN B VIGH DAVID A SHEPP DAVID L MERBLER JANE A GREER JENNIFER A CAMPOS ROBERT | QUESTIONS FOR WOODLEY PREP |
| XLP-030-000018803 | XLP-030-000018803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005068 | XLP-030-000005068 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-030-000022143 | XLP-030-000022143 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / OPERATIONS DIVISION, READINESS BRANCH | REQUEST FOR REHABILITATION ASSISTANCE FOR THE FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005078 | XLP-030-000005078 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Conroy, Patrick J MVS<br>Waits, Stuart MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Nee, Susan G HQ02<br>Jensen, Jeffrey D HQ02 | RE: Katrina, 2nd  Revised Requests for Assistance, ASA(CW) Request |
| XLP-030-000021974 | XLP-030-000021974 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| XLP-030-000005313 | XLP-030-000005313 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bleakley, Albert M COL MVD | Rowan, James R COL ERDC-SSE-MS<br>Williams, Charles K COL MVS<br>Setliff, Lewis F COL MVS<br>Kellett, Joseph P MVS<br>Wagenaar, Richard MVN-ERO<br>Gapinski, Duane P COL MVR | FW: St. Bernard Parish Setback Levee Legal |
| XLP-030-000024244 | XLP-030-000024244 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN | FW: St. B's Fact Sheet |
| XLP-030-000025325 | XLP-030-000025325 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | N/A | N/A | FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005915 | XLP-030-000005915 | Deliberative Process | 9/21/2005 | MSG | ROWAN JAMES R | /CEMVD-EOC<br>RILEY DON T<br>/DLL-DIVISION COMMANDERS<br>BASHAM DONALD L<br>SANDERS CAROL A<br>GRIFFIN ROBERT H<br>HECKER EDWARD J<br>ROUPAS MARK<br>PEASE GARY D<br>BARNETT LARRY J<br>BLEAKLEY ALBERT M<br>BUTLER BENJAMIN H<br>FALLON MICHAEL P<br>GAMBRELL STEPHEN<br>GAPINSKI DUANE P<br>HITCHINGS DANIEL H<br>MONTVAI ZOLTAN L<br>HEMPHILL PATRICIA R<br>PFENNING MICHAEL F<br>ROGERS MICHAEL B<br>SETLIFF LEWIS F<br>SMITHERS CHARLES O<br>WILLIAMS CHARLES K<br>WAGENAAR RICHARD P<br>WATERS THOMAS W<br>WATFORD EDWARD R<br>WILLIAMS CHARLES K<br>RICHARDS JED<br>DAVIS ROBERT J<br>KLINGE CHARLES<br>WATFORD EDWARD R<br>STEINIG PETER A | TASK FORCE HOPE COMMANDER'S ASSESSMENT - 1SEPT 2005 - D+22 |
| XLP-030-000022640 | XLP-030-000022640 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000022642 | XLP-030-000022642 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000022644 | XLP-030-000022644 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000022646 | XLP-030-000022646 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000022647 | XLP-030-000022647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000006194 | XLP-030-000006194 | Deliberative Process | 9/13/2005 | MSG | GOODMAN MELANIE/MVN ERO | DLL-MVN-EOC-KATRINA | 14 SPREADSHEETS DETAILING DISTRICT RECONSTITUTION INCLUDING PERSONNEL SAFE HAVEN AND TEMPORARY DUTY LOGISTICS |
| XLP-030-000024279 | XLP-030-000024279 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| XLP-030-000024280 | XLP-030-000024280 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| XLP-030-000024281 | XLP-030-000024281 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| XLP-030-000024282 | XLP-030-000024282 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| XLP-030-000024283 | XLP-030-000024283 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| XLP-030-000024284 | XLP-030-000024284 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| XLP-030-000024285 | XLP-030-000024285 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000024286 | XLP-030-000024286 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| XLP-030-000024287 | XLP-030-000024287 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| XLP-030-000024289 | XLP-030-000024289 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| XLP-030-000024290 | XLP-030-000024290 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| XLP-030-000024291 | XLP-030-000024291 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| XLP-030-000024292 | XLP-030-000024292 | Deliberative Process | 9/13/2005 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| XLP-030-000024293 | XLP-030-000024293 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| XLP-030-000006716 | XLP-030-000006716 | Deliberative Process | 5/30/2007 | MSG | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000023704 | XLP-030-000023704 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000006717 | XLP-030-000006717 | Deliberative Process | 5/30/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Jenkins, David G MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Constance, Troy G MVN Smith, Susan K MVD Mickal, Sean P MVN Hawes, Suzanne R MVN Owen, Gib A MVN Gutierrez, Judith Y MVN Broussard, Richard W MVN O'Cain, Keith J MVN Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Wiggins, Elizabeth MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Watford, Edward R MVN Guinto, Darlene R NWD Lucyshyn, John HQ02 Hughes, Thomas E HQ02 Elmer, Ronald R MVN Durham-Aguilera, Karen L MVN Claseman, Kenneth G SAM Morgan, Julie T MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS | RE: MRGO (UNCLASSIFIED) |
| XLP-030-000023873 | XLP-030-000023873 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-030-000023875 | XLP-030-000023875 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| XLP-030-000023876 | XLP-030-000023876 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-030-000023877 | XLP-030-000023877 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023878 | XLP-030-000023878 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| XLP-030-000006744 | XLP-030-000006744 | Deliberative Process | 5/14/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD Montvai, Zoltan L HQ02 Podany, Thomas J MVN Constance, Troy G MVN Sloan, G Rogers MVD Hughes, Thomas E HQ02 Claseman, Kenneth G SAM Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Wagenaar, Richard P Col MVN Haab, Mark E MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Hawes, Suzanne R MVN Boyce, Mayely L MVN Mickal, Sean P MVN O'Cain, Keith J MVN Broussard, Richard W MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christopher E MVN Gutierrez, Judith Y MVN Perez, Andrew R MVN Exnicios, Joan M MVN Radford, Richard T MVN Chapman, Jeremy J CPT MVN Guinto, Darlene R NWD Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Salamone, Benjamin E MVN Morgan, Julie T MVN | Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| XLP-030-000023150 | XLP-030-000023150 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVENOR ; BREAUX CATHERINE / US FISH AND WILDLIFE SERVICE ECOLOGICAL SERVICES ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | RILEY DON T / USACE / US FISH AND WILDLIFFE SERVICES ECOLOGICAL SERVICES / MVN BERNHART DAVID / NMFS - PROTECTED SPECIES DIVISION BOGGS JAMES F / U.S. FISH AND WILDLIFE SERVICE | HISTORIC PARTNERSHIP FORMED BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA TO DEVELOP A CROMPREHENSIVE MASTER PLAN FOR THE PROTECTION AND RESTORATION OF OUR FRAGILE COAST |
| XLP-030-000023151 | XLP-030-000023151 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-030-000023152 | XLP-030-000023152 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| XLP-030-000023153 | XLP-030-000023153 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CHART OF COMMENTS FROM ALL THE ORGANIZATIONS WITH THE NUMBER OF COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000006933 | XLP-030-000006933 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| XLP-030-000024024 | XLP-030-000024024 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| XLP-030-000024025 | XLP-030-000024025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTION OF A MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| XLP-030-000007029 | XLP-030-000007029 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| XLP-030-000023293 | XLP-030-000023293 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| XLP-030-000023295 | XLP-030-000023295 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007149 | XLP-030-000007149 | Deliberative Process | 11/6/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| XLP-030-000021802 | XLP-030-000021802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACRONYMS |
| XLP-030-000021803 | XLP-030-000021803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION |
| XLP-030-000021804 | XLP-030-000021804 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 11: RESTORATION PROJECTS LIST |
| XLP-030-000021805 | XLP-030-000021805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING APPENDIX |
| XLP-030-000021806 | XLP-030-000021806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS APPENDIX |
| XLP-030-000021807 | XLP-030-000021807 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SURVEY OF CURRENT AND FORMER USERS |
| XLP-030-000021808 | XLP-030-000021808 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| XLP-030-000021809 | XLP-030-000021809 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H&H SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY, SHORELINE STABILITY, AND SEDIMENT DEPOSITION: REFERENCES |
| XLP-030-000021810 | XLP-030-000021810 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA | RILEY DON T / USACE | HISTORIC PARTNERSHIP FORMED BETWEEN U.S. ARMY CORPS ENGINEERS |
| XLP-030-000021811 | XLP-030-000021811 | Deliberative Process | 8/29/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | STROCK CARL A / USACE<br>CREAR ROBERT / USACE<br>WAGENAAR RICHARD / USACE | FOURTH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL FOR HURRICANES KATRINA AND RITA REQUIRES |
| XLP-030-000021812 | XLP-030-000021812 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000021813 | XLP-030-000021813 | Deliberative Process | 10/10/2006 | PDF | / BRING NEW ORLEANS BACK | N/A | RECONFIGURING THE MISSISSIPPI RIVER GULF OUTLET |
| XLP-030-000021814 | XLP-030-000021814 | Deliberative Process | 7/20/2006 | DOC | /COALITION TO RESTORE COASTAL LOUISIANA | N/A | PLANNING FOR THE FUTURE OF SOUTH LOUISIANA, ITS COAST AND ITS COMMUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000007230 | XLP-030-000007230 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Demma, Marcia A MVN | Mazzanti, Mark L MVD Fowler, Sue E MVD Poindexter, Larry MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Barr, Jim MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Frederick, Denise D MVN Terrell, Bruce A MVN Anderson, Houston P MVN Marsalis, William R MVN Zammit, Charles R MVN Reeves, William T MVN Jackson, Glenda MVD Fowler, Sue E MVD Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Meiners, Bill G MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD Johnson, Richard R MVD Bleakley, Albert M COL MVD | FW: Comite River Diversion Project |
| XLP-030-000021858 | XLP-030-000021858 | Attorney-Client; Attorney Work Product | 9/29/2006 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; LOEW GARY A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS | N/A | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS OPERATIONS UNDER A CONTINUING RESOLUTION - CIVIL WORKS PROGRAM |
| XLP-030-000021859 | XLP-030-000021859 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | DIVISION B -- CONTINUING APPROPRIATIONS RESOLUTION, 2007 |
| XLP-030-000021860 | XLP-030-000021860 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-030-000021861 | XLP-030-000021861 | Attorney-Client; Attorney Work Product | 9/8/2006 | PDF | ZAMMIT CHARLES R | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT NO. P00026 |
| XLP-030-000021862 | XLP-030-000021862 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE ; / CEPR-ZB | / USACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2006-05, CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| XLP-030-000007243 | XLP-030-000007243 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A | MISCELLANEOUS COMPUTER FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000021873 | XLP-030-000021873 | Deliberative Process | 9/15/2006 | MSG | RUFF GREG | MILLER GREGORY B<br>ACCARDO CHRISTOPHER J<br>DAIGLE MICHELLE C<br>PODANY THOMAS J<br>CONSTANCE TROY G<br>FREDERICK DENISE D<br>DEMMA MARCIA A<br>WILBANKS RAYFORD E<br>WAGUESPACK LESLIE S<br>COOL LEXINE<br>SEGREST JOHN C<br>PRICE CASSANDRA P<br>SLOAN G ROGERS<br>SMITH JERRY L<br>SHADIE CHARLES E<br>VIGH DAVID A<br>KLAUS KEN<br>JACKSON GLENDA<br>FOWLER SUE E | 4TH SUPPLEMENTAL VTC FACT SHEETS |
| XLP-030-000021875 | XLP-030-000021875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000021877 | XLP-030-000021877 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025263 | XLP-030-000025263 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025264 | XLP-030-000025264 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025265 | XLP-030-000025265 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025266 | XLP-030-000025266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025267 | XLP-030-000025267 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025268 | XLP-030-000025268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025269 | XLP-030-000025269 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025270 | XLP-030-000025270 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025271 | XLP-030-000025271 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025272 | XLP-030-000025272 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025273 | XLP-030-000025273 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000007338 | XLP-030-000007338 | Deliberative Process | 8/21/2006 | MSG | Campos, Robert MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Hull, Falcolm E MVN<br>Wagenaar, Richard P Col MVN | RE: Levees east of Morgan City |
| XLP-030-000024346 | XLP-030-000024346 | Deliberative Process | 10/6/2005 | MSG | Wilbanks, Rayford E MVD | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | Atchafalaya Backwater Study |
| XLP-030-000024347 | XLP-030-000024347 | Deliberative Process | 8/18/2005 | MSG | Campos, Robert MVN | Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Smith, Maryetta MVD<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | FW: Atchafalaya Backwater Study - Draft PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000024348 | XLP-030-000024348 | Deliberative Process | 5/11/2004 | DOC | WAGUESPACK, LESLIE S | ARNOLD BUDDY<br>BANKS LARRY<br>BROOKS EDDIE<br>JONES STEVE<br>RUSH FREDIE<br>SEGREST JOHN<br>SHADIE CHUCK<br>SMITH MARYETTA<br>WAGUESPACK LES<br>BROOKS JOHN<br>HULL FALCOLM<br>CAMPOS ROBERT<br>GILMORE CHRIS<br>DUARTE FRANK<br>DUPRE MIKE<br>SALYER MIKE<br>KOPEC JOHN | LOWER ATCHAFALAYA BASIN REEVAULATION REPORT SUMMARY OF MEETING WITH MVN AND MVD RESULTS |
| XLP-030-000025326 | XLP-030-000025326 | Deliberative Process | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| XLP-030-000025327 | XLP-030-000025327 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025328 | XLP-030-000025328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISCELLANEOUS COMPUTER FILE |
| XLP-030-000025329 | XLP-030-000025329 | Deliberative Process | 8/18/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | N/A | MEMORANDUM FOR THE DIRECT OF CIVIL WORKS DEVELOPMENT OF SPECIFICALLY AUTHORIZED PROJECTS AND SEPARABLE ELEMENTS |
| XLP-030-000025330 | XLP-030-000025330 | Deliberative Process | 3/14/2005 | MSG | Lucyshyn, John HQ02 | Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD | RE: Funding for reevaluations and E&D for uncleared projects and separable elements |
| XLP-030-000007344 | XLP-030-000007344 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| XLP-030-000024462 | XLP-030-000024462 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| XLP-030-000007657 | XLP-030-000007657 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| XLP-030-000024428 | XLP-030-000024428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES | THIS LETTER IS TO NOTIFY YOU THAT THE DEPARTMENT OF THE ARMY PLANS TO REPROGRAM $4,000,000 IN FISCAL YEAR 2006, CONSTRUCTION, GENERAL (96X3122) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000024429 | XLP-030-000024429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER, LOUISIANA COMMITTEE REPROGRAMMING ACTION |
| XLP-030-000024430 | XLP-030-000024430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COMMITTEE REPROGRAMMING ACTION |
| XLP-030-000007749 | XLP-030-000007749 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Demma, Marcia A MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Purrington, Jackie B MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Dickson, Edwin M MVN Hardy, Rixby MVN Giardina, Joseph R MVN Podany, Thomas J MVN DLL-MVN-PM Gautreaux, Jim H MVN Miller, Katie R MVN Barbe, Gerald J MVN Rawson, Donald E MVN Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| XLP-030-000023967 | XLP-030-000023967 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| XLP-030-000008487 | XLP-030-000008487 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| XLP-030-000023259 | XLP-030-000023259 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE CDR USACE CEC-ZM CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| XLP-030-000010738 | XLP-030-000010738 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD Smithers, Charles O COL MVM Wagenaar, Richard P Col MVN Bleakley, Albert M COL MVD Sills, David W MVD Hannon, James R MVD Guynes, Beth S MVD Vigh, David A MVD Waddle, Jimmy MVD Frederick, Denise D MVN Sirmans, David E MVM | Tasking from MG Riley and the Chief Counsel: Gentilly Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000021602 | XLP-030-000021602 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / MVN | SAMET MELISSA / AMERICAN RIVERS FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA HARRISON PAUL / ENVIRONMENTAL DEFENSE SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL JOHN L / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LEVEES LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION BLANCO KATHLEEN LANDRIEU MARY VITTER DAVID MELANCON CHARLES BAKER RICHARD | MRGO DEAUTHORIZATION PLAN SUBMITTED TO CONGRESS IN DECEMBER 2006 |
| XLP-030-000021603 | XLP-030-000021603 | Attorney-Client; Attorney Work Product | 1/24/2006 | PDF | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION ; KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; SARTHOU CYNTHIA / GULF RESTORATION NETWORK ; ROSENTHAL SANDY / LEVEES.ORG ; GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY | WAGENAAR RICHARD P / MVN BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | REGARDING THE MRGO DEAUTHORIZATION PLAN TO CONGRESS |
| XLP-030-000010753 | XLP-030-000010753 | Deliberative Process | 4/19/2007 | MSG | Banks, Larry E MVD | Jaeger, John J LRH Crear, Robert BG MVD Rogers, Michael B MVD Durham-Aguilera, Karen L MVN Meador, John A MVN Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Brooks, Eddie O MVD Pezza, David A HQ02 Barnett, Larry J MVD | FW: MVD Staff Comments on IPET Draft Report-Remaining Issues |
| XLP-030-000020441 | XLP-030-000020441 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011779 | XLP-030-000011779 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-030-000020418 | XLP-030-000020418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-030-000020420 | XLP-030-000020420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |
| XLP-030-000020421 | XLP-030-000020421 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS<br>STROCK CARL A / USACE<br>LINK ED / USACE<br>HITCHINGS DANIEL H / USACE<br>TAYLOR JIM / USACE<br>DANIEL DAVID E / USACE<br>CLOUGH G W / USACE<br>ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA<br>BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY<br>HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES<br>BRIAUD JEANLOUIS / A&M UNIVERSITY<br>FRAGASZY RICHARD / NSF<br>SETLIFF LEWIS F / MVS<br>BAUMY WALTER / USACE<br>BASHAM DONALD L / USACE<br>JAEGER JOHN J / USACE<br>MOSHER REED / USACE<br>VANHEERDEN IVOR<br>KEMP PAUL<br>MASHRIQUE HASSAN<br>EHRENSING LUKE / THIGPEN CONSTRUCTION<br>SWARTZ JOHN / NEW YORK TIMES<br>BOWSER BETTY A / LEHRER NEWS HOUR<br>RMSEED6@AOL.COM<br>LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-030-000011961 | XLP-030-000011961 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Merchant, Randall C MVN<br>Wallace, Frederick W MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Court Order - Katrina Related Records and Materials |
| XLP-030-000020904 | XLP-030-000020904 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011962 | XLP-030-000011962 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Merchant, Randall C MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Mabry, Reuben C MVN<br>Purdum, Ward C MVN<br>Grieshaber, John B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Barnett, Larry J MVD<br>Robin.Doyle.Smith@usdoj.gov | FW: Order to preserve evidence |
| XLP-030-000020926 | XLP-030-000020926 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | WILKINSON JOSEPH C | DUVAL STANWOOD R | CIVIL ACTION NO. 05-4182 AND CONSOLIDATED CASES ORDER |
| XLP-030-000012850 | XLP-030-000012850 | Deliberative Process | 8/30/2006 | MSG | ClydeMartin@dotd.la.gov | Gerald Spohrer<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Robert.Creer@us.army.mil<br>RTurner355@aol.com<br>MichaelStack@dotd.la.gov<br>seth@swbno.org<br>sspencer@orleanslevee.com<br>Burdine, Carol S MVN<br>ClydeMartin@dotd.louisiana.gov<br>EdPreau@dotd.louisiana.gov<br>EnnisJohnson@dotd.louisiana.gov<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN | Re:AMENDMENT II |
| XLP-030-000020426 | XLP-030-000020426 | Deliberative Process | 8/28/2006 | DOC | N/A /  ; N/A /  ; N/A | VIGNES JULIE / USACE<br>PURRINGTON JACKIE / USACE<br>BURDINE CAROL / USACE<br>LABURE LINDA / USACE<br>CRUPPI JANET / USACE<br>BLAND STEVE / USACE<br>DUNN KELLY / USACE<br>PILIE ELL / USACE<br>NAQUIN WAYNE / USACE<br>SPOHRER JERRY / WJLD<br>BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| XLP-030-000013897 | XLP-030-000013897 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000021341 | XLP-030-000021341 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000013908 | XLP-030-000013908 | Deliberative Process | 5/31/2007 | MSG | Wagenaar, Richard P Col MVN | Watford, Edward R MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| XLP-030-000021383 | XLP-030-000021383 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN PREAU EDMOND J / LA DOTD JOHNSON ENNIS / LA DOTD ROTH TIM / MVN FORRESTER RONNIE / JULIEN KERWIN / MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| XLP-030-000014045 | XLP-030-000014045 | Attorney-Client; Attorney Work Product | 5/4/2007 | MSG | Wagenaar, Richard P Col MVN | Setliff, Lewis F COL MVS Frederick, Denise D MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| XLP-030-000021266 | XLP-030-000021266 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN Harris, Victor A MVN Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Baumy, Walter O MVN Varuso, Rich J MVN Wagenaar, Richard P Col MVN Nicholas, Cindy A MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Podany, Thomas J MVN Villa, April J MVN Burdine, Carol S MVN Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-030-000025252 | XLP-030-000025252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA BOB | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| XLP-030-000025253 | XLP-030-000025253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN THE CORPS OF ENGINEERS AND DR. BEA / DR. SEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000025254 | XLP-030-000025254 | Attorney-Client; Attorney Work Product | 12/22/2006 | PDF | TAYLOR JIM / CORPS OF ENGINEERS ; BEA ROBERT G / UNIVERSITY OF CALIFORNIA BERKELEY ; SEED RAYMOND B / UNIVERSITY OF CALIFORNIA BERKELEY | TAYLOR JIM / CORPS OF ENGINEERS STROCK CARL A / USACE LINK ED / USACE HITCHINGS DANIEL H / USACE TAYLOR JIM / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA BEA R G / UNIVERSITY OF CALIFORNIA AT BERKELEY HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES BRIAUD JEANLOUIS / A&M UNIVERSITY FRAGASZY RICHARD / NSF SETLIFF LEWIS F / MVS BAUMY WALTER / USACE BASHAM DONALD L / USACE JAEGER JOHN J / USACE MOSHER REED / USACE VANHEERDEN IVOR KEMP PAUL MASHRIQUE HASSAN EHRENSING LUKE / THIGPEN CONSTRUCTION SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR RMSEED6@AOL.COM LELINK@ADELPHIA.NET | ATTACHMENT THE NEWS HOUR WITH JIM LEHRER LEAVES OUT IMPORTANT INFORMATION ON LEVEE WORK |
| XLP-030-000014445 | XLP-030-000014445 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Wagenaar, Richard P Col MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: MRGO article in the TFH Newsletter (UNCLASSIFIED) |
| XLP-030-000021655 | XLP-030-000021655 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| XLP-030-000018666 | XLP-030-000018666 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020674 | XLP-030-000020674 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| XLP-030-000025185 | XLP-030-000025185 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / THE WHITE HOUSE | / SECRETARY OF STATE / SECRETARY OF THE TREASURY / SECRETARY OF DEFENSE ATTORNEY GENERAL / SECRETARY OF THE INTERIOR / SECRETARY OF AGRICULTURE / SECRETARY OF COMMERCE / SECRETARY OF LABOR / SECRETARY OF HEALTH AND HUMAN SERVICES / SECRETARY OF HOUSING AND URBAN DEVELOPMENT / SECRETARY OF TRANSPORTATION / SECRETARY OF ENERGY / SECRETARY OF EDUCATION / SECRETARY OF VETERANS AFFAIRS / SECRETARY OF HOMELAND SECURITY / DIRECTOR OF THE OMB / U.S. TRADE REPRESENTATIVE / ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY / DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000025230 | XLP-030-000025230 | Deliberative Process | 8/28/2006 | DOC | N/A / ; N/A / ; N/A | VIGNES JULIE / USACE PURRINGTON JACKIE / USACE BURDINE CAROL / USACE LABURE LINDA / USACE CRUPPI JANET / USACE BLAND STEVE / USACE DUNN KELLY / USACE PILIE ELL / USACE NAQUIN WAYNE / USACE SPOHRER JERRY / WJLD BORDELON OWEN / WJLD | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT PROJECT COOPERATION AGREEMENT AMENDMENT II |
| LFP-136-000002604 | LFP-136-000002604 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000004091 | LFP-136-000004091 | Attorney-Client; Attorney Work Product | 3/24/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000004092 | LFP-136-000004092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE SECTION |
| LFP-136-000002605 | LFP-136-000002605 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | JUST GLORIA N / MVN | YVONNE BARBIER P; KILROY MAURYA; RUSSELL RENEE | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000004121 | LFP-136-000004121 | Attorney-Client; Attorney Work Product | 3/24/2004 | RTF | JUST GLORIA N / MVN | BARBIER YVONNE P / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000002606 | LFP-136-000002606 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | KILROY MAURYA / MVN | BARBIER YVONNE P; RUSSELL RENEE M; JUST GLORIA N; MARCEAUX MICHELLE S; KILROY MAURYA | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004136 | LFP-136-000004136 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN KILROY MAURYA / MVN | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000002607 | LFP-136-000002607 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004156 | LFP-136-000004156 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000002609 | LFP-136-000002609 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004186 | LFP-136-000004186 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000002610 | LFP-136-000002610 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004204 | LFP-136-000004204 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN | RE: CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000002623 | LFP-136-000002623 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | JUST GLORIA N / MVN | LACHNEY FAY V / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004164 | LFP-136-000004164 | Attorney-Client; Attorney Work Product | 6/24/2004 | RTF | JUST GLORIA N / MVN | LACHNEY FAY V / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000002624 | LFP-136-000002624 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | LACHNEY FAY V / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000004132 | LFP-136-000004132 | Attorney-Client; Attorney Work Product | 6/24/2004 | RTF | LACHNEY FAY V / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000002631 | LFP-136-000002631 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA O&M |
| LFP-136-000004264 | LFP-136-000004264 | Attorney-Client; Attorney Work Product | 12/3/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA O&M |
| LFP-136-000002645 | LFP-136-000002645 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | MONNERJAHN, CHRISTOPHER J MVN; RUSSELL, RENEE M MVN; V J MARRETTA | Russell, Renee M MVN; Kilroy, Maurya MVN; Laborde, Charles A MVN; Monnerjahn, Christopher J MVN; Just, Gloria N MVN | RE: GRAND LAKE SHORE PROTECTION PROJECT ME-21 COE-SLO GRANT OF |
| LFP-136-000004288 | LFP-136-000004288 | Attorney-Client; Attorney Work Product | 12/3/2003 | TXT | MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M MVN; KILROY MAURYA /MVN; LABORDE CHARLES A; JUST GLORIA N; RUSSELL RENEE M | RE: GRAND LAKE SHORE PROTECTION PROJECT ME-21 COE-SLO GRANT OF |
| LFP-136-000002646 | LFP-136-000002646 | Attorney-Client; Attorney Work Product | 2/3/2003 | MSG | RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN MARRETTA V J | RE: GRAND LAKE SHORE PROTECTION PROJECT ME-21 - GRANT OF PARTICULAR USE (CORPS & STATE LANDS) |
| LFP-136-000004306 | LFP-136-000004306 | Attorney-Client; Attorney Work Product | 2/3/2003 | TXT | RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN MARRETTA V J | RE: GRAND LAKE SHORE PROTECTION PROJECT ME-21 - GRANT OF PARTICULAR USE (CORPS & STATE LANDS) |
| LFP-136-000002667 | LFP-136-000002667 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG; LST | MORRIS WILLIAM S / MVN | RUSSELL RENEE M / MVN MILLER GREGORY B / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN BARBIER YVONNE P / MVN BROGNA BETTY M / MVN | CWPPRA LAKE BORGNE/MRGO - TOD |
| LFP-136-000005071 | LFP-136-000005071 | Attorney-Client; Attorney Work Product | 5/19/2003 | RTF; LST | MORRIS WILLIAM S / MVN | RUSSELL RENEE M / MVN MILLER GREGORY B / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN BARBIER YVONNE P / MVN BROGNA BETTY M / MVN | CWPPRA LAKE BORGNE/MRGO - TOD |
| LFP-136-000005072 | LFP-136-000005072 | Attorney-Client; Attorney Work Product | 5/19/2003 | XLS | N/A | N/A | LAKE BORGNE/MRGO CWPPRA - TOD INFORMATION |
| LFP-136-000002683 | LFP-136-000002683 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN; LACHNEY FAY V /MVN; CRUPPI JANET R /MVN; DUNN KELLY G /MVN | LAKE BORGNE AND MRGO |
| LFP-136-000005549 | LFP-136-000005549 | Attorney-Client; Attorney Work Product | 7/27/2004 | TXT | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN; LACHNEY FAY V /MVN; CRUPPI JANET R /MVN; DUNN KELLY G /MVN | FW: LAKE BORGNE AND MRGO |
| LFP-136-000002685 | LFP-136-000002685 | Deliberative Process | 1/15/2004 | MSG | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO PDR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003994 | LFP-136-000003994 | Deliberative Process | 1/15/2004 | RTF | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO PDR |
| LFP-136-000003995 | LFP-136-000003995 | Deliberative Process | 1/15/2004 | DOC | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002689 | LFP-136-000002689 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | RUSSELL RENEE M / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000005565 | LFP-136-000005565 | Attorney-Client; Attorney Work Product | 2/25/2003 | RTF | RUSSELL RENEE M / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | FW: LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000002695 | LFP-136-000002695 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | PRELIMINARY DESIGN REPORT |
| LFP-136-000005243 | LFP-136-000005243 | Attorney-Client; Attorney Work Product | 1/13/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | PRELIMINARY DESIGN REPORT |
| LFP-136-000002723 | LFP-136-000002723 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN KILROY MAURYA / MVN | CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000004330 | LFP-136-000004330 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN KILROY MAURYA / MVN | RE: CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000002725 | LFP-136-000002725 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | JUST GLORIA N / MVN | KILROY MAURYA / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000004364 | LFP-136-000004364 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | JUST GLORIA N / MVN | KILROY MAURYA / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | RE: CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000002730 | LFP-136-000002730 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000004310 | LFP-136-000004310 | Attorney-Client; Attorney Work Product | 7/15/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002731 | LFP-136-000002731 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000004340 | LFP-136-000004340 | Attorney-Client; Attorney Work Product | 7/14/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000002732 | LFP-136-000002732 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000004354 | LFP-136-000004354 | Attorney-Client; Attorney Work Product | 7/15/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN | RE: EA 402 - LAKE BORGNE-MRGO SHORELINE PROTECTION, DRAFT FONSI |
| LFP-136-000002738 | LFP-136-000002738 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000004281 | LFP-136-000004281 | Attorney-Client; Attorney Work Product | 2/26/2003 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000002739 | LFP-136-000002739 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000004308 | LFP-136-000004308 | Attorney-Client; Attorney Work Product | 2/26/2003 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000002740 | LFP-136-000002740 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | RUSSELL RENEE M / MVN | KILROY MAURYA /MVN; JUST GLORIA N /MVN; RUSSELL RENEE M /MVN | RE: LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000004091 | LFP-136-000004091 | Attorney-Client; Attorney Work Product | 3/24/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000004092 | LFP-136-000004092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE SECTION |
| LFP-136-000002605 | LFP-136-000002605 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | JUST, GLORIA N / MVN; BARBIER, YVONNE P / MVN; KILROY MAURYA / MVN | BARBIER, YVONNE P / MVN; KILROY MAURYA / MVN; RUSSELL, RENEE M / MVN; KOPEC, JOSEPH G / MVN; BARBIER, YVONNE P / MVN; JUST, GLORIA N / MVN; MONNERJAHN, CHRISTOPHER J / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000004121 | LFP-136-000004121 | Attorney-Client; Attorney Work Product | 3/24/2004 | RTF | JUST GLORIA N / MVN | BARBIER YVONNE P / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | CWPPRA, GRAND LAKE, REAL ESTATE SECTION |
| LFP-136-000002606 | LFP-136-000002606 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | KILROY MAURYA / MVN; BARBIER, YVONNE P / MVN | BARBIER, YVONNE P / MVN; KILROY MAURYA / MVN; JUST, GLORIA N / MVN; MARCEAUX, MICHELLE D / MVN; RUSSELL, RENEE M / MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004136 | LFP-136-000004136 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN KILROY MAURYA / MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002607 | LFP-136-000002607 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | BARBIER, YVONNE P / MVN; KILROY MAURYA / MVN; | KILROY MAURYA / MVN; BARBIER, YVONNE P / MVN; JUST, GLORIA N / MVN; RUSSELL, RENEE M / MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004156 | LFP-136-000004156 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LFP-136-000002609 | LFP-136-000002609 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | KILROY MAURYA MVN; BARBIER, YVONNE P MVN | BARBIER, YVONNE P MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN; KILROY MAURYA MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004186 | LFP-136-000004186 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000002610 | LFP-136-000002610 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | BARBIER, YVONNE P MVN; KILROY MAURYA MVN | KILROY MAURYA MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN; BARBIER, YVONNE P MVN; MARCEAUX, MICHELLE D MVN | CWPPRA, GRAND LAKE MTG 11/18/03 |
| LFP-136-000004204 | LFP-136-000004204 | Attorney-Client; Attorney Work Product | 12/1/2003 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX MICHELLE S / MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LFP-136-000002623 | LFP-136-000002623 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; LACHNEY, FAY V MVN | LACHNEY, FAY V MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN; DUNN, KELLY G MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000004164 | LFP-136-000004164 | Attorney-Client; Attorney Work Product | 6/24/2004 | RTF | JUST GLORIA N / MVN | LACHNEY FAY V / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000002624 | LFP-136-000002624 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | LACHNEY, FAY V MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN | DUNN, KELLY G MVN; LACHNEY, FAY V MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000004132 | LFP-136-000004132 | Attorney-Client; Attorney Work Product | 6/24/2004 | RTF | LACHNEY FAY V / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | CWPPRA, GRAND LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000002631 | LFP-136-000002631 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | KILROY MAURYA MVN; BARBIER, YVONNE P MVN; | BARBIER, YVONNE P MVN; KILROY MAURYA MVN; JUST, GLORIA N MVN; RUSSELL, RENEE M MVN | CWPPRA O&M |
| LFP-136-000004264 | LFP-136-000004264 | Attorney-Client; Attorney Work Product | 12/3/2003 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA O&M |
| LFP-136-000002645 | LFP-136-000002645 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | MONNERJAHN, CHRISTOPHER J MVN; RUSSELL, RENEE M MVN; V J MARRETTA | RUSSELL, RENEE M MVN; KILROY MAURYA MVN; MONNERJAHN, CHRISTOPHER J MVN; JUST, GLORIA N MVN; LABORDE, CHARLES A MVN | GRAND LAKE SHORE PROTECTION ME-21 COE-SLO GRANT OF PARTICULAR USE (GPU) |
| LFP-136-000004288 | LFP-136-000004288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN | RE: Grand Lake Shore Protection Project ME-21 COE-SLO Grant of |
| LFP-136-000002646 | LFP-136-000002646 | Attorney-Client; Attorney Work Product | 2/3/2003 | MSG | RUSSELL, RENEE M MVN; V J MARRETTA | V J MARRETTA; RUSSELL, RENEE M MVN; KILROY MAURYA MVN; MILLER, GREGORY B MVN; KEN DUFFY | GRAND LAKE SHORE PROTECTION ME-21- GRANT OF PARTICULAR USE (CORPS & STATE LANDS) |
| LFP-136-000004306 | LFP-136-000004306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN MARRETTA V J | RE: Grand Lake Shore Protection Project ME-21 - Grant of |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002667 | LFP-136-000002667 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | MORRIS WILLIAM S  MVN | RUSSELL, RENEE M MVN; MILLER, GREGORY B MVN; KILROY MAURYA MVN; CRUPPI, JANET R MVN; BARBIER, YVONNE P MVN; BROGNA, BETTY M MVN | CWPPRA LAKE BORGNE/MRGO - TOD |
| LFP-136-000005071 | LFP-136-000005071 | Attorney-Client; Attorney Work Product | 5/19/2003 | RTF | MORRIS WILLIAM S / MVN | RUSSELL RENEE M / MVN MILLER GREGORY B / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN BARBIER YVONNE P / MVN BROGNA BETTY M / MVN | CWPPRA LAKE BORGNE/MRGO - TOD |
| LFP-136-000005072 | LFP-136-000005072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAKE BORGNE/MRGO CWPPRA - TOD INFORMATION |
| LFP-136-000002683 | LFP-136-000002683 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | JUST, GLORIA N MVN; KILROY MAURYA MVN; DUNN, KELLY G MVN; LACHNEY, FAY V MVN; GONZALEZ, LOURDES MVN | RUSSELL, RENEE M MVN; LACHNEY, FAY V MVN; JUST, GLORIA N MVN; GONZALEZ, LOURDES MVN; DUNN, KELLY G MVN; KILROY MAURYA MVN; CRUPPI, JANET R MVN | LAKE BORGNE AND MRGO |
| LFP-136-000005549 | LFP-136-000005549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN | FW: Lake Borgne and MRGO |
| LFP-136-000002685 | LFP-136-000002685 | Deliberative Process | 1/15/2004 | MSG | RUSSELL, RENEE M MVN; BARBIER, YVONNE P MVN; | BARBIER, YVONNE P MVN; RUSSELL, RENEE M MVN; JUST, GLORIA N MVN; KOPEC, JOSEPH G MVN; KILROY MAURYA MVN; | LAKE BORGNE-MRGO PDR |
| LFP-136-000003994 | LFP-136-000003994 | Deliberative Process | 1/15/2004 | RTF | RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO PDR |
| LFP-136-000003995 | LFP-136-000003995 | Deliberative Process | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LFP-136-000002689 | LFP-136-000002689 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | RUSSELL, RENEE M MVN; BARBIER, YVONNE P MVN; MILLER, GREGORY B MVN; | JUST, GLORIA N MVN; KILROY MAURYA MVN; RUSSELL, RENEE M MVN; BARBIER, YVONNE P MVN; LABORDE, CHARLES A MVN; LEBLANC, JULIE Z MVN; GOODMAN, MELANIE L MVN; CHIU, SHUNG K MVN; DELOACH, PAMELA A MVN; | LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000005565 | LFP-136-000005565 | Attorney-Client; Attorney Work Product | 2/25/2003 | RTF | RUSSELL RENEE M / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | FW: Lake Borgne-MRGO Shoreline Protection project |
| LFP-136-000002695 | LFP-136-000002695 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | KILROY MAURYA MVN; MILLER, GREGORY B MVN; BARBIER, YVONNE P MVN; | RUSSELL, RENEE M MVN; JUST, GLORIA N MVN; KILROY MAURYA MVN; BARBIER, YVONNE P MVN; MORRIS WILLIAM S MVN; | PRELIMINARY DESIGN REPORT |
| LFP-136-000005243 | LFP-136-000005243 | Attorney-Client; Attorney Work Product | 1/13/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | PRELIMINARY DESIGN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002723 | LFP-136-000002723 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | KILROY MAURYA MVN; MILLER, GREGORY B MVN; BARBIER, YVONNE P MVN; | BARBIER, YVONNE P MVN; CRUPPI, JANET R MVN; JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; KOPEC, JOSEPH G MVN; KILROY MAURYA MVN; GUTIERREZ, JUDITH Y MVN; HANNEMAN, GRARY A MVN; CONTRACTOR; BROWNING, GAY B MVN; LANIER, JOAN R MVN; MILLER, GREGORY B MVN; | CWPPRA, LAKE BORGNE-MRGO PHASE I LANDS, UPDATED REAL ESTATE COST EST |
| LFP-136-000004330 | LFP-136-000004330 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN KILROY MAURYA / MVN | RE: CWPPRA, Lake Borgne-MRGO Phase I Lands,  Updated Real Estate Cost Est |
| LFP-136-000002725 | LFP-136-000002725 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | JUST, GLORIA N MVN; KILROY MAURYA MVN; BARBIER, YVONNE P MVN; MILLER, GREGORY B MVN; | KILROY MAURYA MVN; BARBIER, YVONNE P MVN; CRUPPI, JANET R MVN; RUSSELL, RENEE M MVN; KILROY MAURYA MVN; GUTIERREZ, JUDITH Y MVN; JUST, GLORIA N MVN; KOPEC, JOSEPH G MVN; BROWNING, GAY B MVN; LANIER, JOAN R MVN; HANNEMAN, GRARY A MVN; CONTRACTOR; | CWPPRA, LAKE BORGNE-MRGO I LANDS, UPDATED REAL ESTATE COST EST. |
| LFP-136-000004364 | LFP-136-000004364 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | JUST GLORIA N / MVN | KILROY MAURYA / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | RE: CWPPRA, Lake Borgne-MRGO Phase I Lands,  Updated Real Estate Cost Est |
| LFP-136-000002730 | LFP-136-000002730 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | KILROY MAURYA MVN; BARBIER, YVONNE P MVN; MILLER, GREGORY B MVN; KILROY MAURYA MVN; MARCEAUX, MICHELLE D MVN; GATEWOOD, RICHARD H MVN | BARBIER, YVONNE P MVN; RUSSELL, RENEE M MVN; MARCEAUX, MICHELLE D MVN; LACHNEY, FAY V MVN; JUST, GLORIA N MVN; KILROY MAURYA MVN; GATEWOOD, RICHARD H MVN; MILLER, GREGORY B MVN; FREDRICK, DENISE D MVN; | EA-402-LAKE BORGNE-MRGO SHORLINE PROTECTIO, DRAFT FONSI |
| LFP-136-000004310 | LFP-136-000004310 | Attorney-Client; Attorney Work Product | 7/15/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002731 | LFP-136-000002731 | Attorney-Client; Attorney Work Product | 7/14/2004 | MSG | BARBIER, YVONNE P MVN; KILROY MAURYA MVN; MARCEAUX, MICHELLE D MVN; MILLER, GREGORY B MVN; GATEWOOD, RICHARD H MVN; | KILROY MAURYA MVN; MARCEAUX, MICHELLE D MVN; RUSSELL, RENEE M MVN; LACHNEY, FAY V MVN; BARBIER, YVONNE P MVN; GATEWOOD, RICHARD H MVN; FREDRICK, DENISE D MVN; MILLER, GREGORY B MVN; | EA-402-LAKE BORGNE-MRGO SHORLINE PROTECTIO, DRAFT FONSI |
| LFP-136-000004340 | LFP-136-000004340 | Attorney-Client; Attorney Work Product | 7/14/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX MICHELLE S / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LFP-136-000002732 | LFP-136-000002732 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | BARBIER, YVONNE P MVN; KILROY MAURYA MVN; MARCEAUX, MICHELLE D MVN; MILLER, GREGORY B MVN; GATEWOOD, RICHARD H MVN; | KILROY MAURYA MVN; MARCEAUX, MICHELLE D MVN; RUSSELL, RENEE M MVN; LACHNEY, FAY V MVN; JUST, GLORIA N MVN; BARBIER, YVONNE P MVN; GATEWOOD, RICHARD H MVN; MILLER, GREGORY B MVN; FREDRICK, DENISE D MVN; | EA-402-LAKE BORGNE-MRGO SHORLINE PROTECTIO, DRAFT FONSI |
| LFP-136-000004354 | LFP-136-000004354 | Attorney-Client; Attorney Work Product | 7/15/2004 | RTF | BARBIER YVONNE P / MVN | KILROY MAURYA / MVN MARCEAUX RENEE M / MVN RUSSELL RENEE M / MVN LACHNEY FAY V / MVN JUST GLORIA N / MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LFP-136-000002738 | LFP-136-000002738 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | KILROY MAURYA MVN; JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; MILLER, GREGORY B MVN; BARBIER, YVONNE P MVN; | JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; KILROY MAURYA MVN; DELOACH, PAMELA A MVN; BARBIER, YVONNE P MVN; LABORDE, CHARLES A MVN; CHIU, SHUNG K MVN; LEBLANC, JULIE Z MVN; GOODMAN, MELANIE L MVN; | LAKR BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000004281 | LFP-136-000004281 | Attorney-Client; Attorney Work Product | 2/26/2003 | RTF | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | LAKE BORGNE-MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000002739 | LFP-136-000002739 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; MILLER, GREGORY B MVN; BARBIER, YVONNE P MVN; | RUSSELL, RENEE M MVN; KILROY MAURYA MVN; JUST, GLORIA N MVN; BARBIER, YVONNE P MVN; LABORDE, CHARLES A MVN; CHIU, SHUNG K MVN; LEBLANC, JULIE Z MVN; GOODMAN, MELANIE L MVN; | LAKE BORGNE -MRGO SHORELINE PROTECTION PROJECT |
| LFP-136-000004308 | LFP-136-000004308 | Attorney-Client; Attorney Work Product | 2/26/2003 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Lake Borgne-MRGO Shoreline Protection project |
| LFP-136-000002740 | LFP-136-000002740 | Attorney-Client; Attorney Work Product | 2/26/2003 | MSG | RUSSELL, RENEE M MVN; KILROY MAURYA MVN; JUST, GLORIA N MVN; BARBIER, YVONNE P MVN; MILLER, GREGORY B MVN; | KILROY MAURYA MVN; JUST, GLORIA N MVN; RUSSELL, RENEE M MVN; DELOACH, PAMELA A MVN; BARBIER, YVONNE P MVN; LABORDE, CHARLES A MVN; CHIU, SHUNG K MVN; LEBLANC, JULIE Z MVN; GOODMAN, MELANIE L MVN | LAKE BORGNE -MRGO SHORELINE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004328 | LFP-136-000004328 | Attorney-Client; Attorney Work Product | 2/26/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Lake Borgne-MRGO Shoreline Protection project |
| LFP-136-000002750 | LFP-136-000002750 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | KILROY MAURYA / MVN | BARBIER YONNE P / MVN;  RUSSELL RENEE M / MVN; KILROY MAURYA / MVN; RUSSELL, Renee M MVN; Kilroy, Maurya MVN | E-mail dated 01/12/2004 regarding Preliminary Design Report |
| LFP-136-000004556 | LFP-136-000004556 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | PRELIMINARY DESIGN REPORT |
| LFP-136-000002751 | LFP-136-000002751 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 01/14/2004 regarding Preliminary Design Report |
| LFP-136-000004581 | LFP-136-000004581 | Attorney-Client; Attorney Work Product | 1/14/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | PRELIMINARY DESIGN REPORT |
| LFP-136-000002762 | LFP-136-000002762 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; RUSSELL RENEE M / MVN | E-mail dated 10/02/2003 regarding CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LFP-136-000004665 | LFP-136-000004665 | Attorney-Client; Attorney Work Product | 10/2/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000002773 | LFP-136-000002773 | Attorney-Client; Attorney Work Product | 10/2/2002 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 10/02/2003 regarding CWPPRA, Myrtle Grove Ecosystem Project |
| LFP-136-000004657 | LFP-136-000004657 | Attorney-Client; Attorney Work Product | 10/2/2002 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | FW: CWPPRA - Myrtle Grove Ecosystem Project |
| LFP-136-000002777 | LFP-136-000002777 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | KILROY MAURYA / MVN | Russell, Renee M MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | E-mail dated 09/30/2002 regarding CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LFP-136-000004030 | LFP-136-000004030 | Attorney-Client; Attorney Work Product | 9/30/2002 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000004031 | LFP-136-000004031 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000002778 | LFP-136-000002778 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | RUSSELL RENEE M / MVN | Brogna, Betty M MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 09/30/2002 regarding CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LFP-136-000004048 | LFP-136-000004048 | Attorney-Client; Attorney Work Product | 9/30/2002 | RTF | RUSSELL RENEE M / MVN | BROGNA BETTY M / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000002783 | LFP-136-000002783 | Attorney-Client; Attorney Work Product | 11/13/2002 | MSG | CRUPPI JANET R / MVN | Russell, Renee M MVN | E-mail dated 11/13/2002 regarding St. Rosalie Access Agreement, Army Access Agreement Government draft 11-8-02.doc attached to e-mail |
| LFP-136-000004291 | LFP-136-000004291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CRUPPI JANET R / MVN | RUSSELL RENEE M / MVN | ST. ROSALIE ACCESS AGREEMENT |
| LFP-136-000004292 | LFP-136-000004292 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LFP-136-000002794 | LFP-136-000002794 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 09/30/2002 regarding Alliance Refinery Agreement |
| LFP-136-000004516 | LFP-136-000004516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Alliance Refinery Agreement |
| LFP-136-000002795 | LFP-136-000002795 | Attorney-Client; Attorney Work Product | 2/30/2002 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 09/30/2002 regarding Alliance Refinery Agreement |
| LFP-136-000004538 | LFP-136-000004538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Alliance Refinery Agreement |
| LFP-136-000002796 | LFP-136-000002796 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 10/24/2002 regarding Alliance Refinery Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004567 | LFP-136-000004567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Alliance Refinery Agreement |
| LFP-136-000002797 | LFP-136-000002797 | Attorney-Client; Attorney Work Product | 10/31/2002 | MSG | KILROY MAURYA / MVN | Russell, Renee M MVN; Just, Gloria N MVN; Thomson, Robert J MVNKilroy, Maurya MVN | E-mail dated 10/31/2002 regarding Alliance Refinery Agreement |
| LFP-136-000004584 | LFP-136-000004584 | Attorney-Client; Attorney Work Product | 10/31/2002 | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN THOMSON ROBERT J / MVN KILROY MAURYA / MVN | ALLIANCE REFINERY AGREEMENT |
| LFP-136-000002800 | LFP-136-000002800 | Attorney-Client; Attorney Work Product | 10/31/2002 | MSG | KILROY MAURYA / MVN | Russell, Renee M MVN; Just, Gloria N MVN; Thomson, Robert J MVN; Kilroy, Maurya MVN | E-mail dated 10/31/2002 regarding Alliance Refinery Agreement |
| LFP-136-000004696 | LFP-136-000004696 | Attorney-Client; Attorney Work Product | 10/2/2002 | RTF | HONORE RONALD J / MVN | RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM PROJECT |
| LFP-136-000002801 | LFP-136-000002801 | Attorney-Client; Attorney Work Product | 10/2/2002 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 10/02/2003 regarding CWPPRA, Myrtle Grove Ecosystem Project |
| LFP-136-000004701 | LFP-136-000004701 | Attorney-Client; Attorney Work Product | 10/2/2002 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA - MYRTLE GROVE ECOSYSTEM PROJECT |
| LFP-136-000002805 | LFP-136-000002805 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | KILROY MAURYA / MVN | Russell, Renee M MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | E-mail dated 10/02/2003 regarding CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LFP-136-000004726 | LFP-136-000004726 | Attorney-Client; Attorney Work Product | 10/2/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, MYRTLE GROVE ECOSYSTEM RESTORATION PROJECT |
| LFP-136-000002808 | LFP-136-000002808 | Attorney-Client; Attorney Work Product | 6/17/2003 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Just, Gloria N MVN; Russell, Renee M MVN | E-mail dated 06/17/2003 regarding CWPPRA, Myrtle Grove |
| LFP-136-000004784 | LFP-136-000004784 | Attorney-Client; Attorney Work Product | 6/17/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | CWPPRA, MYRTLE GROVE |
| LFP-136-000002824 | LFP-136-000002824 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | RUSSELL RENEE M / MVN | Kilroy, Maurya MVN; Russell, Renee M MVN | E-mail dated 01/22/2003 regarding Tract Ownership Data for Myrtle Grove |
| LFP-136-000004920 | LFP-136-000004920 | Attorney-Client; Attorney Work Product | 1/22/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: Tract Ownership Data  for Myrtle Grove |
| LFP-136-000002825 | LFP-136-000002825 | Attorney-Client; Attorney Work Product | 1/28/2003 | MSG | KILROY MAURYA / MVN | Russell, Renee M MVN; Kilroy, Maurya MVN | E-mail dated 01/28/2003 regarding Tract Ownership Data for Myrtle Grove |
| LFP-136-000005267 | LFP-136-000005267 | Attorney-Client; Attorney Work Product | 1/28/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Tract Ownership Data  for Myrtle Grove |
| LFP-136-000002847 | LFP-136-000002847 | Attorney-Client; Attorney Work Product | 4/3/2003 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN; Monnerjahn, Christopher J MVN; Russell, Renee M MVN; Hanneman, Gary A MVN Contractor | E-mail dated 04/03/2003 regarding CWPPRA, Sabine Marsh Creation |
| LFP-136-000005575 | LFP-136-000005575 | Attorney-Client; Attorney Work Product | 4/3/2003 | RTF | MONNERJAHN CHRISTOPHER J / MVN | KILROY MAURYA / MVN MONNERJAHN CHRISTOPHER J / MVN RUSSELL RENEE M / MVN HANNEMAN GARY A / MVN | CWPPRA, Sabine Marsh Creation |
| LFP-136-000002855 | LFP-136-000002855 | Attorney-Client; Attorney Work Product | 1/6/2004 | MSG | JUST GLORIA N / MVN | BROUSSARD RICHARD W / MVN; Monnerjahn, Christopher J MVN; Russell, Renee M MVN; Kilroy, Maurya MVN | E-mail dated 01/06/2004 regarding CWPPRA, Sabine |
| LFP-136-000005357 | LFP-136-000005357 | Attorney-Client; Attorney Work Product | 1/6/2004 | RTF | JUST GLORIA N / MVN | BROUSSARD RICHARD W / MVN MONNERJAHN CHRISTOPHER J / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CWPPRA, Sabine |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002872 | LFP-136-000002872 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | JUST GLORIA N / MVN | Kilroy, Maurya MVN; Russell, Renee M MVN | E-mail dated 04/12/2004 regarding Darrell W. Alston - Sabine Marsh Creation Project; Darrell W Alston.vcf, attached to the e-mail |
| LFP-136-000005045 | LFP-136-000005045 | Attorney-Client; Attorney Work Product | 4/12/2004 | HTML | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | DARRELL W. ALSTON - SABINE MARSH CREATION PROJECT |
| LFP-136-000005046 | LFP-136-000005046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | ALSTON DARRELL W | N/A | PERSONAL DETAILS OF DARRELL W. ALSTON |
| LFP-136-000002878 | LFP-136-000002878 | Deliberative Process | 1/15/2004 | MSG | CRUPPI JANET R / MVN | Kopec, Joseph G MVN; Kilroy, Maurya MVN; Blood, Debra H MVN; Russell, Renee M MVN; Just, Gloria N MVN | E-mail dated 01/15/2004 regarding Inquiry to title contractor re Sabine CWPPRA |
| LFP-136-000005285 | LFP-136-000005285 | Deliberative Process | 1/15/2004 | RTF | CRUPPI JANET R / MVN | KOPEC JOSEPH G / MVN KILROY MAURYA / MVN BLOOD DEBRA H / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | FW: Inquiry to title contractor re Sabine CWPPRA |
| LFP-136-000002879 | LFP-136-000002879 | Attorney-Client; Attorney Work Product | 1/16/2004 | MSG | BLOOD DEBRA H / MVN | Kilroy, Maurya MVN; Russell, Renee M MVN; Just, Gloria N MVN; Kopec, Joseph G MVN | E-mail dated 01/16/2004 regarding Inquiry to title contractor re Sabine CWPPRA |
| LFP-136-000005294 | LFP-136-000005294 | Attorney-Client; Attorney Work Product | 1/16/2004 | RTF | BLOOD DEBRA H / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KOPEC JOSEPH G / MVN | FW: Inquiry to title contractor re Sabine CWPPRA |
| LFP-136-000002880 | LFP-136-000002880 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | JUST GLORIA N / MVN | Russell, Renee M MVN | E-mail dated 05/21/2003 regarding Meeting on Sabine Contract/Rolland Dispute |
| LFP-136-000005302 | LFP-136-000005302 | Attorney-Client; Attorney Work Product | 5/21/2003 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN | FW: Meeting on Sabine Contract/Rolland Dispute |
| LFP-136-000005305 | LFP-136-000005305 | Attorney-Client; Attorney Work Product | 4/14/2004 | HTML | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Darrell W. Alston - Sabine Marsh Creation Project |
| LFP-136-000002955 | LFP-136-000002955 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN CRUPPI JANET R / MVN | DRAFT DOCS FOR SABINE CWPPRA |
| LFP-136-000004779 | LFP-136-000004779 | Attorney-Client; Attorney Work Product | 4/15/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: Draft docs for Sabine, CWPPRA |
| LFP-136-000002961 | LFP-136-000002961 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | MONNERJAHN CHRISTOPHER J / MVN RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN BROWNING GAY B / MVN KILROY MAURYA / MVN MARCEAUX HUEY J / MVN JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN JOHNSON MARY C / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | CWPPRA: SABINE CYCLE II REAL ESTATE DIV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005144 | LFP-136-000005144 | Attorney-Client; Attorney Work Product | 2/18/2004 | RTF | MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN BROWNING GAY B / MVN KILROY MAURYA / MVN MARCEAUX HUEY J / MVN JUST GLORIA N / MVN JOHNSON MARY C / MVN LEBLANC JULIE Z / MVN MONNERJAHN CHRISTOPHER J / MVN HANNEMAN GARY A / MVN | RE: RE: CWPPRA: Sabine, Cycle II, Real Estate Div |
| LFP-136-000002966 | LFP-136-000002966 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | KILROY MAURYA / MVN CREASY HOBERT F / MVN JUST GLORIA N / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN JOHN EVANS KILROY MAURYA / MVN MARCEAUX HUEY J / MVN CHARLES ST ROMAIN | REQUEST FOR DETERMINATION REGARDING OWNERSHIP OF WATERBODIES BETWEEN LANDS SABINE CWPPRA |
| LFP-136-000004685 | LFP-136-000004685 | Attorney-Client; Attorney Work Product | 2/9/2004 | HTML | KILROY MAURYA / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Request for determination regarding ownership of waterbodies between lands, Sabine, CWPPRA |
| LFP-136-000002968 | LFP-136-000002968 | Attorney-Client; Attorney Work Product | 2/10/2004 | MSG | MARCEAUX HUEY J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN JOHN EVANS | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN JOHN EVANS KOPEC JOSEPH G / MVN CREASY HOBERT F / MVN CHARLES ST ROMAIN | REQUEST FOR DETERMINATION REGARDING OWNERSHIP OF WATERBODIES BETWEEN LANDS SABINE CWPPRA |
| LFP-136-000004728 | LFP-136-000004728 | Attorney-Client; Attorney Work Product | 2/10/2004 | HTML | MARCEAUX HUEY J / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN CREASY HOBERT F / MVN | RE: Request for determination regarding ownership of waterbodies between lands, Sabine, CWPPRA |
| LFP-136-000002969 | LFP-136-000002969 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | JUST GLORIA N / MVN KILROY MAURYA / MVN CREASY HOBERT F / MVN JOHN EVANS | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MARCEAUX HUEY J / MVN KOPEC JOSEPH G / MVN CREASY HOBERT F / MVN JOHN EVANS | REQUEST FOR DETERMINATION REGARDING OWNERSHIP OF WATERBODIES BETWEEN LANDS SABINE CWPPRA |
| LFP-136-000004748 | LFP-136-000004748 | Attorney-Client; Attorney Work Product | 2/9/2004 | HTML | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: Request for determination regarding ownership of waterbodies between lands, Sabine, CWPPRA |
| LFP-136-000002976 | LFP-136-000002976 | Attorney-Client; Attorney Work Product | 1/6/2004 | MSG | JUST GLORIA N / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MIKE ROLLAND | REVIEW OF INTERIM BINDERS TRACT N0S 101 AND 104 SABINE CWPPRA |
| LFP-136-000005315 | LFP-136-000005315 | Attorney-Client; Attorney Work Product | 1/6/2004 | RTF | JUST GLORIA N / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: Review of interim binders, Tract Nos. 101 and 104, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002986 | LFP-136-000002986 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN | ROE FOR HYDROGRAPHIC AND TOPOGRAPHIC SURVEYS-CWPPRA SABINE WILDLIFE REFUGE PROJECT |
| LFP-136-000005230 | LFP-136-000005230 | Attorney-Client; Attorney Work Product | 1/22/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN | RE: ROE for Hydrographic and Topographic Surveys - CWPPRA, Sabine Wildlife Refuge Project |
| LFP-136-000002991 | LFP-136-000002991 | Attorney-Client; Attorney Work Product | 3/6/2003 | MSG | MARCEAUX HUEY J / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN BLOOD DEBRA H / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN BLOOD DEBRA H / MVN JUST GLORIA N / MVN MARCEAUX HUEY J / MVN KOPEC JOSEPH G / MVN BARBIER YVONNE P / MVN | SABINE  TITLE |
| LFP-136-000005443 | LFP-136-000005443 | Attorney-Client; Attorney Work Product | 3/6/2003 | RTF | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN BLOOD DEBRA H / MVN JUST GLORIA N / MVN | RE: SABINE - Title |
| LFP-136-000002997 | LFP-136-000002997 | Deliberative Process | 3/3/2004 | MSG | MARCEAUX HUEY J / MVN KILROY MAURYA / MVN | KILROY MAURYA / MVN MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN | SABINE TRACT 118E |
| LFP-136-000005278 | LFP-136-000005278 | Deliberative Process | 3/3/2004 | RTF | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN | RE: Sabine. Tract 118E |
| LFP-136-000002998 | LFP-136-000002998 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | KILROY MAURYA / MVN MARCEAUX HUEY J / MVN | MARCEAUX HUEY J / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | SABINE TRACT 118E |
| LFP-136-000005293 | LFP-136-000005293 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | KILROY MAURYA / MVN | MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: Sabine. Tract 118E |
| LFP-136-000002999 | LFP-136-000002999 | Deliberative Process | 1/13/2004 | MSG | RUSSELL RENEE M / MVN KILROY MAURYA / MVN BLOOD DEBRA H / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN | SABINE |
| LFP-136-000005312 | LFP-136-000005312 | Deliberative Process | 1/13/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Sabine |
| LFP-136-000003000 | LFP-136-000003000 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN | MARCEAUX HUEY J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | SABINE |
| LFP-136-000005316 | LFP-136-000005316 | Attorney-Client; Attorney Work Product | 11/19/2003 | RTF | RUSSELL RENEE M / MVN | MARCEAUX HUEY J / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Sabine |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003006 | LFP-136-000003006 | Attorney-Client; Attorney Work Product | 7/24/2003 | MSG | JUST GLORIA N / MVN BLOOD DEBRA H / MVN | BLOOD DEBRA H / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | SABINE |
| LFP-136-000005338 | LFP-136-000005338 | Attorney-Client; Attorney Work Product | 7/24/2003 | RTF | JUST GLORIA N / MVN | BLOOD DEBRA H / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Sabine |
| LFP-136-000003007 | LFP-136-000003007 | Attorney-Client; Attorney Work Product | 12/10/2003 | MSG | KILROY MAURYA / MVN MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN MARCEAUX HUEY J / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | SABINE |
| LFP-136-000005360 | LFP-136-000005360 | Attorney-Client; Attorney Work Product | 12/10/2003 | RTF | KILROY MAURYA / MVN | MARCEAUX HUEY J / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Sabine |
| LFP-136-000003008 | LFP-136-000003008 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | RUSSELL RENEE M / MVN | MARCEAUX HUEY J / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | SABINE |
| LFP-136-000005372 | LFP-136-000005372 | Attorney-Client; Attorney Work Product | 11/19/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: Sabine |
| LFP-136-000003014 | LFP-136-000003014 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | RUSSELL RENEE M / MVN JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN MARCEAUX HUEY J / MVN KILROY MAURYA / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005211 | LFP-136-000005211 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | RUSSELL RENEE M / MVN | MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003015 | LFP-136-000003015 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN | MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005228 | LFP-136-000005228 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | RUSSELL RENEE M / MVN | MONNERJAHN CHRISTOPHER J / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003016 | LFP-136-000003016 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | JUST GLORIA N / MVN MONNERJAHN CHRISTOPHER J / MVN | MONNERJAHN CHRISTOPHER J / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005240 | LFP-136-000005240 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | JUST GLORIA N / MVN | MONNERJAHN CHRISTOPHER J / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003017 | LFP-136-000003017 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | MONNERJAHN CHRISTOPHER J / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005341 | LFP-136-000005341 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN KILROY MAURYA / MVN | RE: Sabine Cycle 2 Meeting Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003018 | LFP-136-000003018 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | KILROY MAURYA / MVN RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN KILROY MAURYA / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005358 | LFP-136-000005358 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003019 | LFP-136-000003019 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | BROUSSARD RICHARD W / MVN MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BROUSSARD RICHARD W / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN KILROY MAURYA / MVN | SABINE CYCLE 2  MEETING FOLLOW UP |
| LFP-136-000005376 | LFP-136-000005376 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | BROUSSARD RICHARD W / MVN | MONNERJAHN CHRISTOPHER J / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003020 | LFP-136-000003020 | Deliberative Process | 1/15/2004 | RTF | BROUSSARD RICHARD W / MVN MONNERJAHN CHRISTOPHER J / MVN | MONNERJAHN CHRISTOPHER J / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN BROUILLETTE  PHILLIP K / MVN FALK TRACY A / MVN MORGAN ROBERT W / MVN KEITH  OCAIN LEAUMONT BRIAN M / MVN Richard Broussard | SABINE CYCLE 2 MEETING FOLLOW-UP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005390 | LFP-136-000005390 | Deliberative Process | 1/15/2004 | RTF | BROUSSARD RICHARD W / MVN | MONNERJAHN CHRISTOPHER J / MVN<br>WILKINSON LAURA L / MVN<br>BOE RICHARD E / MVN<br>KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>MARCEAUX HUEY J / MVN<br>BROUILLETTE PHILLIP K / MVN<br>LEBLANC JULIE Z / MVN<br>HANNEMAN GARY A / MVN<br>FALK TRACY A / MVN<br>MORGAN ROBERT W / MVN<br>OCAIN KEITH<br>LEAUMONT BRIAN M / MVN<br>RICHARD BROUSSARD | SABINE CYCLE 2 MEETING FOLLOW-UP |
| LFP-136-000005391 | LFP-136-000005391 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000003021 | LFP-136-000003021 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | RUSSELL RENEE M / MVN<br>MONNERJAHN CHRISTOPHER J / MVN<br>JUST GLORIA N / MVN | RUSSELL RENEE M / MVN<br>MONNERJAHN CHRISTOPHER J / MVN<br>JUST GLORIA N / MVN<br>BROUSSARD RICHARD W / MVN<br>WILKINSON LAURA L / MVN<br>BOE RICHARD E / MVN<br>MARCEAUX HUEY J / MVN<br>LEBLANC JULIE Z / MVN<br>HANNEMAN GARY A / MVN<br>KILROY MAURYA / MVN | SABINE CYCLE 2 MEETING FOLLOW-UP |
| LFP-136-000005407 | LFP-136-000005407 | Attorney-Client; Attorney Work Product | 1/30/2004 | RTF | MONNERJAHN CHRISTOPHER J / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>BROUSSARD RICHARD W / MVN<br>WILKINSON LAURA L / MVN<br>BOE RICHARD E / MVN<br>KILROY MAURYA / MVN<br>MARCEAUX HUEY J / MVN<br>LEBLANC JULIE Z / MVN<br>HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003022 | LFP-136-000003022 | Deliberative Process | 1/28/2004 | MSG | MONNERJAHN CHRISTOPHER J / MVN<br>JUST GLORIA N / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>BROUSSARD RICHARD W / MVN<br>WILKINSON LAURA L / MVN<br>BOE RICHARD E / MVN<br>KILROY MAURYA / MVN<br>MARCEAUX HUEY J / MVN<br>LEBLANC JULIE Z / MVN<br>HANNEMAN GARY A / MVN | SABINE CYCLE 2 MEETING FOLLOW-UP |
| LFP-136-000005428 | LFP-136-000005428 | Deliberative Process | 1/28/2004 | RTF | MONNERJAHN CHRISTOPHER J / MVN | JUST GLORIA N / MVN<br>BROUSSARD RICHARD W / MVN<br>WILKINSON LAURA L / MVN<br>BOE RICHARD E / MVN<br>KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>MARCEAUX HUEY J / MVN<br>LEBLANC JULIE Z / MVN<br>HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003023 | LFP-136-000003023 | Deliberative Process | 1/28/2004 | MSG | BROUSSARD RICHARD W / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; JUST GLORIA N / MVN ; | MONERJAHN CHRISTOPHER W / MVN ; JUST GLORIA N / MVN ; WILKINSON LAURA L / MVN ; BOE RICHARD E / MVN ; KILROY MAURYA / MVN ; RUSSELL RENNEE M / MVN ; MARCEAUX HUEY J / MVN ; LEBLANC JULIE / MVN ; HANNEMAN GARY A / MVN ; BROUSSARD RICHARD W / MVN ; | SABING CYCLE 2 MEETING FOLLOW-UP |
| LFP-136-000005442 | LFP-136-000005442 | Deliberative Process | 1/28/2004 | RTF | BROUSSARD RICHARD W / MVN | MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN MARCEAUX HUEY J / MVN LEBLANC JULIE Z / MVN HANNEMAN GARY A / MVN | RE: Sabine Cycle 2 Meeting Follow-up |
| LFP-136-000003027 | LFP-136-000003027 | Deliberative Process | 9/23/2002 | MSG | JUST GLORIA N / MVN ; KILROY MAURYA / MVN ; LILLYCROP LINDA / MVN ; | KILROY MAURYA / MVN ; RUSSELL RENEE M / MVN ; JUST GLORIA N / MVN ; BROUSSARD RICHRD W / MVN | SABINE FY03 COST ESTIMATES |
| LFP-136-000005449 | LFP-136-000005449 | Deliberative Process | 9/23/2002 | RTF | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: Sabine FY03 cost estimates |
| LFP-136-000003051 | LFP-136-000003051 | Attorney-Client; Attorney Work Product | 12/10/2003 | MSG | KILROY MAURYA / MVN ; MARCEAUX HUEY J / MVN ; | MARCEAUX HUEY J / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; BROUSSARD RICHARD W / MVN ; KILROY MAURYA / MVN ; | SABINE PIPELINE EASEMENT WITH FILE: ESTATES.DOC ATTACHMENT |
| LFP-136-000004976 | LFP-136-000004976 | Attorney-Client; Attorney Work Product | 12/10/2003 | RTF | KILROY MAURYA / MVN | MARCEAUX HUEY J / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN BROUSSARD RICHARD W / MVN KILROY MAURYA / MVN | RE: Sabine Pipeline Easement |
| LFP-136-000003052 | LFP-136-000003052 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | BROUSSARD RICHARD W / MVN ; JUST GLORIA N / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; | MONNERJAHN CHRISTOPHER J / MVN ; JUST GLORIA N / MVN ; WILKINSON LAURA L / MVN ; BOE RICHARD E / MVN ; KILROY MAURYA / MVN ; RUSSELL RENEE M / MVN ; MARCEAUX HUEY J / MVN ; LEBLANC JULIE Z / MVN ; HANNEMAN GARY A / MVN ; BROUSSARD RICHARD W / MVN ; | SABINE CYCLE 2 MEETING FOLLOW-UP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005061 | LFP-136-000005061 | Attorney-Client; Attorney Work Product | 4/27/2004 | RTF | MONNERJAHN CHRISTOPHER J / MVN | MONNERJAHN CHRISTOPHER J / MVN MATHIES LINDA G / MVN CREEF EDWARD D / MVN FALK TRACY A / MVN BROUSSARD RICHARD W / MVN JUST GLORIA N / MVN MARCEAUX HUEY J / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN WILKINSON LAURA L / MVN BOE RICHARD E / MVN HANNEMAN GARY A / MVN LEBLANC JULIE Z / MVN RATLEY CHARLOTTE / MVN | RE: Sabine Refuge Marsh Creation Meeting |
| LFP-136-000003055 | LFP-136-000003055 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | RUSSELL RENEE M / MVN ; KILROY MAURYA/ MVN ; MONNERJAHN CHRISTOPHER J / MVN ; | KILROY MAURYA / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; MONNERJAHN CHRISTOPHER L / MVN ; | SABINE REFUGE MARSH CREATION PROJECT |
| LFP-136-000005209 | LFP-136-000005209 | Attorney-Client; Attorney Work Product | 3/12/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: Sabine Refuge Marsh Creation Project |
| LFP-136-000003056 | LFP-136-000003056 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | JUST GLORIA N / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; MARCEAUX HUEY J / MVN ; PAULEY LEONARD E ;  MARCEAUX JOEY / USACE ; | MONNERJAHN CHRISTOPHER L / MVN ; MARCEAUX HUEY J / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; KOPEC JOSEPH G / MVN ; LEBLANC JULIE Z / MVN ; JUST GLORIA N / MVN ; PAULEY LEONARD E ; BARR CAMERON ; HEBERT TERRY ; PAULEY PETE ; | SABINE REFUGE MARSH  CREATION PROJECT |
| LFP-136-000005222 | LFP-136-000005222 | Attorney-Client; Attorney Work Product | 12/18/2003 | HTML | JUST GLORIA N / MVN | MONNERJAHN CHRISTOPHER J / MVN MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN KOPEC JOSEPH G / MVN LEBLANC JULIE Z / MVN | RE: Sabine Refuge Marsh Creation Project |
| LFP-136-000003060 | LFP-136-000003060 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; | RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; JUST GLORIA N / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; | SABINE REFUGE MARSH CREATION PROJECT |
| LFP-136-000005105 | LFP-136-000005105 | Attorney-Client; Attorney Work Product | 3/12/2004 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Sabine Refuge Marsh Creation Project |
| LFP-136-000003067 | LFP-136-000003067 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | KILROY MAURYA / MVN ; MARCEAUX HUEY J / MVN ; | MARCEAU HUEY J / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ;  JUST GLORIA N / MVN ; | SABINE TRACT 118 |
| LFP-136-000005258 | LFP-136-000005258 | Attorney-Client; Attorney Work Product | 2/9/2004 | RTF | KILROY MAURYA / MVN | MARCEAUX HUEY J / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Sabine Tract 118 |
| LFP-136-000003068 | LFP-136-000003068 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; MARCEAUX  HUEY J / MVN ; | RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; JUST GLORIA N / MVN ; MARCEAUX HUEY J / MVN ; | SABINE TRACT 118 |
| LFP-136-000005275 | LFP-136-000005275 | Attorney-Client; Attorney Work Product | 2/9/2004 | RTF | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: Sabine Tract 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003087 | LFP-136-000003087 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | KILROY MAURYA / MVN ; FALK TRACY A / MVN ; MORGAN ROBERT W / MVN ; | MONNERJAHN CHRISTOPHER J / MVN ; FALK TRACY A / MVN ; MORGAN ROBERT W / MVN ; BHARAT ANGELICA / MVN ; CRUPPI JANET R / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; | WRDA 96 |
| LFP-136-000004238 | LFP-136-000004238 | Attorney-Client; Attorney Work Product | 5/10/2004 | RTF | KILROY MAURYA / MVN | MONNERJAHN CHRISTOPHER J / MVN FALK TRACY A / MVN MORGAN ROBERT W / MVN BHARAT ANGELICA / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: WRDA 96 |
| LFP-136-000003088 | LFP-136-000003088 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | fALK TRACY A / MVN ; KILROY MAURYA / MVN ; MORGAN ROBERT W / MVN ; | KILROY MAURYA / MVN ; MORGAN ROBERT W / MVN ; BHARAT ANGELICA / MVN ; CRUPPI JANET R / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; | WRDA 96 |
| LFP-136-000004473 | LFP-136-000004473 | Attorney-Client; Attorney Work Product | 5/10/2004 | RTF | FALK TRACY A / MVN | KILROY MAURYA / MVN MORGAN ROBERT W / MVN BHARAT ANGELICA / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | RE: WRDA 96 |
| LFP-136-000003109 | LFP-136-000003109 | Attorney-Client; Attorney Work Product | 12/15/2003 | MSG | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; | ESTATES, REP.DOC; ESTATES, REVISED.DOC WITH EXHIBIT C & EXHIBIT H ATTACHMENTS |
| LFP-136-000004322 | LFP-136-000004322 | Attorney-Client; Attorney Work Product | 12/15/2003 | RTF | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | SABINE ESTATES |
| LFP-136-000004324 | LFP-136-000004324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PIPELINE EASEMENT |
| LFP-136-000004325 | LFP-136-000004325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTATES REVISED PIPELINE EASEMENT |
| LFP-136-000003117 | LFP-136-000003117 | Deliberative Process | 12/10/2003 | MSG | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN ; MONNERJAHN CHRISTOPHER J / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN ; BROUSSARD RICHARD W / MVN ; | SABINE PIPELINE EASEMENT & EXHIBIT H ESTATES.DOC ATTACHMENT |
| LFP-136-000003969 | LFP-136-000003969 | Deliberative Process | 12/10/2003 | RTF | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN BROUSSARD RICHARD W / MVN | SABINE PIPELINE EASEMENT |
| LFP-136-000003970 | LFP-136-000003970 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT H ESTATES PIPELINE EASEMENT |
| LFP-136-000003125 | LFP-136-000003125 | Attorney-Client; Attorney Work Product | 1/16/2004 | MSG | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN ; RUSSELL RENEE M / MVN ; JUST GLORIA N / MVN ; | SABINE TRACT 118 |
| LFP-136-000005417 | LFP-136-000005417 | Attorney-Client; Attorney Work Product | 1/16/2004 | RTF | MARCEAUX HUEY J / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | Sabine Tract 118 |
| LFP-136-000003138 | LFP-136-000003138 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | KILROY MAURYA / MVN ; | MORRIS WILLIAM S / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; | CALL FROM PAUL WILLS, EXXON ATTORNEY, SOUTH WHITE LAKE SHORELINE PROTECTION, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000005354 | LFP-136-000005354 | Attorney-Client; Attorney Work Product | 10/2/2003 | RTF | KILROY MAURYA / MVN | MORRIS WILLIAM S / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | Call from Paul Wills, Exxon attorney, South White Lake Shoreline Protection, CWPPRA |
| LFP-136-000003154 | LFP-136-000003154 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | DUNN KELLY G / MVN | GUTIERREZ JUDITH Y / MVN ; CRUPPI JANET R / MVN ; RUSSELL RENEE M / MVN ; JUST GLORIA N / MVN ; | EASEMENTS |
| LFP-136-000004575 | LFP-136-000004575 | Attorney-Client; Attorney Work Product | 7/20/2004 | RTF | DUNN KELLY G / MVN | GUTIERREZ JUDITH Y / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | Easements |
| LFP-136-000003161 | LFP-136-000003161 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | RUSSELL RENEE M / MVN ; JUST GLORIA N / MVN ; KILROY MAURYA/ MVN ; KINSEY MARY V / MVN ; | DUNN KELLY G / MVN ; JUST GLORIA N / MVN ; RUSSELL RENEE M / MVN; KINSEY MARY V / MVN ; ROSAMANO MARCO A / MVN ; HAYS MIKE M / MVN ; WALKER DEANNA E / MVN ; BARBIER YVONNE P / MVN ; CRUPPIE JANET R / MVN ; LAMBERT DAWN M / MVN ; KILROY MAURYA / MVN ; | BCMU REP |
| LFP-136-000004607 | LFP-136-000004607 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | RUSSELL RENEE M / MVN | DUNN KELLY G / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN | FW: BCMU REP |
| LFP-136-000003165 | LFP-136-000003165 | Attorney-Client; Attorney Work Product | 10/3/2003 | MSG | MORRIS WILLIAM S / MVN | KILROY MAURYA / MVN ; MORRIS WILLIAM S / MVN ; RUSSELL RENEE M / MVN ; WILLS PAUL R / EXXONMOBIL ; | CWPPRA - SOUTH WHITE LAKE |
| LFP-136-000004349 | LFP-136-000004349 | Attorney-Client; Attorney Work Product | 10/3/2003 | RTF | MORRIS WILLIAM S / MVN | KILROY MAURYA / MVN MORRIS WILLIAM S / MVN RUSSELL RENEE M / MVN | FW: CWPPRA - South White Lake |
| LFP-136-000003168 | LFP-136-000003168 | Attorney-Client; Attorney Work Product | 11/17/2003 | MSG | RUSSELL RENEE M / MVN ; MORRIS WILLIAM S / MVN ; | MORRIS WILLIAM S / MVN ; RUSSELL RENEE M / MVN ; KILROY MAURYA / MVN ; WILLS PAUL R / EXXONMOBIL ; | CWPPRA - SOUTH WHITE LAKE |
| LFP-136-000004001 | LFP-136-000004001 | Attorney-Client; Attorney Work Product | 11/17/2003 | RTF | RUSSELL RENEE M / MVN | MORRIS WILLIAM S / MVN RUSSELL RENEE M / MVN | FW: CWPPRA - South White Lake |
| LFP-136-000003176 | LFP-136-000003176 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | DUNN KELLY G / MVN ; GOODMAN MELANIE L / MVN ; BARBIER YVONNE P / MVN ; | BARBIER YVONNE P / MVN ; RUSSELL RENEE M / MVN ; DUNN KELLY G / MVN ; O'CAIN KEITH J / MVN ;  FALK MAURICE S / MVN ;  MILLER GREGORY B / MVN ; GOODMAN MELANIE L / MVN ; | ROE PERMIT V. EASEMENT FOR MONUMENT |
| LFP-136-000004736 | LFP-136-000004736 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN | FW: ROE Permit v. Easement for Monument |
| LFP-136-000003184 | LFP-136-000003184 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | CRUPPI JANET R / MVN ; GUTIERREZ JUDITH Y / MVN ; DUNN KELLY G / MVN ; | RUSSELL RENEE M / MVN ; JUST GLORIA N / MVN ; DUNN KELLY G / MVN ; CRUPPI JANET R / MVN ; BARBIER YVONNE P / MVN ; GUTIERREZ  JUDITH Y / MVN ; | WHITE LAKE REP WITH SOUTH WHITE LAKE REP DATED 20 JULY 2004.DOC & WHITE LAKE ESTATE.DOC |
| LFP-136-000004690 | LFP-136-000004690 | Attorney-Client; Attorney Work Product | 7/20/2004 | RTF | CRUPPI JANET R / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN | WHITE LAKE REP |
| LFP-136-000004691 | LFP-136-000004691 | Attorney-Client; Attorney Work Product | 7/20/2004 | DOC | BARBIER YVONNE P / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA 20 JULY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000004692 | LFP-136-000004692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL DISPOSAL EASEMENT |
| LFP-136-000003218 | LFP-136-000003218 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | JUST GLORIA N / MVN ; GUTIERREZ JUDITH Y / MVN ; RUSSELL RENEE M / MVN ; | GUTIERREZ JUDITH Y / MVN ; KILROY MAURYA / MVN ; CRUPPI JANET R / MVN ; KOPEC JOSEPH G / MVN ; RUSSELL RENEE M / MVN ;  BARBIER YVONNE P / MVN ; JUST GLORIA N / MVN ; | CWPPRA, SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT |
| LFP-136-000004334 | LFP-136-000004334 | Attorney-Client; Attorney Work Product | 7/23/2004 | RTF | JUST GLORIA N / MVN | GUTIERREZ JUDITH Y / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN KOPEC JOSEPH G / MVN | RE: CWPPRA, South White Lake Shoreline Protection Project |
| LFP-136-000003220 | LFP-136-000003220 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | BARBIER YVONNE P / MVN ; DUNN KELLY G / MVN ; | DUNN KELLY G / MVN ; RUSSELL RENEE M / MVN ;  JUST GLORIA N / MVN ; BARBIER YVONNE P / MVN ; | ONE MORE TIME WITH SOUTH WHITE LAKE REP JULY 2004 #2.DOC ATTACHMENT |
| LFP-136-000003946 | LFP-136-000003946 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | BARBIER YVONNE P / MVN | DUNN KELLY G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: One More Time |
| LFP-136-000003227 | LFP-136-000003227 | Deliberative Process | 7/19/2004 | MSG | BARBIER, YVONNE P MVN RUSSELL, RENEE M MVN | RUSSELL RENEE M / MVN DUNN KELLY G / MVN JUST GLORIA N / MVN BARBIER YVONNE P / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000003985 | LFP-136-000003985 | Deliberative Process | 7/19/2004 | RTF | BARBIER YVONNE P / MVN | RUSSELL RENEE M / MVN DUNN KELLY G / MVN JUST GLORIA N / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000003228 | LFP-136-000003228 | Deliberative Process | 7/19/2004 | MSG | DUNN KELLY G / MVN RUSSELL RENEE M / MVN  BARBIER YVONNE P / MVN | RUSSELL RENEE M / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN JUST GLORIA N / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000003989 | LFP-136-000003989 | Deliberative Process | 7/19/2004 | RTF | DUNN KELLY G / MVN | RUSSELL RENEE M / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000003229 | LFP-136-000003229 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | DUNN KELLY G / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000004902 | LFP-136-000004902 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: Revised REP (Paragraph on Monuments) |
| LFP-136-000003231 | LFP-136-000003231 | Deliberative Process | 7/16/2004 | MSG | DUNN KELLY G / MVN BARBIER YVONNE P / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN DUNN KELLY G / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000005445 | LFP-136-000005445 | Deliberative Process | 7/16/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000003232 | LFP-136-000003232 | Deliberative Process | 7/16/2004 | MSG | GOODMAN MELANIE L / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN | BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN OCAIN KEITH J / MVN FALK MAURICE S / MVN MILLER GREGORY B / MVN GOODMAN MELANIE L / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000005463 | LFP-136-000005463 | Deliberative Process | 7/16/2004 | RTF | GOODMAN MELANIE L / MVN | BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN OCAIN KEITH J / MVN FALK MAURICE S / MVN MILLER GREGORY B / MVN | RE: ROE Permit v. Easement for Monument |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003233 | LFP-136-000003233 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | DUNN KELLY G / MVN BARBIER YVONNE P / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN GOODMAN MELANIE L / MVN DUNN KELLY G / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000005479 | LFP-136-000005479 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN GOODMAN MELANIE L / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000003234 | LFP-136-000003234 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | BARBIER YVONNE P / MVN DUNN KELLY G / MVN | DUNN KELLY G / MVN RUSSELL RENEE M / MVN GOODMAN MELANIE L / MVN BARBIER YVONNE P / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000005489 | LFP-136-000005489 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | BARBIER YVONNE P / MVN | DUNN KELLY G / MVN RUSSELL RENEE M / MVN GOODMAN MELANIE L / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000003235 | LFP-136-000003235 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | BARBIER YVONNE P / MVN DUNN KELLY G / MVN GOODMAN MELANIE L / MVN | DUNN KELLY G / MVN RUSSELL RENEE M / MVN BARBIER YVONNE P / MVN OCAIN KEITH J / MVN FALK, MAURICE S MVN MILLER, GREGORY B MVN GOODMAN MELANIE L / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000005506 | LFP-136-000005506 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | BARBIER YVONNE P / MVN | DUNN KELLY G / MVN RUSSELL RENEE M / MVN | RE: ROE Permit v. Easement for Monument |
| LFP-136-000003252 | LFP-136-000003252 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | CRUPPI JANET R / MVN GUTIERREZ, JUDITH Y MVN DUNN KELLY G / MVN | GUTIERREZ JUDITH Y / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN CRUPPI JANET R / MVN | RE: White Lake REP |
| LFP-136-000005541 | LFP-136-000005541 | Attorney-Client; Attorney Work Product | 7/26/2004 | RTF | CRUPPI JANET R / MVN | GUTIERREZ JUDITH Y / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN | RE: White Lake REP |
| LFP-136-000003253 | LFP-136-000003253 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | GUTIERREZ JUDITH Y / MVN CRUPPI JANET R / MVN DUNN KELLY G / MVN | CRUPPI JANET R / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | RE: White Lake REP |
| LFP-136-000005546 | LFP-136-000005546 | Attorney-Client; Attorney Work Product | 7/26/2004 | RTF | Gutierrez, Judith Y MVN; Cruppi, Janet R MVN; Dunn, Kelly G MVN | CRUPPI JANET R / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KOPEC JOSEPH G / MVN | RE: White Lake REP |
| LFP-136-000003270 | LFP-136-000003270 | Attorney-Client; Attorney Work Product | 4/23/2003 | MSG | MORRIS WILLIAM S / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | South White Lake - Landowners |
| LFP-136-000004849 | LFP-136-000004849 | Attorney-Client; Attorney Work Product | 4/23/2003 | RTF | MORRIS WILLIAM S / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | South White Lake - Landowners |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003300 | LFP-136-000003300 | Attorney-Client; Attorney Work Product | 9/12/2003 | MSG | JUST GLORIA N / MVN<br>FREDERICK, DENISE D MVN<br>KILROY, MAURYA MVN | RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN<br>KILROY, MAURYA MVN<br>FLORENT, RANDY D MVN<br>JUST, GLORIA N MVN<br>SCHULZ, ALAN D MVN<br>MEINERS, BILL G MVN<br>FREDERICK, DENISE D MVN | FW: West Bay, Contractor seeking ROW for convenience |
| LFP-136-000004002 | LFP-136-000004002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN | FW: West Bay, Contractor seeking ROW for convenience |
| LFP-136-000003311 | LFP-136-000003311 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | RUSSELL RENEE M / MVN<br>KILROY, MAURYA MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000004190 | LFP-136-000004190 | Attorney-Client; Attorney Work Product | 3/22/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000003312 | LFP-136-000003312 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000005396 | LFP-136-000005396 | Attorney-Client; Attorney Work Product | 3/17/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000003316 | LFP-136-000003316 | Attorney-Client; Attorney Work Product | 3/23/2004 | MSG | RUSSELL RENEE M / MVN<br>KILROY, MAURYA MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000005451 | LFP-136-000005451 | Attorney-Client; Attorney Work Product | 3/23/2004 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LFP-136-000003321 | LFP-136-000003321 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>MILLER, GREGORY B MVN | RUSSELL RENEE M / MVN<br>JUST, GLORIA N / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN<br>MILLER, GREGORY B MVN<br>HICKS, BILLY J MVN<br>LEBLANC, JULIE Z MVN | RE: RE: West Bay Permit |
| LFP-136-000005554 | LFP-136-000005554 | Attorney-Client; Attorney Work Product | 4/13/2004 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN | RE: RE: West Bay Permit |
| LFP-136-000003322 | LFP-136-000003322 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | RUSSELL, RENEE M / MVN<br>MILLER, GREGORY B MVN | MILLER GREGORY B / MVN<br>JUST GLORIA N / MVN<br>HICKS BILLY J / MVN<br>LEBLANC JULIE Z / MVN<br>KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>RUSSELL RENEE M / MVN | RE: RE: West Bay Permit |
| LFP-136-000005557 | LFP-136-000005557 | Attorney-Client; Attorney Work Product | 4/13/2004 | RTF | RUSSELL RENEE M / MVN | MILLER GREGORY B / MVN<br>JUST GLORIA N / MVN<br>HICKS BILLY J / MVN<br>LEBLANC JULIE Z / MVN<br>KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>RUSSELL RENEE M / MVN | RE: RE: West Bay Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003323 | LFP-136-000003323 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | MILLER, GREGORY B MVN HICKS BILLY J MVN RUSSELL, RENEE M / MVN | HICKS BILLY J MVN RUSSELL, RENEE M / MVN MILLER, GREGORY B MVN JUST GLORIA N / MVN LEBLANC JULIE Z MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN | RE: RE: West Bay Permit |
| LFP-136-000005564 | LFP-136-000005564 | Attorney-Client; Attorney Work Product | 5/4/2004 | RTF | HICKS BILLY J MVN | HICKS BILLY J MVN RUSSELL RENEE M / MVN | RE: RE: West Bay Permit |
| LFP-136-000003353 | LFP-136-000003353 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN BLOOD DEBRA H MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: West Bay-Final Title - Tracts 103,104,105 |
| LFP-136-000004511 | LFP-136-000004511 | Attorney-Client; Attorney Work Product | 7/31/2003 | RTF | RUSSELL RENEE M / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN | RE: West Bay-Final Title - Tracts 103,104,105 |
| LFP-136-000003359 | LFP-136-000003359 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | MILLER GREGORY B / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN MARCEAUX MICHELLE S / MVN KILROY MAURYA / MVN | WBSD PHOTOS |
| LFP-136-000005320 | LFP-136-000005320 | Attorney-Client; Attorney Work Product | 2/5/2004 | RTF | MILLER GREGORY B / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN MARCEAUX MICHELLE S / MVN KILROY MAURYA / MVN | WBSD PHOTOS |
| LFP-136-000005321 | LFP-136-000005321 | Attorney-Client; Attorney Work Product | 07/XX/2003 | PDF | N/A | N/A | PHOTO SHOWS VIEW OF THE WEST BAY SEDIMENT DIVERSION PROJECT SITE IN SUMMER 2003 |
| LFP-136-000005322 | LFP-136-000005322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000005323 | LFP-136-000005323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000005324 | LFP-136-000005324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000005325 | LFP-136-000005325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000005326 | LFP-136-000005326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000005327 | LFP-136-000005327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| LFP-136-000003366 | LFP-136-000003366 | Attorney-Client; Attorney Work Product | 5/2/2003 | MSG | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | CWPPRA, West Bay - Requested Addresses |
| LFP-136-000004237 | LFP-136-000004237 | Attorney-Client; Attorney Work Product | 5/2/2003 | RTF | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | CWPPRA, West Bay - Requested Addresses |
| LFP-136-000003379 | LFP-136-000003379 | Deliberative Process | 5/1/2003 | MSG | BARBIER YVONNE P MVN; SMITH SYLVIA C MVN; AUGUST THOMAS/CHEVRON PIPE LINE COMPANY; | JUST GLORIA M MVN; RUSSELL RENEE M MVN; KILROY MAURYA MVN; KOPEC JOSEPH G MVN; GARY HAWKINS MVN; ELLIS KEN; AUGUST THOMAS/CHEVRON PIPE LINE COMPANY | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000004458 | LFP-136-000004458 | Deliberative Process | 5/1/2003 | HTML | BARBIER YVONNE P / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN KOPEC JOSEPH G / MVN | FW: West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003380 | LFP-136-000003380 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | JUST GLORIA N / MVN; SMITH SYLVIA / MVN; KILROY MAURYA / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | KILROY MAURYA / MVN; RUSSELL RENEE M / MVN; BARBIER YVONNE P / MVN; HAWKINS GARY L / MVN; JUST GLORIA N MVN; JUST GLORIA N / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000004475 | LFP-136-000004475 | Attorney-Client; Attorney Work Product | 5/1/2003 | HTML | JUST GLORIA N / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN | FW: West Bay Sediment Diversion Project |
| LFP-136-000003381 | LFP-136-000003381 | Deliberative Process | 5/1/2003 | MSG | BARBIER YVONNE P / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; | KILROY MAURYA / MVN; RUSSELL RENEE M / MVN; BARBIER YVONNE P / MVN; HAWKINS GARY L / MVN; JUST GLORIA N MVN; JUST GLORIA N / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000004125 | LFP-136-000004125 | Deliberative Process | 5/1/2003 | HTML | BARBIER YVONNE P / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN | FW: West Bay Sediment Diversion Project |
| LFP-136-000003382 | LFP-136-000003382 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | KILROY MAURYA / MVN; BARBIER YVONNE P / MVN; RENEE RUSSELL / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000004141 | LFP-136-000004141 | Attorney-Client; Attorney Work Product | 5/1/2003 | HTML | SMITH SYLVIA C / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN BARBIER YVONNE P / MVN HAWKINS GARY L / MVN | FW: West Bay Sediment Diversion Project |
| LFP-136-000003383 | LFP-136-000003383 | Deliberative Process | 5/2/2003 | MSG | SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | KILROY MAURYA / MVN; BARBIER YVONEE P / MVN; RENEE RUSSELL / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000004154 | LFP-136-000004154 | Deliberative Process | 5/2/2003 | HTML | SMITH SYLVIA C / MVN | KILROY MAURYA / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN | FW: West Bay Sediment Diversion Project |
| LFP-136-000003387 | LFP-136-000003387 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | KILROY MAURYA / MVN; | RUSSELL RENEE M / MVN; JUST GLORIA N / MVN; KILROY MAURYA / MVN; MILLER GREGORY B / MVN | CERTIFICATE OF INSPECTION, WEST BAY, CWPPRA |
| LFP-136-000004217 | LFP-136-000004217 | Attorney-Client; Attorney Work Product | 6/25/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CERTIFICATE OF INSPECTION, WEST BAY, CWPPRA |
| LFP-136-000003388 | LFP-136-000003388 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | KILROY MAURYA / MVN | MILLER GREGORY B / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CERTIFICATE OF INSPECTION, WEST BAY, CWPPRA |
| LFP-136-000004244 | LFP-136-000004244 | Attorney-Client; Attorney Work Product | 6/25/2003 | RTF | KILROY MAURYA / MVN | MILLER GREGORY B / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | CERTIFICATE OF INSPECTION, WEST BAY, CWPPRA |
| LFP-136-000003393 | LFP-136-000003393 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | KILROY MAURYA / MVN; RUSSELL RENEE M / MVN | RUSSELL RENEE M / MVN; JUST GLORIA N / MVN; KILROY MAURYA / MVN | CWPPRA, WEST BAY SEDIMENT DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003950 | LFP-136-000003950 | Attorney-Client; Attorney Work Product | 6/19/2003 | RTF | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | CWPPRA, WEST BAY SEDIMENT DIVERSION |
| LFP-136-000003414 | LFP-136-000003414 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | JOHNSON LUCILLE C / MVN; BURGE MARIE L / MVN; JUST GLORIA N / MVN; BROWNING GAY B /MVN; MILLER GREGORY B / MVN | BURGE MARIE L / MVN; JUST GLORIA N MVN; RUSSELL RENEE M MVN; BROWNING GAY B MVN; JOHNSON LUCILLE C MVN; LEBLANC JULIE Z / MVN; KILROY MAURYA MVN; CRUPPI JANET R MVN; MILLER GREGORY / MVN | WEST BAY |
| LFP-136-000004347 | LFP-136-000004347 | Attorney-Client; Attorney Work Product | 5/6/2003 | RTF | JOHNSON LUCILLE C / MVN | BURGE MARIE L / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN BROWNING GAY B / MVN JOHNSON LUCILLE C / MVN | RE: West Bay |
| LFP-136-000003419 | LFP-136-000003419 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | RUSSELL RENEE M / MVN; ROSAMANO MARCO A /MVN; KILROY MAURYA /MVN; | ROSAMANO MARCO A / MVN; BLOOD DEBRA H / MVN; KILROY MAURYA /MVN; JUST GLORIA N / MVN; RUSSELL RENEE M / MVN; MIKE ROLLAND | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000004445 | LFP-136-000004445 | Attorney-Client; Attorney Work Product | 5/8/2003 | TXT | RUSSELL RENEE M / MVN | ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN RUSSELL | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000003420 | LFP-136-000003420 | Attorney-Client; Attorney Work Product | 5/8/2003 | MSG | ROSAMANO MARCO A / MVN; KILROY MAURYA / MVN; RUSSELL RENEE M /MVN; | RUSSELL RENEE M / MVN; ROLLAND MIKE; BLOOD DEBRA H / MVN; JUST GLORIA N / MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000004073 | LFP-136-000004073 | Attorney-Client; Attorney Work Product | 5/8/2003 | TXT | ROSAMANO MARCO A / MVN | RUSSELL RENEE M / MVN / APOS MIKEROLLAND@PRODIGY.NET / APOS BLOOD DEBRA H / MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000003425 | LFP-136-000003425 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | KILROY MAURYA / MVN; | ROLLAND MIKE; BLOOD DEBRA H / MVN; ROSAMANO MARCO A MVN; RUSSELL RENEE M MVN; JUST GLORIA N MVN; KILROY MAURYA MVN | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005303 | LFP-136-000005303 | Attorney-Client; Attorney Work Product | 5/5/2003 | HTML | KILROY MAURYA / MVN | ROLLAND MIKE BLOOD DEBRA H / MVN ROSAMANO MARCO A / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: West Bay Interim Title Binder |
| LFP-136-000003426 | LFP-136-000003426 | Attorney-Client; Attorney Work Product | 5/9/2003 | MSG | KILROY MAURYA / MVN; RUSSELL RENEE M / MVN; ROSAMANO MARCO A / MVN | RUSSELL RENEE M / MVN; ROSAMANO MARCO A / MVN; BLOOD DEBRA H / MVN; JUST GLORIA N / MVN; KILROY MAURYA / MVN; ROLLAND MIKE | WEST BAY INTERIM TITLE BINDER |
| LFP-136-000005332 | LFP-136-000005332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | RUSSELL RENEE M / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | RE: West Bay Interim Title Binder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003428 | LFP-136-000003428 | Deliberative Process | 5/1/2003 | MSG | JUST GLORIA N / MVN; KOPEC JOSEPH G / MVN; JUST GLORIA N / MVN; BARBIER YVONNE P / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPELINE COMPANY | KOPEC JOSEPH G / MVN; BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; CRUPPI JANET R / MVN; JUST GLORIA N / MVN; KILROY MAURYA / MVN; HAWKINS GARY L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005359 | LFP-136-000005359 | Deliberative Process | 5/1/2003 | HTML | JUST GLORIA N / MVN | KOPEC JOSEPH G / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN CRUPPI JANET R / MVN | RE: West Bay Sediment Diversion Project |
| LFP-136-000003429 | LFP-136-000003429 | Deliberative Process | 5/1/2003 | MSG | KOPEC JOSEPH G / MVN; JUST GLORIA N / MVN; BARBIER YVONNE P / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | KOPEC JOSEPH G / MVN; BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; CRUPPI JANET R / MVN; JUST GLORIA N / MVN; KILROY MAURYA / MVN; HAWKINS GARY L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005377 | LFP-136-000005377 | Deliberative Process | 5/1/2003 | HTML | KOPEC JOSEPH G / MVN | JUST GLORIA N / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN | RE: West Bay Sediment Diversion Project |
| LFP-136-000003430 | LFP-136-000003430 | Deliberative Process | 5/1/2003 | MSG | JUST GLORIA N / MVN; BARBIER YVONNE P / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; KILROY MAURYA / MVN; KOPEC JOSEPH G / MVN; GARY HAWKINS L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005389 | LFP-136-000005389 | Deliberative Process | 5/1/2003 | HTML | JUST GLORIA N / MVN | BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN KILROY MAURYA / MVN KOPEC JOSEPH G / MVN | RE: West Bay Sediment Diversion Project |
| LFP-136-000003431 | LFP-136-000003431 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; KILROY MAURYA / MVN; KOPEC JOSEPH G / MVN; GARY HAWKINS L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005398 | LFP-136-000005398 | Attorney-Client; Attorney Work Product | 5/1/2003 | HTML | KILROY MAURYA / MVN | BARBIER YVONNE P / MVN JUST GLORIA N / MVN RUSSELL RENEE M / MVN KOPEC JOSEPH G / MVN KILROY MAURYA / MVN | RE: West Bay Sediment Diversion Project |
| LFP-136-000003432 | LFP-136-000003432 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | SMITH SYLVIA C MVN; KILROY MAURYA / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; KILROY MAURYA / MVN; KOPEC JOSEPH G / MVN; GARY HAWKINS L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005416 | LFP-136-000005416 | Attorney-Client; Attorney Work Product | 5/1/2003 | HTML | SMITH SYLVIA C / MVN | KILROY MAURYA / MVN RUSSELL RENEE M / MVN BARBIER YVONNE P / MVN HAWKINS GARY L / MVN JUST GLORIA N / MVN | RE: West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000003433 | LFP-136-000003433 | Deliberative Process | 5/5/2003 | MSG | KOPEC JOSEPH G / MVN; JUST GLORIA N / MVN; BARBIER YVONNE P / MVN; SMITH SYLVIA C / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY | BARBIER YVONNE P / MVN; RUSSELL RENEE M / MVN; KILROY MAURYA / MVN; KOPEC JOSEPH G / MVN; GARY HAWKINS L / MVN; AUGUST THOMAS / CHEVRON PIPE LINE COMPANY; ELLIS KEN | WEST BAY SEDIMENT DIVERSION PROJECT |
| LFP-136-000005435 | LFP-136-000005435 | Deliberative Process | 5/5/2003 | HTML | KOPEC JOSEPH G / MVN | JUST GLORIA N / MVN BARBIER YVONNE P / MVN RUSSELL RENEE M / MVN CRUPPI JANET R / MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000003373 | LLP-005-000003373 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | RUSSELL RENEE M / MVN | GRIFFIN JACK; BLAND STEPHEN S / MVN; JUST GLORIA N / MVN; RUSSELL RENEE M / MVN | RIGHT OF ENTRY NEW ORLEANS TO VENICE, WEST BANK HURRICAN PROTECTION LEVEE |
| LLP-005-000011441 | LLP-005-000011441 | Attorney-Client; Attorney Work Product | 8/28/2002 | DOC | ROUSSELLE BENNY | CRUPPI JANET R / USACE | LETTER MADE OUT TO JANET CRUPPI |
| LLP-005-000003528 | LLP-005-000003528 | Attorney-Client; Attorney Work Product | 3/20/2002 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | FW: Grand Lake Shoreline Protection |
| LLP-005-000011616 | LLP-005-000011616 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | N/A | N/A | DRAFT AGENDA GRAND LAKE SHORELINE PROTECTION PROJECT PHASE I IMPLEMENTATION KICK-OFF MEETING APRIL 10,2002 @ 10 AM - NEW ORLEANS DISTRICT |
| LLP-005-000011617 | LLP-005-000011617 | Attorney-Client; Attorney Work Product | 11/16/2001 | JPG | N/A | N/A | GRAND LAKE SHORELINE PROTECTION SUPERIOR CANAL TO TEBO POINT (ME-16-2) |
| LLP-005-000011618 | LLP-005-000011618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | GREGORY B. MILLER OUTLOOK CONTACT INFO |
| LLP-005-000011619 | LLP-005-000011619 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | N/A | N/A | PPL11 FINAL PROJECT NOMINEE FACT SHEET NOV 20, 01 |
| LLP-005-000011620 | LLP-005-000011620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND LAKE SHORELINE PROTECTION - PHASE I TASKS SCHEDULE |
| LLP-009-000000232 | LLP-009-000000232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | BRIGETTE TERRELL F / MVN; CRUPPI JANET R / MVN; HERR BRETT H / MVN; KILROY MAURYA / MVN; FAIRLESS ROBERT T / MVN; CAIMI ERIN J / MVN; | CRUPPI JANET R / MVN; KLOCK TODD / MVN; BRIGETTE TERRELL F / MVN; OWEN GIB A / MVN; BALDINI TONI M / MVN; WALTERS JAMES B / MVN; LOWE MICHAEL H / MVN; BIVONA BRUCE J / MVN; FORET WILLIAM A / MVN; BUTLER RICHARD A / MVN; ROTH STEPHAN C / MVN; GLORIOSO DARYL G MVN; BLAND STEPHEN S / MVN | PIR -- FRANCE ROAD RAMP |
| LLP-019-000001777 | LLP-019-000001777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | NORTHEY ROBERT D / MVN; POINDEXTER LARRY / MVN; BONGIOVANNI LINDA L / MVN; BOE RICHARD E / MVN; CONNELL TIMOTHY J / MVN; BACUTA GEORGE C / MVN | POINDEXTER LARRY / MVN; BONGIOVANNI LINDA L / MVN; BOE RICHARD E / MVN; CONNELL TIMOTHY J / MVN; BACUTA GEORGE C / MVN | IHNC COAST GUARD STATION |
| LLP-020-000000871 | LLP-020-000000871 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Zack, Michael MVN Lowe, Michael H MVN Labure, Linda C MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Park, Michael F MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE: DISCOVERY re: old Agriculture St. Landfill Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007657 | LLP-020-000007657 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | BLAND STEPHEN S / MVN; LENNOX EDWARD N / BOARD OF LEVEE COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | BLAND STEPHEN S / MVN | ACT OF ASSURANCE |
| LLP-020-000007658 | LLP-020-000007658 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Emergency Work in Louisiana (Read-Only) |
| LLP-020-000016286 | LLP-020-000016286 | Attorney-Client; Attorney Work Product | 9/25/1947 | DOC | LOPEZ BERNICE / PARISH OF JEFFERSON ; BREAUX / ; HASS / ; STREHLE / ; DAUENHAUER / ; DUPLECHIN / ; THOMASSIE / ; RIVIERE / ; TOLEDANO | N/A | RESOLUTION |
| LLP-020-000016287 | LLP-020-000016287 | Attorney-Client; Attorney Work Product | 10/1/1969 | DOC | MCGOVERN DANIEL A / ; NAJOLIS RICHARD A / ; / BOARD OF LEVEES COMMISSIONERS OF THE ORLEANS LEVEES DISTRICT | N/A | ACT OF ASSURANCE |
| LLP-020-000004126 | LLP-020-000004126 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Brogna, Betty M MVN | Glorioso, Daryl G MVN Cruppi, Janet R MVN Frederick, Denise D MVN Labure, Linda C MVN Just, Gloria N MVN-Contractor | RE: Hot Topic - ROE from S&WB for London Avenue Load Test |
| LLP-020-000012936 | LLP-020-000012936 | Attorney-Client; Attorney Work Product | 5/9/2007 | EML | BROGNA BETTY M ; BARRY JOHN M | N/A | RESOLUTION 04-19-07-004. |
| LLP-021-000000263 | LLP-021-000000263 | Deliberative Process | 6/12/2007 | MSG | CERISE JOSEPH J ; HOLLEY SOHEILA N; TOMBA N ; STUART M ; YOUSSEF R | HOLLEY, SOHEILA N ; DUNN, KELLY G ; BUTLER RICHARD A ; CARTER GREG C ; REDMANN DENISE C ; JOHNSON SIDNEY G ; CERISE JOSEPH J ; GREEN STANLEY B ; TOMBA N ; STUART M ; YOUSSEF R ; HESS ROBERT D | FW: COST REIMBURSEMENT AGREEMENT FOR GRAND CROSS @ LAPALCO |
| LLP-021-000002923 | LLP-021-000002923 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /MVN; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| LLP-024-000001026 | LLP-024-000001026 | Attorney-Client; Attorney Work Product | 3/7/2001 | PDF | RUSSELL RENEE M | KILROY MAURYA ; RUSSELL RENEE M | CATFISH POINT CONTROL STRUCTURE IN CAMERON PARISH, LOUISIANA |
| LLP-024-000007298 | LLP-024-000007298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE 0.156-ACRE TRACT OF LAND PURCHASED IN 1999 FOR CATFISH POINT CONTROL STRUCTURE IN CAMERON PARISH, LOUISIANA ISSUE |
| LLP-024-000004936 | LLP-024-000004936 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | LEE CINDY A ; RUSSELL RENEE M ; RICHARDSON LISA | RUSSO EDMOND J ; RAWSON DONALD E ; KILROY MAURYA ; JUST GLORIA N ; RUSSELL RENEE M ; RICHARDSON LISA | FW: MRGO SOUTH BANK REVETMENT, MILE 38.9 TO MILE 38.4 |
| LLP-024-000005050 | LLP-024-000005050 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | RUSSELL RENEE M ; ROUSELL BENNY | BLAND STEPHEN S ; JUST GLORIA N ; RUSSELL RENEE M ; CRUPPI JANET R ; GRIFFIN JACK | DRAFT REVISION OF LEVEE LETTER TO JANET CRUPPI |
| LLP-024-000010118 | LLP-024-000010118 | Attorney-Client; Attorney Work Product | 8/28/2002 | DOC | ROUSSELLE, BENNY | Cruppi, Janet / USACE-RE | LETTER MADE OUT TO JANET CRUPPI |
| LLP-026-000000024 | LLP-026-000000024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | CRAWFORD ETHAN A | HAYS MIKE M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERIA PARISH, LOUISIANA TRACT:  ELEMENT 9-2 |
| LLP-026-000000603 | LLP-026-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IBERIA PARISH, LOUISIANA |
| LLP-026-000000231 | LLP-026-000000231 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | CRAWFORD ETHAN A | KILROY MAURYA ; KLOCK TODD M ; GUTIERREZ JUDITH Y | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY CHALMETTE BACK LEVEE PUMP STATION LETTERS |
| LLP-026-000000622 | LLP-026-000000622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY CHALMETTE BACK LEVEE ENLARGEMENT PUMP STATION NO. 5 TO VERRET ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-026-000000624 | LLP-026-000000624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE POTCHARTRAIN LOUISIANA AND VICINITY CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000001815 | LLP-028-000001815 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Zack, Michael MVN Lowe, Michael H MVN Labure, Linda C MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Park, Michael F MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: |
| LLP-028-000004783 | LLP-028-000004783 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | BLAND STEPHEN S | BLAND STEPHEN S | EMERGENCY WORK IN LOUISIANA |
| LLP-028-000004784 | LLP-028-000004784 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Emergency Work in Louisiana (Read-Only) |
| LLP-028-000005249 | LLP-028-000005249 | Attorney-Client; Attorney Work Product | 10/1/1969 | DOC | MCGOVERN DANIEL A / ; NAJOLIS RICHARD A / ; / BOARD OF LEVEES COMMISSIONERS OF THE ORLEANS LEVEES DISTRICT | N/A | ACT OF ASSURANCE |
| LLP-028-000005250 | LLP-028-000005250 | Attorney-Client; Attorney Work Product | 9/25/1947 | DOC | LOPEZ BERNICE / PARISH OF JEFFERSON ; BREAUX / ; HASS / ; STREHLE / ; DAUENHAUER / ; DUPLECHIN / ; THOMASSIE / ; RIVIERE / ; TOLEDANO | N/A | RESOLUTION |
| LLP-028-000006528 | LLP-028-000006528 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN | FW: Morganza to the Gulf - Mitigation Lands |
| LLP-028-000010835 | LLP-028-000010835 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION LEVEE, REACH J, SEGMENT 1 TERREBONNE PARISH, LOUISIANA |
| LLP-028-000010836 | LLP-028-000010836 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | McCasland, Elizabeth L MVN | Northey, Robert D MVN | revised Morganza J1 FONSI for your review |
| LLP-028-000012355 | LLP-028-000012355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R ; JESELINK STEPHEN E / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | BORROW MATERIAL CHART |
| LLP-028-000007418 | LLP-028-000007418 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Bland, Stephen S MVN Labure, Linda C MVN Kinsey, Mary V MVN | New Orleans Rights of Entry |
| LLP-028-000011680 | LLP-028-000011680 | Attorney-Client; Attorney Work Product | 10/5/2005 | OTH | CRUPPI JANET R ; RAY C | N/A | HURRICANE KATRINA DISASTER RECOVERY |
| LLP-028-000015588 | LLP-028-000015588 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | LABURE LINDA C | BARTON CHARLES B ; SEGREST JOHN C ; PRICE CASSANDRA P ; MCDONALD BARNIE L ; CRUPPI JANET R ; FREDERICK DENISE D ; NORTHEY ROBERT D ; BONGIOVANNI LINDA ; WALKER DEANNA E ; KELLEY GEANETTE ; GUTIERREZ JUDITH Y ; BROGNA BETTY M ; STARKEL MURRAY P ; BREERWOOD GREGORY E | FW: HOLY ORDER AND RESAON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019337 | LLP-028-000019337 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-028-000019617 | LLP-028-000019617 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-028-000019618 | LLP-028-000019618 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-032-000000391 | LLP-032-000000391 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | KLOCK TODD M | THOMSON ROBERT J | FISHERBACKCOMPENSABLEMEMO |
| LLP-032-000000685 | LLP-032-000000685 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LAMBERT DAWN / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; KLOCK TODD MCEMVN-RE-L | KINSEY MARY CEMVN-ED-FS CEMVN-ED-SR | FISHERBACKCOMPENSABLEMEMO |
| LLP-032-000001036 | LLP-032-000001036 | Attorney-Client; Attorney Work Product | 11/30/2000 | MSG | N/A | BERGERON CLARA E | LIMITED LIABILITY/ANTI DEFICIENCY ACT INFO |
| LLP-032-000003660 | LLP-032-000003660 | Attorney-Client; Attorney Work Product | 11/30/2000 | RTF | ROSAMANO MARCO A | THOMSON ROBERT J | Wisner Property |
| LLP-032-000003661 | LLP-032-000003661 | Attorney-Client; Attorney Work Product | 10/2/2002 | HTM | ROSAMANO MARCO A | BOURGEOIS GERALD J<br>GUTIERREZ JUDITH Y / MVN<br>THOMSON ROBERT J / MVN<br>DYKES JOSEPH L / MVN | Right of Entry for Surveys and Soil Borings |
| LLP-032-000001058 | LLP-032-000001058 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Duplantier, Wayne A MVN | Stiebing, Michele L MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Martin, August W MVN | RE:  RE: Krotz Springs Compensable Interest |
| LLP-032-000003949 | LLP-032-000003949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | VCF OUTLOOK CONTACT FILE FOR P. J. MCDERMOTT |
| LLP-032-000002826 | LLP-032-000002826 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | RE: 101 Field St. |
| LLP-032-000003096 | LLP-032-000003096 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE ; LABURE LINDA C | ARNOLD MICHELLE ; LABURE LINDA C ; ROUSELL BENNY | RE: 101 FIELD ST. |
| LLP-032-000002829 | LLP-032-000002829 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Thomson, Robert J MVN | FW: Algiers Fencing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003120 | LLP-032-000003120 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-032-000003121 | LLP-032-000003121 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE ; LABURE LINDA C | ARNOLD MICHELLE ; LABURE LINDA C ; ROUSELL BENNY | RE: 101 FIELD ST. |
| LLP-032-000003122 | LLP-032-000003122 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE ; LABURE LINDA C | ARNOLD MICHELLE ; LABURE LINDA C ; ROUSELL BENNY | RE: 101 FIELD ST. |
| LLP-032-000005148 | LLP-032-000005148 | Attorney-Client; Attorney Work Product | 5/19/2004 | PPT | N/A | N/A | PARALLEL FENCING PPT |
| LLP-032-000005151 | LLP-032-000005151 | Attorney-Client; Attorney Work Product | 5/19/2004 | PPT | N/A | N/A | PARALLEL FENCING PPT |
| LLP-032-000002830 | LLP-032-000002830 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | FW: Algiers Fencing |
| LLP-032-000003129 | LLP-032-000003129 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-032-000003130 | LLP-032-000003130 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE ; LABURE LINDA C | ARNOLD MICHELLE ; LABURE LINDA C ; ROUSELL BENNY | RE: 101 FIELD ST. |
| LLP-032-000003131 | LLP-032-000003131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EML | THOMSON ROBERT J | N/A | 101 FIELD ST. |
| LLP-032-000004864 | LLP-032-000004864 | Attorney-Client; Attorney Work Product | 5/19/2004 | PPT | THOMSON ROBERT J | N/A | PARALLEL FENCING |
| LLP-032-000004882 | LLP-032-000004882 | Attorney-Client; Attorney Work Product | 5/19/2004 | PPT | THOMSON ROBERT J | N/A | PARALLEL FENCING |
| LLP-032-000002832 | LLP-032-000002832 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | Algiers Fencing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000003158 | LLP-032-000003158 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-032-000003159 | LLP-032-000003159 | Attorney-Client; Attorney Work Product | 3/13/2008 | MSG | THOMSON ROBERT J | N/A | 101 FIELD ST. |
| LLP-032-000005130 | LLP-032-000005130 | Attorney-Client; Attorney Work Product | 5/19/2004 | PPT | THOMSON ROBERT J | N/A | PARALLEL FENCING |
| LLP-032-000002861 | LLP-032-000002861 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Wagner, Kevin G MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN | FW: REVISED Criteria for Evaluation Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-032-000003217 | LLP-032-000003217 | Attorney-Client; Attorney Work Product | 1/22/2004 | MTG | THOMSON ROBERT J | N/A | ALGIERS FENCING POLICIES |
| LLP-032-000003218 | LLP-032-000003218 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | michellearnold@cox.net | Labure, Linda C MVN | Re: RE: |
| LLP-032-000005243 | LLP-032-000005243 | Attorney-Client; Attorney Work Product | 2/4/2004 | EML | THOMSON ROBERT J | ARNOLD MICHELLE A. | QUESTION ABOUT FIELD STREET CONSTRUCTION |
| LLP-032-000005326 | LLP-032-000005326 | Attorney-Client; Attorney Work Product | 12/20/2006 | EML | THOMSON ROBERT J | VIGNES JULIE D; LABURE LINDA C; CRUPPI JANET R; BURDINE CAROL S; BROUSE GARY S; PURRINGTON JACKIE B; STACK MICHAEL J; DUNN KELLY G; KINSEY MARY V; BLAND STEPHEN S; PODANY THOMAS J | DRAFT RESPONSE TO ED PREAU LTR RE: ROE/COMMANDEERING |
| LLP-032-000011497 | LLP-032-000011497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BROUSE GARY S / USACE | THOMSON ROBERT J BURDINE CAROL S LABURE LINDA C CRUPPI JANET R | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-032-000005657 | LLP-032-000005657 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Vignes, Julie D MVN | Thomson, Robert J MVN Brouse, Gary S MVN Purrington, Jackie B MVN Stack, Michael J MVN Labure, Linda C MVN Bland, Stephen S MVN Burdine, Carol S MVN | FW: West Bank and Vicinity |
| LLP-032-000011668 | LLP-032-000011668 | Attorney-Client; Attorney Work Product | 11/1/2006 | OTH | THOMSON ROBERT J | N/A | ACQUISTION SCHEDULE NEW ROW 3RD SUP 11-1-06 |
| LLP-032-000011669 | LLP-032-000011669 | Attorney-Client; Attorney Work Product | 11/1/2006 | XLS | THOMSON ROBERT J | N/A | LAND ACQ COA IMPACTS TO CONTRACT MILESTONES.XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000011670 | LLP-032-000011670 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-032-000005658 | LLP-032-000005658 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | West Bank and Vicinity |
| LLP-032-000011719 | LLP-032-000011719 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | West Bank and Vicinity Hurricane Protection Projects 3rd Supplemental Projects with New Right-of-Way |
| LLP-032-000011720 | LLP-032-000011720 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Newly Enacted Laws |
| LLP-032-000005685 | LLP-032-000005685 | Attorney-Client; Attorney Work Product | 10/20/2006 | EML | SPOHRER GERALD | THOMSON ROBERT J; BLAND STEPHEN S; VIGNES JULIE D; PURRINGTON JACKIE B | N/A |
| LLP-032-000011525 | LLP-032-000011525 | Attorney-Client; Attorney Work Product | 10/19/2006 | COR | THOMSON ROBERT J | LABURE LINDA C / USACE BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT / LA DOTD / WEST JEFFERSON LEVEE DISTRICT | LC COMMANDEERED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000005997 | LLP-032-000005997 | Attorney-Client; Attorney Work Product | 9/18/2006 | MTG | GILLESPIE CHRISTOPHER J | BALINT CARL O; BASURTO RENATO M; BAUMY WALTER O; BLAND STEPHEN S; BONURA DARRYL C; BROCKWAY WILLIAM R; BROUSE GARY S; BURDINE CAROL S; CARTER GREG C; CHIU SHUNG K; CONRAVEY STEVE E; DRESSLER LAWRENCE S; DUNN KELLY G; GELE KELLY M; GILLESPIE CHRISTOPHER J; GONSKI MARK H; GRIESHABER JOHN B; HASSENBOEHLER THOMAS G; JOLISSAINT DONALD E; KNOX STEPHEN F; LABURE LINDA C; LOVETT DAVID P; MARSALIS WILLIAM R; MARTIN AUGUST W; MONNERJAHN CHRISTOPHER J; MORGAN JULIE T; MOSRIE SAMI J; NAOMI ALFRED C; OWEN GIB A; POCHE RENE G; PODANY THOMAS J; SMITH ALINE L; TERRELL BRUCE A; THOMSON ROBERT J; VARUSO RICH J; VIGNES JULIE D; WAITS STUART; WAUGAMAN, CRAIG B | FLOODWALL MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000012872 | LLP-032-000012872 | Attorney-Client; Attorney Work Product | 9/18/2006 | MTG | THOMSON ROBERT J | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | USACE Floodwall PDT Meeting Notes |
| LLP-032-000012875 | LLP-032-000012875 | Attorney-Client; Attorney Work Product | 9/18/2006 | MTG | THOMSON ROBERT J | N/A | FLOODWALL PDT 20060918 AGENDA |
| LLP-032-000012877 | LLP-032-000012877 | Attorney-Client; Attorney Work Product | 9/18/2006 | RPT | THOMSON ROBERT J | N/A | MILESTONE REPORT |
| LLP-032-000006700 | LLP-032-000006700 | Attorney-Client; Attorney Work Product | 7/29/2005 | MTG | DUNN KELLY G | THOMSON ROBERT J | LETTER TLCD RESPONSE RO MEETING MEMO REVISED |
| LLP-032-000012142 | LLP-032-000012142 | Attorney-Client; Attorney Work Product | 7/27/2005 | DOC | THOMSON ROBERT J | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD NDERSON CEMVN-RE-E BARBIER CEMVN-PM-W ANDERSON | Letter regarding Terrebonne Levee and Conservation District (TLCD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-032-000006997 | LLP-032-000006997 | Attorney-Client; Attorney Work Product | 10/27/2006 | EML | DIRKS RICHARD G | BASURTO RENATO M; BLAND STEPHEN S; BLODGETT EDWARD R; BONURA DARRYL C; BROGNA BETTY M; CONRAVEY STEVE E; DANIELSON MIKE R; DESOTO ANGELA L; DIRKS RICHARD G; DRESSLER LAWRENCE S; DUNN KELLY G; DUNN RONALD U; DUPLANTIER WAYNE A; GONSKI MARK H; GRUBB BOB; HOTE JANIS M; JOLISSAINT DONALD E; KNOX STEPHEN F; LANDRY WILLIAM J; MARLBOROUGH DWAYNE A; MIRANDA RAUL J; NAQUIN WAYNE J; OBIOL BONNIE S; OUSTALET RANDALL G; OWEN GIB A; PHILLIPS PAULETTE S; PILIE ELLSWORTH J; POCHE RENE G; PURRINGTON JACKIE B; STACK MICHAEL J; THOMSON ROBERT J; TINTO LYNN; USNER EDWARD G; VIGNES JULIE D; WOODWARD MARK L; WRIGHT THOMAS W; WURTZEL DAVID R; YORKE LARY W; BAUMY WALTER O; BOND ROBERT M; BOURGEOIS MICHAEL P; BUTLER RICHARD A; CRUMHOLT KENNETH W; DALMADO MICHELLE R; DEBOSE GREGORY A; DEESE CARVEL E; DROUANT BRADLEY W; FAIRLESS ROBERT T; FELGER GLENN M; GILLESPIE JASON; GRIESHABER JOHN B; HARTZOG LARRY M; HAWKINS GARY | WBV PDT MEETING NOTES |
| LLP-032-000012066 | LLP-032-000012066 | Attorney-Client; Attorney Work Product | 10/25/2006 | MTG | THOMSON ROBERT J | N/A | WBV PDT 2006-10-24 MEETING NOTES |
| LLP-032-000008911 | LLP-032-000008911 | Attorney-Client; Attorney Work Product | 2/6/2006 | OTH | THOMSON ROBERT J | BLAND STEPHEN S | SURVEY STATUTE AND LIABILITY |
| LLP-032-000012489 | LLP-032-000012489 | Attorney-Client; Attorney Work Product | 11/14/2004 | OTH | THOMSON ROBERT J | N/A | SURVEY STATUTE AND LIABILITY |
| LLP-034-000001639 | LLP-034-000001639 | Attorney-Client; Attorney Work Product | 9/20/2004 | MSG | JACKSON SUETTE | BAYERTWILLIAM K; PATTERSON WILLIE L; SEGREST JOHNC; LEWIS WILLIAM C; CRUPPI JANET R; KOPEC JOSEPH G; RPSAMANO MARCO A | T&A POLICY FOR ADMINISTRATIVE LEAVE DUE TO HURRICANE IVAN |
| LLP-034-000013237 | LLP-034-000013237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LS&I BRANCH CHAPTER 12 COMMENTS |
| LLP-034-000013238 | LLP-034-000013238 | Attorney-Client; Attorney Work Product | 5/9/2003 | XLS | N/A | N/A | CHAPTER INFORMATION REVIEWED AND FORWARDED TO HQ |
| LLP-034-000001768 | LLP-034-000001768 | Attorney-Client; Attorney Work Product | 12/9/2003 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN | RE: Restrictive easements (environmental and/or conservation)- Real Estate Law |
| LLP-034-000013044 | LLP-034-000013044 | Attorney-Client; Attorney Work Product | 12/8/2003 | MSG | Labure, Linda C MVN | Justison, David J MVN | send notice and warning to other district personnel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006757 | LLP-034-000006757 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | RE: 101 Field St. |
| LLP-034-000016207 | LLP-034-000016207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | Linda | Michelle; Marnold65@cs.com | RE: 101 Field St. |
| LLP-034-000006767 | LLP-034-000006767 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | FW: Algiers Fencing |
| LLP-034-000016619 | LLP-034-000016619 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-034-000016620 | LLP-034-000016620 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | Crear, Robert / Brigadier General | CEMVP-DE CEMVR-DE CEMVS-DE CEMVM-DE CEMVK-DE CEMVN-DE CEMVD-RB CEMVD-RB-R CEMVD-PD CEMVP-RM CEMVR-RM CEMVS-RM CEMVM-RM CEMVK-RM CEMVN-RM | FY 05/06/07 MVD Regional Operating Budget |
| LLP-034-000016621 | LLP-034-000016621 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Linda; Marnold65@cs.com; Labure, Linda C | Michelle Arnold; Marnold65@cs.com; Labure, Linda C | RE: 101 Field St. with attached parallel fencing powerpoint |
| LLP-034-000021494 | LLP-034-000021494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | Parallel Fencing |
| LLP-034-000021495 | LLP-034-000021495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | Parallel Fencing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006775 | LLP-034-000006775 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Thomson, Robert J MVN | Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Thomson, Robert J MVN | FW: Algiers Fencing |
| LLP-034-000017009 | LLP-034-000017009 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-034-000017010 | LLP-034-000017010 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Marnold65@cs.com; Michell Arnold; Linda | Michelle; Labure, Linda C; brousselle@cmaaccess.com | RE: 101 Field St. |
| LLP-034-000017012 | LLP-034-000017012 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Marnold65@cs.com; Michell Arnold; Linda | Michelle; Labure, Linda C; brousselle@cmaaccess.com | RE: 101 Field St. |
| LLP-034-000021507 | LLP-034-000021507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | Parallel Fencing |
| LLP-034-000021509 | LLP-034-000021509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALELL FENCING PLAN IMPLEMENTATION POWER POINT |
| LLP-034-000006776 | LLP-034-000006776 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Lambert, Dawn M MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | FW: Algiers Fencing |
| LLP-034-000017470 | LLP-034-000017470 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| LLP-034-000017471 | LLP-034-000017471 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE; LABURE LINDA C | ARNOLD MICHELLE; LABURE LINDA C; BROUSELLE | 101 FIELD ST. |
| LLP-034-000017473 | LLP-034-000017473 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD MICHELLE; LABURE LINDA C | ARNOLD MICHELLE; LABURE LINDA C; BROUSELLE | 101 FIELD ST. |
| LLP-034-000021529 | LLP-034-000021529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALELL FENCING PLAN IMPLEMENTATION POWER POINT |
| LLP-034-000021532 | LLP-034-000021532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALELL FENCING PLAN IMPLEMENTATION POWER POINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006796 | LLP-034-000006796 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-034-000017187 | LLP-034-000017187 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Bland, Stephen S MVN | 38001 |
| LLP-034-000021527 | LLP-034-000021527 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | VINGER TRUDY / DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | N/A | MEMORANDUM FOR THE RECORD: MEETING TO ESTABLISH A UNIFIED POSITION ON REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTERCOASTAL WATERWAY |
| LLP-034-000006811 | LLP-034-000006811 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Wagner, Kevin G MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | FW: REVISED Criteria for Evaluation Requests for Installation of Fencing to Secure Private Property along GIWALG |
| LLP-034-000016212 | LLP-034-000016212 | Attorney-Client; Attorney Work Product | 2/5/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULT INTERCOASTAL WATERWAY |
| LLP-034-000016214 | LLP-034-000016214 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | michellearnold@cox.net | Labure, Linda C MVN | Re: RE: |
| LLP-034-000021474 | LLP-034-000021474 | Attorney-Client; Attorney Work Product | 2/3/2005 | EML | ARNOLD MICHELLE; LABURE LINDA C | ARNOLD MICHELLE; LABURE LINDA C; NAQUIN WAYNE J | 101 FIELD STREET AND LEVEE WORK |
| LLP-034-000010930 | LLP-034-000010930 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | New Orleans Rights of Entry |
| LLP-034-000019283 | LLP-034-000019283 | Attorney-Client; Attorney Work Product | 10/3/2005 | TIFF | C. Ray Nagan / Mayor of New Orleans; Vandergriff, Harris / USACE Real Estate Mission Manager | C. Ray Nagan / Mayor of New Orleans; Vandergriff, Harris / USACE Real Estate Mission Manager | Right of entry for temporary roofing/repairs |
| LLP-035-000005857 | LLP-035-000005857 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Brogna, Betty M MVN | Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor | RE: Hot Topic - ROE from S&WB for London Avenue Load Test |
| LLP-035-000028062 | LLP-035-000028062 | Attorney-Client; Attorney Work Product | 4/19/2007 | DOC | BERRY JOHN M | N/A | 04-19-07-004: LONDON AVENUE CANAL RIGHT-OF-ENTRY: SOUTHEAST LOUISIANA FLOOD PROTECTION ATHURORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011199 | LLP-035-000011199 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | GILLESPIE CHRISTOPHER /MVN | BALINT CARL O /MVN; BASURTO RENATO M /MVN; BAUMY WALTER O /MVN; BLAND STEPHEN S /MVN; BONURA DARRYL C /MVN; BROCKWAY WILLIAM R /MVN; BROUSE GARY S /MVN; BURDINE CAROL S /MVN; CARTER GREG C /MVN; CHIU SHUNG K /MVN; CONRAVEY STEVE E /MVN; DRESSLER LAWRENCE S /MVN; DUNN KELLY G /MVN; GELE KELLY M /MVN; GILLESPIE CHRISTOPHER J /MVN; GONSKI MARK H /MVN; GRIESHABER JOHN B /MVN; HASSENBOEHLER THOMAS G /MVN; JOLISSAINT DONALD E /MVN; KNOX STEPHEN F /MVN; LABURE LINDA C /MVN; LOVETT DAVID P /MVN; MARSALIS WILLIAM R /MVN; MARTIN AUGUST W /MVN; MONNERJAHN CHRISTOPHER J /MVN; MORGAN JULIE T /MVN; MOSRIE SAMI J /MVN; NAOMI ALFRED C /MVN; OWEN GIB A /MVN; POCHE RENE G /MVN; PODANY THOMAS J /MVN; SMITH ALINE L /MVN; TERRELL BRUCE A /MVN; THOMSON, ROBERT J MVN; VARUSO RICH J /MVN; VIGNES JULIE D /MVN; WAITS STUART /MVN; WAUGAMAN CRAIG B /MVN; MARSALIS BUTCH; URBINE WAYNE; BARR JIM; JOLISSAINT DON; RACHEL CHAD; | FLOODWALL PDT MEETING NOTES; FLOODWALL PDT AGENDA; MILESTONE REPORT |
| LLP-035-000020442 | LLP-035-000020442 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL; MONNERJAHN CHRIS; BROUSE GARY; PODANY TOM; MARSALIS BUTCH; MARTIN AUGUST; BAUMY WALTER; GRIESHABER JOHN; DUNN KELLY; BLAND STEVE; CARTER GREG; URBINE WAYNE; GONSKI MARK; THOMSON ROB; MOSRIE SAMI; TERRELL BRUCE; BASURTO RENATO; SMITH ALINE; GELE KELLY; OWEN GIB; BROCKWAY BOB; POCHE RENE; MORGAN JULIE; BARR JIM; JOLISSAINT DON; DRESSLER LARRY; RACHEL CHAD; DANIELSON MIKE; ANDREWS DEXTER; DIRKS RICHARD; PINNER RICHARD; WAITS STUART; GILLESPIE JASON; CHIU SHUNG; VARUSO RICH; CONRAVEY STEVE; OUSTALET RANDY | FLOODWALL PDT MEETING NOTES |
| LLP-035-000020444 | LLP-035-000020444 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| LLP-035-000020445 | LLP-035-000020445 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016628 | LLP-035-000016628 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | LABURE LINDA C /MVN; FREDERICK DENISE D /MVN; NORTHEY ROBERT D /MVN; WALLACE FREDERICK W /MVN; EASTERLING BOB | BARTON CHARLES B /MVD; SEGREST JOHN C /MVD; PRICE CASSANDRA P/ MVD; MCDONALD BARNIE L /MVD; CRUPPI JANET R /MVN; LABURE LINDA C /MVN; FREDERICK DENISE D /MVN; NORTHEY ROBERT D /MVN; BONGIOVANNI LINDA L /MVN; WALKER DEANNA E /MVN; KELLEY GEANETTE /MVN; GUTIERREZ JUDITH Y /MVN; BROGNA BETTY M /MVN; STARKEL MURRAY P /MVN; BREERWOOD GREGORY E /MVN | HOLY CROSS ORDER AND REASONS |
| LLP-035-000022271 | LLP-035-000022271 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Northey, Robert D MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Kelley, Geanette MVN Gutierrez, Judith Y MVN Brogna, Betty M MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Holy Cross Order and Reason |
| LLP-035-000030432 | LLP-035-000030432 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-035-000030433 | LLP-035-000030433 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| LLP-036-000000178 | LLP-036-000000178 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | WALKER DEANNA E /MVN | WALKER DEANNA E /MVN | Resumix job application status |
| LLP-036-000008835 | LLP-036-000008835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER DEANNA E | N/A | RESUME FOR DEANNA E WAL:KER |
| LLP-036-000005849 | LLP-036-000005849 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Forest, Eric L MVN Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association (UNCLASSIFIED) |
| LLP-036-000013400 | LLP-036-000013400 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | 2 msgs from Angela (UNCLASSIFIED) |
| LLP-036-000019845 | LLP-036-000019845 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | KILROY MAURYA /MVN; VILLA APRIL J /MVN; KELLER JANET D /MVN | KILROY MAURYA /MVN; VILLA APRIL J /MVN; KELLER JANET D /MVN; DRINKWITZ ANGELA J /MVN; CRUPPI JANET R /MVN; STIEBING MICHELE L /MVN | CALL FROM LANDOWNER IN PLAQ PARISH |
| LLP-036-000019846 | LLP-036-000019846 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | KILROY MAURYA /MVN; VILLA APRIL J /MVN; KELLER JANET D /MVN; DRINKWITZ ANGELA J /MVN | KILROY MAURYA /MVN; VILLA APRIL J /MVN; KELLER JANET D /MVN; DRINKWITZ ANGELA J /MVN; CRUPPI JANET R /MVN; STIEBING MICHELE L /MVN | CALL FROM LANDOWNER IN PLAQ PARISH |
| LLP-036-000006275 | LLP-036-000006275 | Deliberative Process | 10/16/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN | CHAPTER 5 SECT II - 10-16-02 |
| LLP-036-000015652 | LLP-036-000015652 | Deliberative Process | 10/16/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006278 | LLP-036-000006278 | Deliberative Process | 10/29/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN | CHAPTER 5 SECT II - 10-16-02 |
| LLP-036-000015898 | LLP-036-000015898 | Deliberative Process | 10/23/2002 | DOC | N/A | CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-036-000006282 | LLP-036-000006282 | Deliberative Process | 11/6/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN; DAVIS VIVIAN | CHAPTER 5 SECT II - 10-23-02 |
| LLP-036-000016121 | LLP-036-000016121 | Deliberative Process | 10/31/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-037-000001531 | LLP-037-000001531 | Attorney-Client; Attorney Work Product | 6/3/2002 | MSG | ROSAMANO MARCO A /MVN | BLAND STEPHEN S /MVN; DIMARCO, CERIO A /MVN; SUTTON JAN /MVN; WALKER DEANNA E /MVN | COMPARED ESTATES 05-28-02 |
| LLP-037-000003763 | LLP-037-000003763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001997 | LLP-037-000001997 | Deliberative Process | 9/11/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM P /SAD; WALKER DEANNA E /MVN; CLINE JOHN /LRH; GIVHAN JOSEPH P /SAM; LESSER MONROE L; WATFORD PATTY M /SWL; BINDNER ROSEANN R; DAVIS VIVIAN A /SAS | CHAPTER 5 SEC II 8-27-02 |
| LLP-037-000004701 | LLP-037-000004701 | Deliberative Process | 8/27/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013448 | LLP-037-000013448 | Deliberative Process | 10/16/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN; DAVIS VIVIAN | CHAPTER 5 SECTION II 10-16-02 |
| LLP-037-000017869 | LLP-037-000017869 | Deliberative Process | 10/16/2002 | DOC | N/A | CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013451 | LLP-037-000013451 | Deliberative Process | 10/29/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN; DAVIS VIVIAN | CHAPTER 5 SECTION II 10-23-02 |
| LLP-037-000017995 | LLP-037-000017995 | Deliberative Process | 10/23/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013455 | LLP-037-000013455 | Deliberative Process | 11/6/2002 | MSG | DAVIS MICHAEL S /LRDOR | THOMPSON WILLIAM; WALKER DEANNA; ERCUMS NAMEJS; CLINE JOHN; GIVHAN JOSEPH; LESSER MONROE; BINDNER ROSEANN; DAVIS VIVIAN | CHAPTER 5 SECTION II 10-23-02 |
| LLP-037-000017967 | LLP-037-000017967 | Deliberative Process | 10/31/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000029847 | LLP-037-000029847 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Forest, Eric L MVN Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association (UNCLASSIFIED) |
| LLP-037-000035363 | LLP-037-000035363 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | 2 msgs from Angela (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040302 | LLP-037-000040302 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | DRINKWITZ, ANGELA J /MVN; KILROY, MAURYA /MVN; KELLER, JANET D /MVN; VILLA, APRIL J /MVN; | KILROY, MAURYA MVN; KELLER, JANET D/MVN; CRUPPI, JANET R /MVN; VILL, APRIL J MVN; STIEBING, MICHELE L/MVN; DRINKWITZ, ANGELA J/MVN; | CALL FROM LANDOWNER IN PLAQ PARISH |
| LLP-037-000040303 | LLP-037-000040303 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | DRINKWITZ, ANGELA J /MVN; KILROY, MAURYA /MVN; KELLER, JANET D /MVN; VILLA, APRIL J /MVN; | KELLER, JANET D/MVN; VILLA, APRIL J/ MVN; KILROY, MAURYA /MVN; CRUPPI, JANET R /MVN; DRINKWITZ, ANGELA J /MVN; | CALL FROM LANDOWNER IN PLAQ PARISH |
| LLP-037-000030078 | LLP-037-000030078 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG, DOC | WALKER, DEANNA E / MVN; HALE, LAMAR F / MVN-CONTRACTOR; LABURE, LINDA C/ MVN; HAYS, MIKE M /MVN;  BLOOD, DEBRA H /MVN;JACKSON, ISAAC / LOUISANA DEPARTMENT OF NATURAL RESOURCE: | HALE, LAMAR F /MVN- CONTRACTOR; WALKER, DEANNA E /MVN;  LABURE, LINDA C /MVN; KILROY, MAURYA /MVN; WILLIAMS, JANICE D /MVN; FREDRICKS, DENISE D /MVN; HAYS, MIKE M/ MVN; GUTIERREZ, JUDITH Y /MVN; CRAWFORD, ETHEN A /MVN; BLOOD, DEBRA H /MVN; WINGATE, MARK R / MVN; BINET, JASON A /MVN; KOPEC, JOSEPH G/MVN; THOMPSON, SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA; CATER, CLAY/ STATE LAND OFFICE;  STROMAIN, CHARLES / STATE LAND OFFICE; | UPDATED  ROE SCHEDULE - STATE-OWNED SITES, ABFS BUFFALO COVE, ELEMENTS 1, 6, 7, 8, AND 9-2 |
| LLP-037-000036087 | LLP-037-000036087 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN [Janice.D.Williams@mvn02.usace.army.mil] | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Binet, Jason A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000040343 | LLP-037-000040343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON, ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000040344 | LLP-037-000040344 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITIONS BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000040345 | LLP-037-000040345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000040346 | LLP-037-000040346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040347 | LLP-037-000040347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000040348 | LLP-037-000040348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000040349 | LLP-037-000040349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-037-000031961 | LLP-037-000031961 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | BARBIER, YVONNE P /MVN | HAYS, MIKE M  /MVN; ROSAMANO, MARCO A /MVN; KOPEC, JOSEPH G /MVN; WALKER, DEANNA F /MVN; GUTIERREZ, JUDITH Y/ MVN; | COMMENTS ON LANGUAGE USED IN A REAL ESTATE PLAN REGARDING GRANTS FOR LAND USE |
| LLP-037-000032225 | LLP-037-000032225 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | HAYS, MIKE M/ MVN, LABURE, LINDA C /MVN; JACKSON, ISAAC /LOUISIANA DEPARTMENT OF NATURAL RESOURCES; | WILLAMS, JANICE D/ MVN; WALKER, DEANNA E /MVN; HALE, LAMAR F /MVN-CONTRACTOR; KILROY, MAURYA /MVN; THOMPSON, SANDRA DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA; CARTER, CLAY /STATE LAND OFFICE; | COMMENTS |
| LLP-037-000037335 | LLP-037-000037335 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPLACEMENT AND REHABILITATION |
| LLP-037-000037336 | LLP-037-000037336 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RPMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC BARBIER / CEMVN-RE-E THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION | PROPOSE TO RESTORE HYDROLOGIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000032239 | LLP-037-000032239 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG, GIF | HAYS, MIKE M/ MVN | WALKER, DEANNA E /MVN; WILLIAMS, JANICE D / MVN; KILROY, MAURYA /MVN | ACCESS TO LEVEE ROADS;  MAP OF THE INTERSECTION OF INTERSTATE 10 AND RT 3000 |
| LLP-037-000037866 | LLP-037-000037866 | Attorney-Client; Attorney Work Product | XX/XX/2006 | GIF | N/A | N/A | MAP OF THE INTERSECTION OF INTERSTATE 10 AND RT 3000 |
| LLP-037-000032369 | LLP-037-000032369 | Attorney-Client; Attorney Work Product | 11/21/2003 | MSG, GIF | ROSAMANO, MARCO A /MVN; | STOUT, MICHAEL E MVN GOLDMAN, HOWARD D MVN WALKER, DEANNA E MVN SUTTON, JAN MVN | ROSEWOOD ACQUISITION DEVELOPMENT |
| LLP-037-000032890 | LLP-037-000032890 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG, DOC | ROSAMANO, MARCO A /MVN; | GUTIERREZ, JUDITH Y MVN KOPEC, JOSEPH G MVN BARBIER, YVONNE P MVN WALKER, DEANNA E MVN KELLER, JANET D MVN DIMARCO, CERIO A MVN | BEGERON JUST COMPENSATION LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038552 | LLP-037-000038552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATIONS |
| LLP-038-000001523 | LLP-038-000001523 | Deliberative Process | 5/10/2006 | MSG, DOC | MARCEAUX, JOEY /USACE; KILROY, MAURYA /MVN; CRUPPI, JANET R /MVN ; SPENCER, STEVE/ ORLEANS LEVEE DISTRICT; ULLMANN, CORNEILA / ATTORNEY FOR ORLEANS LEVEE DISTRICT | CRUPPI, JANET R /MVN; KILROY, MAURYA /MVN; KINSEY, MARY V /MVN; SPENCER, STEVE; MARCUAUX, HUEY J /MVN; MCCROSSEN, MICHAEL,  NAGIN, C. RAY / MAYOR, CITY OF NEW ORLEANS,  ST. MARTIN ,MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS; SULLIVAN JOSEPH/ SEWERAGE AND WATER BOARD OF NEW ORLEANS;  PREAU , EDMOND J. / LA DOTD; STACK ,MICHAEL / LA DOTD; | PLEASE FORWARD E-MAIL TO ALLEN BORNE, VP OF OLD |
| LLP-038-000004618 | LLP-038-000004618 | Deliberative Process | XX/XX/XXXX | DOC | ULLMANN CORNELIA / ATTORNEY FOR ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-038-000004619 | LLP-038-000004619 | Deliberative Process | XX/XX/XXXX | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, AND CONSTRUCTION (CUTTING AND REMOVAL OF TREES AND OTHER WOODY VEGETATION) |
| LLP-038-000004620 | LLP-038-000004620 | Deliberative Process | 5/10/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODEL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT | PERFORM SURVEYS, SOIL BORINGS, AND TREE REMOVAL ACTIVITIES |
| LLP-039-000001338 | LLP-039-000001338 | Deliberative Process | 4/27/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: LCA, REP on a Diet |
| LLP-039-000006386 | LLP-039-000006386 | Deliberative Process | 4/1/2004 | DOC | N/A | N/A | Real estate issues involved in pursuing the Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study near-term restoration plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000002699 | MLP-001-000002699 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | DENISE, FREDERICK, D /MVN; FORET, WILLIAM A/MVN; HERR, BRETT H/ MVN; DEMMA, MARCIA A/ MVN;  JENSEN, JEFFREY D /HQ02; GUILLORY, LEE A/MVN; WAGNER, HERBERT JOEY / MVN; | BLAND, STEPHEN S MVN; KILROY, MAURYA MVN; GLORIOSO, DARYL G MVN; FLORES, RICHARD A MVN; FREDERICK, DENISE D MVN; CRUPPI, JANET R MVN; MARCEAUX, MICHELLE S MVN; CONRAVEY, STEVE E MVN; MEINERS, BILL G MVN; LABURE, LINDA C MVN; GUILLORY, BRETT W MVN; LOWE, MICHAEL H MVN; HERR, BRETT H MVN; DEMMA, MARCIA A MVN; FLORES, RICHARD A MVN; USNER, EDWARD G MVN; FORET, WILLIAM A MVN; TERRELL, BRIGETTE F MVN; GILMORE, CHRISTOPHOR E MVN; MARSHALL, JIM L MVN-CONTRACTOR; PARK, MICHAEL F MVN; WAGNER, HERBERT JOEY MVD; LOWE, MICHAEL H MVN; GUILLORY, LEE A MVN; SILLS, DAVID W MVD; STEWART, MIKE J MVD; HOFBAUER, GERMAINE HQ02; KOTKIEWICZ, LEONARD E HQ02;JAMES B MVN; OGDEN, STEVEN P CPT MVN; CARROLL, JEFFREY F MVN; MILLER, KATIE R MVN; CRUSE, CYNTHIA M/ MVN; DICKSON, EDWIN M MVN; WATFORD, EDWARD R MVN;KIEFER, JEFFREY A MVN;  LOWE, MICHAEL H MVN; STARKEL, MURRAY P LTC MVN; FLORES, RICHARD A MVN | FCCE MVN ccs 210 REVISED |
| MLP-011-000004948 | MLP-011-000004948 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG, XLS | TROWBRIDGE, DENISE  M MVN | FREDERICK, DENISE D MVN FLORES, RICHARD A MVN JOSEPH, CAROL S MVN | USACE AUDIT SPREADSHEET |
| MLP-011-000019414 | MLP-011-000019414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AUDIT OF THE USACE CIVIL WORKS FY 2006 |
| OLP-002-000004835 | OLP-002-000004835 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | RE: 101 Field St. |
| OLP-002-000005816 | OLP-002-000005816 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | ARNOLD, M; LABURE, LINDA C MVN; | LABURE, LINDA C MVN; ROUSSELLE, B | RE: 101 Field St. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000004842 | OLP-002-000004842 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | FW: Algiers Fencing |
| OLP-002-000006020 | OLP-002-000006020 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| OLP-002-000006021 | OLP-002-000006021 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG, PPT | ARNOLD, MICHELLE; LABURE, LINDA C MVN; | ARNOLD, MICHELLE; LABURE, LINDA C MVN; ROUSSELLE, B ; | 101 Field St. |
| OLP-002-000006022 | OLP-002-000006022 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG, PPT | ARNOLD, MICHELLE; LABURE, LINDA C MVN; | ARNOLD, MICHELLE; LABURE, LINDA C MVN; ROUSSELLE, B ; | 101 Field St. |
| OLP-002-000006554 | OLP-002-000006554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING  DIAGRAM |
| OLP-002-000006555 | OLP-002-000006555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING  DIAGRAM |
| OLP-002-000004844 | OLP-002-000004844 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Vinger, Trudy A MVN Bongiovanni, Linda L MVN Thomson, Robert J MVN Coates, Allen R MVN Connell, Timothy J MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Pilie, Ellsworth J MVN Kelly, Robert B MVN | Algiers Fencing |
| OLP-002-000005533 | OLP-002-000005533 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Schinetsky, Steven A MVN Burdine, Carol S MVN Coates, Allen R MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| OLP-002-000005534 | OLP-002-000005534 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | ARNOLD, MICHELLE; LABURE, LINDA C MVN; | ARNOLD, MICHELLE; LABURE, LINDA C MVN; ROUSSELLE, B ; | 101 Field St. |
| OLP-002-000006643 | OLP-002-000006643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PARALLEL FENCING  DIAGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-004-000000087 | OLP-004-000000087 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG, PDF, DOC | BARLOW, JAMES A /MVN; | PATTI, HOLLAND; DAVID, SOILEAU; FRED, DUNHAM ; TAMMY, MICK ; ETTINGER, JOHN F MVN-CONTRACTOR; ERIC, FRASIER ; JOHN, MUNROE; BREAUX, BRIAN W MVN; NORTHEY, ROBERT D MVN; | MITIGATION BANKING INSTRUMENT FOR FRESHWATER SWAMP AND BOTTOMLAND HARDWOOD RESTORATION NEAR PARADIS, ST. CHARLES PARISH, LOUISIANA |
| OLP-004-000002171 | OLP-004-000002171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | For Freshwater Swamp and Bottomland Hardwood Restoration near |
| OLP-004-000002172 | OLP-004-000002172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAZARINE KIRK V / ; MATHERNE ERIC / SUNSET DRAINAGE BOARD | N/A / CHEVRON U.S.A. INC. ROWEN PETER J / USACE FRUDGE DAVID W / U.U. FISH AND WILDLIFE SERVICE HATHAWAY WILLIAM B / USEPA JENKINS JAMES H / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | Paradis, St. Charles Parish, Louisiana |
| OLP-012-000000844 | OLP-012-000000844 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy' Klein, William P Jr MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Boyce, Mayely L MVN Entwisle, Richard C MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | RE: HTRW Section of EIS |
| OLP-012-000004430 | OLP-012-000004430 | Attorney-Client; Attorney Work Product | 7/1/2003 | PDF | / ENVIRONMENTAL PROTECTION AGENCY | N/A | MANUAL DISCUSSING WASTEWATER |
| OLP-012-000004431 | OLP-012-000004431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HAZARDOUS, TOXIC, AND RADIOACTIVE WASTE |
| OLP-012-000004432 | OLP-012-000004432 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN Gatewood, Richard H MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | MRGO/Lake Borgne O&M work |
| OLP-012-000008244 | OLP-012-000008244 | Attorney-Client; Attorney Work Product | 2/12/1997 | PDF | N/A | N/A | Federal Reigster Environmental Protection Agency, 40 CFR Part 260, et al. |
| OLP-012-000003046 | OLP-012-000003046 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG, XLS | VALENTOUR, JOSEPH E /MVN; BOONE, GAYLE G /MVN; | DLL-MVN-DIST-A ENTWISLE, RICHARD C MVN LOWE, MICHAEL H MVN BOONE, GAYLE G MVN WEBER, CHERYL C MVN; TAYLOR, DIANE G MVN; PITTS, ERNEST MVN; GIBSON, KATHLEEN V MVN; LOWE, MICHAEL H MVN; SULLIVAN, MICHAEL D MVN; WALTERS, JAMES B MVN; GUILLORY, LEE A MVN; WEBER, CHERYL C MVN; | OFFICIAL FORM ; EMERGENCY DEPLOYMENT INFORMATION, EMPLOYEE EVACUATION TRAVEL ORDER DATA |
| OLP-012-000006197 | OLP-012-000006197 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Boone, Gayle G MVN | Entwisle, Richard C MVN Boone, Gayle G MVN | FW: Official Form: Emergency Deployment Information, Employee Evacuation (TDY) Travel Order Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000006198 | OLP-012-000006198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000008286 | OLP-012-000008286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY)  TRAVEL ORDER DATA |
| OLP-024-000009900 | OLP-024-000009900 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy' Klein, William P Jr MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Boyce, Mayely L MVN Entwisle, Richard C MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | RE: HTRW Section of EIS |
| OLP-024-000012293 | OLP-024-000012293 | Attorney-Client; Attorney Work Product | 7/1/2003 | PDF | / ENVIRONMENTAL PROTECTION AGENCY | N/A | MANUAL DISCUSSING WASTEWATER |
| OLP-024-000012294 | OLP-024-000012294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HAZARDOUS, TOXIC, AND RADIOACTIVE WASTE |
| OLP-024-000012295 | OLP-024-000012295 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN Gatewood, Richard H MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | MRGO/Lake Borgne O&M work |
| OLP-024-000014497 | OLP-024-000014497 | Attorney-Client; Attorney Work Product | 2/12/1997 | EML | N/A | N/A | Rules and RegulationsENVIRONMENTAL PROTECTION hearing impaired |
| OLP-030-000000262 | OLP-030-000000262 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Sutton Jan E/ MVN; Wagner Kevin G/ MVN; Colletti Jerry A/MVN | Sutton Jan E/MVN; Wagner Kevin G/MVN; Colletti Jerry A/MVN; McKinzie Richard R/MVN; Connell Timothy J/MVN; Holliday T A/MVN; | FW: Message from Sutton, Jan E MVN |
| OLP-051-000003845 | OLP-051-000003845 | Attorney-Client; Attorney Work Product | 4/11/2002 | MSG | Colletti Jerry A MVN; Kinsey Mary V MVN | Nachman Gwendolyn B/MVN; Kinsey Mary V/MVN; Earl Carolyn H/MVN; Demma Marcia A/ MVN; Ventola Ronald J/MVN; Carney David F/MVN; Keller Brian S/MVN; Powell Amy E/MVN; Kinsey Mary V/MVN; Cruppi Janet R/MVN; Cottone Elizabeth W/MVN; Naomi Alfred C/MVN | RE: PCAs, O&M and Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000001527 | OLP-059-000001527 | Deliberative Process | 4/17/2006 | MSG | Wagner, Herbert J/MVN; Anderson Houston P/MVN; Sullivan, Michael D/MVN | Wagner Herbert J/MVN;Accardo Christopher J/MVN; Anderson Houston P/MVN; Barr Jim/MVN; Baumy Walter O/MVN; Berna David L/MVN; Boone Gayle G/MVN; Breerwood Gregory E/MVN; Chopin Terry L/MVN; Dugan, Timothy J/ NAE; Florent Randy D/MVN; Flores Richard A/MVN; Frederick Denise D/MVN; Grieshaber John B/MVN; Habbaz Sandra P/MVN; Hibner Daniel H/ MAJ/MVN; Labure, Linda C/MVN; Lowe Michael H/MVN; Marchiafava Randy J/MVN; Meador Beverly A/MVN; Miller Kitty E/MVN; Park Michael F/MVN; Penick David L/MVN; Pitts Ernest/MVN; Plaisance Larry H/MVN; Podany Thomas J/MVN; Reeves Gloria J/MVN; Robinson Sylvia J/MVN; Scott Sherry J/MVN; Starkel Murray P/LTC/MVN; Taylor Gene/MVN; Terrell Bruce A/MVN; Wagenaar Richard P/MVN; Wagner Herbert J/MVN; Weber Cheryl C/MVN | FW: HURRICANE PREPAREDNESS |
| OLP-059-000007286 | OLP-059-000007286 | Deliberative Process | 5/17/2005 | DOC | / MVN ;  / CEMVN DR | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCE EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 |
| OLP-059-000007289 | OLP-059-000007289 | Deliberative Process | 5/17/2005 | DOC | / CEMVN DR | N/A | APPENDIX A ACRONYMS |
| OLP-059-000007290 | OLP-059-000007290 | Deliberative Process | 5/17/2005 | DOC | / CEMVN DR | N/A | APPENDIX B DEFINITIONS |
| OLP-059-000007291 | OLP-059-000007291 | Deliberative Process | 3/14/2006 | DOC | / USACE | N/A | APPENDIX C U.S CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN WIRE DIAGRAM |
| OLP-059-000007293 | OLP-059-000007293 | Deliberative Process | 5/17/2005 | DOC | / CEMVN DR | N/A | APPENDIX G HURRICANE PLAN CHECKLIST FOR CONSTRUCTION DIVISION PHASE I (PRE-DISASTER) |
| OLP-077-000003319 | OLP-077-000003319 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | DLL-MVN-EOC-KATRINA | RELATIONAL ACCESS DATABASE |
| OLP-078-000002019 | OLP-078-000002019 | Deliberative Process | 9/23/2004 | MSG | Smith Webb/MVN | Constance Troy G/MVN; Axtman Timothy J/MVN; Wagner Kevin G/MVN; Ariatti Robert J/MVN; Klein William P/MVN; Kilroy Maurya/MVN; Marceaux Michelle S/MVN; Glorioso Daryl G/ MVN; Miller Gregory B/MVN | RE: MVD Comments that need responses |
| OLP-078-000041160 | OLP-078-000041160 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| OLP-078-000002272 | OLP-078-000002272 | Deliberative Process | 8/27/2004 | MSG | Axtman Timothy J/MVN; Heide Bruce/HQ02; Marceaux Michelle S/MVN; Kilroy Maurya | Axtman Timothy J/MVN; Heide Bruce/HQ02; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Constance Troy G/MVN; Wagner Kevin G/MVN; Kilroy Maurya/MVN; Glorioso Daryl G/ MVN; Marceaux Michelle S/MVN; Kopec Joseph G/MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000002277 | OLP-078-000002277 | Deliberative Process | 8/26/2004 | MSG | Heide Bruce/HQ02; Axtman Timothy J/MVN; | Axtman, Timothy J/MVN; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Constance Troy G/MVN; Wagner Kevin G/MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| OLP-078-000040758 | OLP-078-000040758 | Deliberative Process | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| OLP-078-000002286 | OLP-078-000002286 | Deliberative Process | 8/26/2004 | MSG | Kilroy Maurya/MVN; Waguespack Leslie S/MVD; Axtman Timothy J/MVN | Axtman Timothy J/MVN; Wagner Kevin G/MVN; Constance Troy G/MVN; Labure Linda C/MVN; Cruppi Janet R/MVN; Kopec Joseph G/MVN; Marceaux Michelle S/MVN; Lachney Fay V/ MVN; Lambert Dawn M/MVN; Thomson Robert J/MVN; Frederick Denise D/MVN; Glorioso Daryl G/MVN; Kilroy Maurya/MVN; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Heide Bruce/HQ02 | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| OLP-078-000002295 | OLP-078-000002295 | Deliberative Process | 8/26/2004 | MSG | Heide Bruce/HQ02; Axtman Timothy J/MVN | Axtman Timothy J/MVN; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Constance Troy G/MVN; Wagner Kevin G/MVN; Heide Bruce/HQ02 | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| OLP-078-000041126 | OLP-078-000041126 | Deliberative Process | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| OLP-078-000002299 | OLP-078-000002299 | Deliberative Process | 8/26/2004 | MSG | Segrest John C/MVD; Waguespack Leslie S/MVD; Axtman Timothy J/MVN; | Labure Linda C/MVN; Marceaux Michelle S/MVN; Price Cassandra P/MVD; Shadie Charles E/MVD; Smith Maryetta/MVD; Segrest John C/MVD; Sloan G Rogers/MVD; Arnold William/MVD; Heide Bruce/HQ02; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Constance Troy G/MVN; Wagner Kevin G/MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| OLP-078-000040963 | OLP-078-000040963 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000002301 | OLP-078-000002301 | Deliberative Process | 8/26/2004 | MSG | Kilroy Maurya/MVN; Sloan G Rogers/MVD; Waguespack Leslie S/MVD; Axtman Timothy J/MVN | Kilroy Maurya/MVN; Frederick Denise D/MVN; Glorioso Daryl G/MVN; Kilroy Maurya/MVN; Segrest John C/MVD; Arnold William/MVD; Bindner Roseann R/HQ02; Nee Susan G/HQ02; Waguespack Leslie S/MVD; Wilbanks Rayford E/MVD; Shadie Charles E/MVD; Smith Maryetta/MVD; Segrest John C/MVD; Sloan G Rogers/MVD; Arnold William/MVD; Heide Bruce/HQ02; Wilbanks Rayford E/MVD; Waguespack Leslie S/MVD; Constance Troy G/MVN; Wagner Kevin G/MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| OLP-078-000041067 | OLP-078-000041067 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLET 1 PROJECTS PROPOSED THE NEAR-TERM PLAN |
| OLP-078-000002503 | OLP-078-000002503 | Attorney-Client; Attorney Work Product | 7/24/2004 | MSG | Kilroy Maurya/MVN; Miller Gregory B/MVN; Gatewood Richard H/MVN; Gatewood Richard H/MVN | Lachney Fay V/MVN; Dunn Kelly G/MVN; Kilroy Maurya/MVN; Miller Gregory B/MVN; Gatewood Richard H/MVN; Exnicios Joan M/MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| OLP-078-000002518 | OLP-078-000002518 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Just Gloria N/MVN; Kilroy Maurya/MVN | Kilroy Maurya/MVN; Kelley Geanette/MVN; Just Gloria N/MVN | RE: MRGO, Site 21, Tract B |
| OLP-078-000002543 | OLP-078-000002543 | Attorney-Client; Attorney Work Product | 7/24/2004 | MSG | Lachney Fay V/MVN; Dunn Kelly G/MVN; Gonzalez Lourdes/MVN | Kilroy Maurya/MVN; Lachney Fay V/MVN; Dunn Kelly G/MVN; Gonzalez Lourdes/MVN | FW: Lake Borgne and  MRGO |
| OLP-078-000002546 | OLP-078-000002546 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Kilroy, Maurya MVN; Dunn, Kelly G MVN | Dunn Kelly G/MVN; Cruppi Janet R/MVN; Stiebing Michele L/MVN; Kilroy Maurya/MVN | RE: 303(e) determinations |
| OLP-078-000002718 | OLP-078-000002718 | Deliberative Process | 7/15/2004 | MSG | Harden Michael/MVD; LeBlanc Julie Z/MVN; Kilroy Maurya/MVN | LeBlanc Julie Z/MVN; Sloan G Rogers/MVD; Glorioso Daryl G/MVN; Miller Gregory B/MVN; Kilroy Maurya/MVN; Miller Gregory B/MVN; Monnerjahn Christopher J/MVN; Goodman Melanie L/MVN | RE: Template for State OMRR&R |
| OLP-078-000042288 | OLP-078-000042288 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ;  / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| OLP-078-000042289 | OLP-078-000042289 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ;  / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000042290 | OLP-078-000042290 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| OLP-078-000002729 | OLP-078-000002729 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Falk Tracy A/MVN; Demma Marcia A/MVN | Kilroy Maurya/MVN; Florent Randy D/MVN; Dickson Edwin M/MVN; Greenup Rodney D/MVN; Richarme Sharon G/MVN; Morgan Robert W/MVN; Demma Marcia A/MVN; Falk Tracy A/MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| OLP-078-000041118 | OLP-078-000041118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AND PASS, LOUISIANA - BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL |
| OLP-078-000002737 | OLP-078-000002737 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Demma, Marcia A MVN | Kilroy Maurya/MVN; Florent Randy D/MVN; Falk Tracy A/MVN; Dickson Edwin M/MVN; Greenup Rodney D/MVN; Richarme Sharon G/MVN | Atchafalaya Basin Floodway System, Louisiana - Construction |
| OLP-078-000041372 | OLP-078-000041372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA - CONSTRUCTION PUBLIC ACCESS AMENDMENT |
| OLP-078-000002741 | OLP-078-000002741 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Kilroy, Maurya MVN; Barbier, Yvonne P MVN; Marceaux, Michelle S MVN; Miller, Gregory B MVN; Gatewood, Richard H MVN | Barbier, Yvonne P MVN; Marceaux, Michelle S MVN; Russell, Renee M MVN; Lachney, Fay V MVN; Just, Gloria N MVN; Kilroy, Maurya MVN; Gatewood, Richard H MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| OLP-078-000002781 | OLP-078-000002781 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Nee Susan G/HQ02; Kilroy Maurya/MVN; Sloan G Rogers/MVD; Watkins Jennifer A/HQ02; Montvai Zoltan L/HQ02; Young Anne M/HQ02; Wagner Kevin G/MVN | Kilroy Maurya/MVN; Sloan G Rogers/MVD; Glorioso Daryl G/MVN; Frederick Denise D/MVN; Florent Randy D/MVN; Nee Susan G/HQ02; Watkins Jennifer A/HQ02; Montvai Zoltan L/HQ02; Young Anne M/HQ02; Axtman Timothy J/MVN; Constance Troy G/MVN; Julie T/MVN; Saia John P/MVN | RE: DCW written testimony (LCA) |
| OLP-078-000002797 | OLP-078-000002797 | Attorney-Client; Attorney Work Product | 7/13/2004 | MSG | Nee Susan G/HQ02; Watkins Jennifer A/HQ02; Montvai Zoltan L/HQ02; Young Anne M/HQ02; Wagner Kevin G/MVN | Kilroy Maurya/MVN; Sloan G Rogers/MVD; Glorioso Daryl G/MVN; Frederick Denise D/MVN; Florent Randy D/MVN; Nee Susan G/HQ02; Watkins Jennifer A/HQ02; Montvai Zoltan L/HQ02; Young Anne M/HQ02; Axtman Timothy J/MVN; Constance Troy G/MVN; Julie T/MVN; Saia John P/MVN; Wilbanks Rayford E MVD; Waguespack,Leslie S/MVD | FW: DCW written testimony |
| OLP-078-000002837 | OLP-078-000002837 | Attorney-Client; Attorney Work Product | 7/8/2008 | MSG | Addison James D/MVN; Kilroy Maurya/MVN; Jennings Mary/HQ/NGS | Kilroy Maurya/MVN; Naomi Alfred C/MVN; Hall John W/MVN; Addison James D/MVN; Frederick Denise D/MVN; Florent Randy D/MVN; Kinsey Mary V/MVN | RE: National Geographic |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000002850 | OLP-078-000002850 | Attorney-Client; Attorney Work Product | 7/8/2004 | MSG | Kilroy Maurya/MVN; Marceaux Michelle S/MVN | Kilroy, Maurya/MVN; Marceaux Michelle S/MVN | RE: CWPPRA Benneys Bay - Real Estate Plan |
| OLP-078-000002867 | OLP-078-000002867 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Just Gloria N/MVN; Kilroy Maurya/MVN | Just Gloria N/MVN; Cruppi Janet R/MVN; Kilroy Maurya/MVN | RE: Sample disposal easement/servitude agreement |
| OLP-078-000002885 | OLP-078-000002885 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Frederick Denise D/MVN; Kilroy Maurya/MVN | Frederick Denise D/MVN; Florent Randy D/MVN; Kilroy Maurya/MVN | RE: Draft message to MVD (OC and RE) re legally insufficient disposal easements, Calcasieu River and Pass |
| OLP-078-000002893 | OLP-078-000002893 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Frederick Denise D/MVN; Kilroy Maurya/MVN | Frederick Denise D/MVN; Florent Randy D/MVN; Kilroy Maurya/MVN; Bitsy; Cassandra | Draft message to MVD (OC and RE) re legally insufficient disposal easements, Calcasieu River and Pass |
| OLP-078-000002905 | OLP-078-000002905 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Kilroy Maurya/MVN; | Glorioso Daryl G/MVN; LeBlanc Julie Z/MVN; Kilroy Maurya/MVN | FW: Transmittal Memo |
| OLP-078-000040504 | OLP-078-000040504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J/USACE | /USACE MVD | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| OLP-078-000002906 | OLP-078-000002906 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | KILROY MAURYA/MVN; LEBLANC JULIE Z/MVN | LEBLANC JULIE Z/MVN;  KILROY MAURYA/MVN | EMAILS DATED 7/2/2004 SUBJECT TRANSITIONAL MEMO |
| OLP-078-000040512 | OLP-078-000040512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J/USACE | /USACE MVD | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| OLP-078-000002923 | OLP-078-000002923 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | LEBLANC JULIE Z/MVN | KILROY MAURYA/MVN | EMAIL DATED 7/1/2004 SUBJECT PDF OF LEGAL CERTIFIC FOR CWPPRA CSA TEMPLAT (GOV'T O&M ONLY) |
| OLP-078-000040767 | OLP-078-000040767 | Attorney-Client; Attorney Work Product | 7/1/2004 | PDF | FREDERICK DENISE D/MVD | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION: ECOSYSTEM RESTORATION STUDY |
| OLP-078-000002946 | OLP-078-000002946 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | CRUPPI JANET R/MVN; KILROY MAURYA/MVN; RUSSO EDMUND J/MVN | KILROY MAURYA/MVN; CRUPPI JANET R/MVN; JUST GLORIA N/MVN; BROWN JANE L/MVN | EMAILS DATED BETWEEN 6/29 AND 6/30/2004 SUBJECT PGL NO. 47-COST SHARING OF DREDGE RETAINING DIKES |
| OLP-078-000041672 | OLP-078-000041672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JANET | EDMOND | POLICY REGARDING PGL NO 47 |
| OLP-078-000002956 | OLP-078-000002956 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | LEBLANC JULIE Z/MVN; KILROY MAURYA/MVN; MILLER GREGORY B/MVN; | KILROY MAURYA/MVN; CONSTANCE TROY G/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; MILLER GREGORY B/MVN; LEBLANC JULIE Z/MVN | EMAILS DATED BETWEEN 6/9/2004 AND 6/29/2004 SUBJECT PROPOSED TEMPLATE, CSA, CWPPRA |
| OLP-078-000040531 | OLP-078-000040531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J/USACE | /USACE MVD | DRAFT TEMPLATE FOR COST SHARING AGREEMENT FOR CASH FLOW-MANAGED WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT IN LOUISIANA |
| OLP-078-000002957 | OLP-078-000002957 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | KILROY MAURYA/MVN; CRUPPI JANET R/MVN; CALICO RACHEL B/MVN | JUST GLORIA N/MVN; KILROY MAURYA/MVN; CALICO RACHEL B/MVN; SCHULZ ALAN D/MVN | EMAILS DATED BETWEEN 6/22 AND 6/29/2004 SUBJECT GRAND ISLE-RIGHTS OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000002961 | OLP-078-000002961 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | KILROY MAURYA/MVN; RUSSO EDMUND J/MVN | CRUPPI JANET R/MVN; KILROY MAURYA/MVN; JUST GLORIA N/MVN; BROWN JANE L/MVN | EMAILS DATED BETWEEN 6/29/2004 SUBJECT: PGL NO. 47-COST SHARING OF DREDGE RETAINING DIKES |
| OLP-078-000003005 | OLP-078-000003005 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | KILROY MAURYA/MVN; KINSEY MARY V/MVN; ROSAMANO MARCO A/MVN; BARBIER YVONNE P/MVN; | KINSEY MARY V /MVN; KILROY MAURYA MVN; BARBIER YVONNE P/MVN; HAYS MIKE M/MVN; HALE LAMAR F/MVN GUITIERREZ JUDITH Y/MVN; ROSAMANO MARCO A/MVN; WALKER DEANNA E/MVN; CRUPPI JANET R/MVN; LAMBERT DAWN M/MVN; JUST GLORIA N/MVN | EMAILS DATED BETWEEN 6/23 AND 6/24/2004 SUBJECT: BCMU REP |
| OLP-078-000003018 | OLP-078-000003018 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; BINDER ROSEANN R/HQ02; MATUSIAK MARK/HQ02; KIRK JASON A/MVN | KILROY MAURYA/MVN; NEE SUSAN G/HQ02; BINDER ROSEANN R/HQ02; SLOAN G ROGERS/MVD; FREDERICK DENISE D/MVN FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; GUTIERREZ JUDITH Y/ MVN; NORTHEY, ROBERT D/MVN; KLEIN WILLIAM P/MVN; MARCEAUX MICHELLE S/MVN; FITZSIMMONS CLIFFORD L/HQ02; AXTMAN TIMOTHY J/MVN; MOTVAI, ZOLTAN L/ HQ02; LAMONT DOUGALAS W/ HQ02; MATUSIAK MARK/HQ02; EINARSEN FORESTER/HQ02; WAGNER KEVIN G/MVN; WILBANKS RAYFORD E/MVD; HEIDE BRUCE/HQ02; WAGUESPACK LESLIE S/MVD; MCKEVITT MARK/HQDA | EMAILS DATED BETWEEN 6/17/2004 AND 6/24/2004 SUBJECT: MVN LCA RESPONSES TO RECENT VERTICAL TEAM COMMENTS |
| OLP-078-000003022 | OLP-078-000003022 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; BINDER ROSEANN R/HQ02; MATUSIAK MARK/HQ02; KIRK JASON A/MVN | KILROY MAURYA/MVN; NEE SUSAN G/HQ02; BINDER ROSEANN R/HQ02; SLOAN G ROGERS/MVD; FREDERICK DENISE D/MVN FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; GUTIERREZ JUDITH Y/ MVN; NORTHEY, ROBERT D/MVN; KLEIN WILLIAM P/MVN; MARCEAUX MICHELLE S/MVN; FITZSIMMONS CLIFFORD L/HQ02; AXTMAN TIMOTHY J/MVN; MOTVAI, ZOLTAN L/ HQ02; LAMONT DOUGALAS W/ HQ02; MATUSIAK MARK/HQ02; EINARSEN FORESTER/HQ02; WAGNER KEVIN G/MVN; WILBANKS RAYFORD E/MVD; HEIDE BRUCE/HQ02; WAGUESPACK LESLIE S/MVD; MCKEVITT MARK/HQDA | EMAILS DATED BETWEEN 6/17/2004 AND 6/23/2004 SUBJECT: MVN LCA RESPONSES TO RECENT VERTICAL TEAM COMMENTS |
| OLP-078-000003026 | OLP-078-000003026 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | KILROY MAURYA/MVN; KIRK JASON A/MVN; WAGNER KEVIN G/MVN | KIRK JASON A/MVN; GLORIOSO DARYL G/MVN KILROY MAURYA/MVN; KIRK JASON A/MVN | EMAILS DATED 6/23/2004 SUBJECT: CONCLUSION AND RECOMMENDATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003036 | OLP-078-000003036 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | GUTIERREZ JUDITH Y/MVN; BINDER ROSEANN R/HQ02; SEGREST JOHN C/MVD; KILROY MAURYA | KIRK JASON A/MVN; CONSTANCE TROY G/MVN; WAGNER KEVIN G/MVN; ARIATTI ROBERT J/MVN; WAGUESPACK LESLIE S/MVD; CRUPPI JANET R/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; GLORIOSO DARYL G/MVN; NEE SUSAN G/HQ02; KILROY MAURYA/MVN; SEGREST JOHN C/MVD; BINDNER ROSEANN R/HQ02; ARNOLD WILLIAM/MVD; SMITH MARYETTA/MVD; WILBANKS RAYFORD E/MVD; SHADIE CHARLES E/MVD; SLOAN G ROGERS/MVD; MCDONALD BARNIE L/MVD; PRICE CASSANDRA P/MVD; BARTON CHARLES B MVD; GLORIOSO DARYL G/MVN; GUTIERREZ JUDITH Y/MVN; MARCEAUX MICHELLE S/MVN; | EMAILS DATED BETWEEN 6/17 AND 6/23/2004 SUBJECT: LCA JUNE 2004 DRAFT REPORT-POLICY COMPLIANCE OVERVIEW COMMENTS |
| OLP-078-000040726 | OLP-078-000040726 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | REALESTATE ISSUES IN PURSUING LCA PLAN |
| OLP-078-000003040 | OLP-078-000003040 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | GLORIOSO DARYL G/MVN; NEE, SUSAN G/HQ02; KILROY MAURYA | KIRK JASON A/MVN; CONSTANCE TROY G/MVN; WAGNER KEVIN G/MVN; ARIATTI ROBERT J/MVN; CRUPPI JANET R/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; GLORIOSO DARYL G/MVN; NEE SUSAN G/HQ02; KILROY MAURYA/MVN;  SLOAN G ROGERS/MVD; GLORIOSO DARYL G/MVN; GUTIERREZ JUDITH Y/MVN; MARCEAUX MICHELLE S/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D MVN | EMAILS DATED BETWEEN 6/17 AND 6/23/2004 SUBJECT: LCA JUNE 2004 DRAFT REPORT-POLICY COMPLIANCE OVERVIEW COMMENTS |
| OLP-078-000003041 | OLP-078-000003041 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; KIRK JASON A/MVN | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; KIRK JASON A/MVN; CONSTANCE TROY G/MVN; SLOAN G ROGERS/MVD; GLORIOSO DARYL G/MVN;  Y/MVN;  FREDERICK DENISE D/MVN; FLORENT RANDY D MVN | EMAILS DATED BETWEEN 6/22 AND 6/23/2004 SUBJECT: PLEASE CHECK THIS LANGUAGE BASED UPON YOUR DISCUSSION W/S.NEE AND T. CONSTANCERE: |
| OLP-078-000003051 | OLP-078-000003051 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; KIRK JASON A/MVN | NEE SUSAN G/HQ02; KILROY MAURYA/MVN; KIRK JASON A/MVN; CONSTANCE TROY G/MVN; SLOAN G ROGERS/MVD; GLORIOSO DARYL G/MVN;  Y/MVN;  FREDERICK DENISE D/MVN; FLORENT RANDY D MVN | EMAILS DATED BETWEEN 6/22 AND 6/23/2004 SUBJECT: PLEASE CHECK THIS LANGUAGE BASED UPON YOUR DISCUSSION W/S.NEE AND T. CONSTANCERE: |
| OLP-078-000003075 | OLP-078-000003075 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | NORTHEY ROBERT D/MVN; KLEIN WILLIAM P/MVN; | KLEIN WIILIAM P/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVN; FREDERICK DENISE D/MVN; GUTIERREZ JUDITH Y/MVN; NORTHEY ROBERT D/MVN; | EMAILS DATED BETWEEN 6/21 AND 6/22/2004 SUBJECT: MEET TO DISCUSS RESOLVE COMMENT FROM HQ REGARDING REAL ESTATE REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003098 | OLP-078-000003098 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | KILROY MAURYA/MVN; BINDER ROSEANN R/HQ02; MATUSIAK MARK/HQ02;  KIRK JASON A/MVN | KILROY MAURYA/MVN; NEE SUSAN G/HQ02; BINDER ROSEANN R/HQ02; SLOAN G ROGERS/MVD; FREDERICK DENISE D/MVN FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; GUTIERREZ JUDITH Y/ MVN; NORTHEY, ROBERT D/MVN; KLEIN WILLIAM P/MVN; MARCEAUX MICHELLE S/MVN; FITZSIMMONS CLIFFORD L/HQ02; AXTMAN TIMOTHY J/MVN; MOTVAI, ZOLTAN L/ HQ02; LAMONT DOUGALAS W/ HQ02; MATUSIAK MARK/HQ02; EINARSEN FORESTER/HQ02; WAGNER KEVIN G/MVN; WILBANKS RAYFORD E/MVD; HEIDE BRUCE/HQ02; WAGUESPACK LESLIE S/MVD; MCKEVITT MARK/HQDA | EMAILS BETWEEN 6/17 AND 6/21/2004 SUBJECT: MVN LCA RESPONSES TO RECENT VERTICAL TEAM COMMENTS |
| OLP-078-000041249 | OLP-078-000041249 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | SUPPLEMENTAL PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| OLP-078-000041250 | OLP-078-000041250 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | N/A | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| OLP-078-000003108 | OLP-078-000003108 | Attorney-Client; Attorney Work Product | 6/18/2004 | MSG | KIRK JASON A/MVN;  PORTHOUSE JONATHAN | GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; KIRK JASON A/MVN; CONSTANCE TROY G/MVN | EMAILS 6/18/2004 SUBJECT:  VIEWS OF THE LOCAL SPONSOR-JUNE 18. |
| OLP-078-000041422 | OLP-078-000041422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATE OF LOUISIANA'S INTENTION TO SHARE IN THE COSTS OF IMPLEMENTING THE RECOMMENDATIONS IN THIS REPORT |
| OLP-078-000003112 | OLP-078-000003112 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | BLAND STEPHEN S/MVN; MONTZ MADONNA H/MVN; MULDREY BARRY; | MONTZ MADONNA H/MVN; GRIESHABER JOHN B/MVN; WIGGINS ELIZABETH/MVN; GREEN STANLEY B/MVN MERCHANT RANDALL C/MVN; CRUPPI JANET R/MVN; LAMBERT DAWN M/MVN CARTER GREG C MVN; KOLCK TODD M/MVN; KILROY MAURYA/MVN; BLAND STEPHAN S/MVN; MULDREY BARRY; CARTER GREG C/MVN; WFORTENBERRY; | EMAILS DATED BETWEEN 6/14 AND 6/17/2004 SUBJECT: LEHRMAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003132 | OLP-078-000003132 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN;  ROGERS G SLOAN/MVD;  MAZZANTI MARK L/MVD; MANZZANTI MARK L.; VINING ROBERT F/HQ02; | FREDERICK DENISE D/MVN; KILROY MAURYA/MVN; EISENMENGER JAMESON L/MVN; GLORIOSO DARYL G/MVN; KINSEY MARY V/MVN; MEINERS BILL G/MVN; MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; SCHULZ ALAN D/MVN; ZACK MICHAEL/MVN; HANCKS RIAN W/MVR; BANKSTON EDWIN C/MVP; LEVINS WILLIAM P/MVS; SIRMANS DAVID E/MVM; BLACK HENRY H/MVK; MERRITT JAMES E/MVD; BARNETT LARRY J/MVD; PURVIANCE CLAIR P/MVD; SLOAN G ROGERS/MVD; JOHNSON RICHARD R/MVD; HITCHINGS DANIEL/MVD; BELK EDWARD; DESHARNAIS JUDITH; KAMIEN DOUG; KELLETT JOSEPH; LOSS GARY; SAIA JOHN; COLLINS JANE; DEMMA MARCIA; HAYS DAVID; PETERSEN BARBARA; ROSS LINDA; STADELMAN JAMES; ARNOLD WILLIAM; BARTON CHARLES; HAMPTON SUSAN; MCDONALD BARNIE; PRICE CASSANDRA; GAMBRELL STEPHEN MVD; BORDELON HENRY; FERGUSON TERRIE; JACKSON GLENDA; MARSHALL JIM; PETERSEN BARBARA; WATERS TOM/NAD02; LEKETA ANTHONY F/HQ02; DIXON LESTER S/SAD; BASHAM DONALD | EMAILS DATED 6/17/2005 SUBJECT  FY 05 APPROPRIATIONS BILL PLUS ACCOMPANYING REPORT AS PASSED WEDNESDAY BY THE FULL HOUSE APPROPRIATIONS COMMITTEE |
| OLP-078-000003151 | OLP-078-000003151 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | GLORIOSO DARYL G/MVN; | KINSEY MARY V/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT, RANDY D/MVN | EMAIL DATED 6/16/2004 SUBJECT: LCA -INDEMNIFICATION E-MAIL TO HANCHEY |
| OLP-078-000040279 | OLP-078-000040279 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | N/A | RANDY | FOLLOW UP TO TELEPHONE CONFERENCE BETWEEN THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES (LADNR) AND THE US ARMY CORPS OF ENGINEERS (CORPS) REGARDING THE LOUISIANA COASTAL AREA STUDY |
| OLP-078-000003176 | OLP-078-000003176 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | KOPEC JOSEPH G/MVN; AXTMAN TIMOTHY J/MVN; MATTHEWS JIMMY D/SAJ | GUTIERREZ JUDITH Y/MVN; KILROY MAURYA/MVN; LACHNEY FAY V/MVN; MARCEAUX MICHELLE S/MVN; KOPEC JOSEPH G/MVN; CONSTANCE TROY G/MVN; WAGNER KEVIN G/MVN; KIRK JASON A/MVN; GEORGES REBECCA H/MVN | EMAILS DATED 6/16/2004 SUBJECT: LCA ITR-REAL ESTATE COMMENTS |
| OLP-078-000040205 | OLP-078-000040205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NELSON DONALD G | N/A | REVIEW AND COMMENT BY DONALD G. NELSON |
| OLP-078-000040206 | OLP-078-000040206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | RECOVERY COSTS |
| OLP-078-000003181 | OLP-078-000003181 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | KINSEY MARY V/MVN; GLORIOSO DARYL G/MVN | GLORIOSO DARYL G/MVN KILROY MAURYA/MVN; KINSEY MARY V/MVN | EMAILS DATED 6/15/2004 SUBJECT: E-MAIL TO HANCHEY ON STATE CONSTITUTIONAL PROHIBITION TO INDEMNIFYING THE U.S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003189 | OLP-078-000003189 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | BLAND STEPHEN S/MVN; KILROY MAURYA/MVN; KINSEY MARY V; | BLAND STEPHEN S/MVN; KILROY MAURYA/MVN; CRUPPI JANET R/MVN JUST GLORIA N/MVN; KINSEY MARY V/MVN; FREDERICK DENISE/MVN; FLORENT RANDY/MVN; HAYS MIKE M/MVN; ROSAMANO MARCO A/MVN GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; WINGATE MARK R/MVN; HALE LAMAR F;  MVN; SLOAN G ROGERS/MVD; NEE SUSAN G/HQ02 YOUNG ANNE M/HQ02; BINDER ROSEANN R/HQ02; | EMAILS DATED 6/2 TO 6/15/2004 SUBJECT: BCMU, COMMENTS OF MVN-OC, JONES-WALKER PCA COMMENTS |
| OLP-078-000003194 | OLP-078-000003194 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | KILROY MAURYA/MVN;  KINSEY MARY V; |  KILROY MAURYA/MVN; CRUPPI JANET R/MVN JUST GLORIA N/MVN; KINSEY MARY V/MVN; FREDERICK DENISE/MVN; FLORENT RANDY/MVN; HAYS MIKE M/MVN; ROSAMANO MARCO A/MVN GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; WINGATE MARK R/MVN; HALE LAMAR F;  MVN; SLOAN G ROGERS/MVD; NEE SUSAN G/HQ02 YOUNG ANNE M/HQ02; BINDER ROSEANN R/HQ02; | EMAILS DATED 6/2 TO 6/15/2004 SUBJECT: BCMU, COMMENTS OF MVN-OC, JONES-WALKER PCA COMMENTS |
| OLP-078-000003236 | OLP-078-000003236 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | KILROY MAURYA/MVN;  DEES MICHAEL K;  EDWARDS SHARON; | DEES MIKE; CRUPPI JANET R/MVN; JUST GLORIA N; /MVN; KILROY MAURYA/MVN;  MANUEL LINDA; ROBINSON JIM; MCBRIDE ADAM; | EMAILS DATED BETWEEN 6/4 AND 6/10/2004 SUBJECT: 2AUTHORIZATION FOR ENTRY-DISPOSAL SITES 17,22 AND 23 |
| OLP-078-000003238 | OLP-078-000003238 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | KILROY MAURYA/MVN;  DEES MICHAEL K;  EDWARDS SHARON; | DEES MIKE; CRUPPI JANET R/MVN; JUST GLORIA N; /MVN; KILROY MAURYA/MVN;  MANUEL LINDA; ROBINSON JIM; MCBRIDE ADAM; | EMAILS DATED BETWEEN 6/4 AND 6/10/2004 SUBJECT: 2AUTHORIZATION FOR ENTRY-DISPOSAL SITES 17,22 AND 23 |
| OLP-078-000003246 | OLP-078-000003246 | Attorney-Client; Attorney Work Product | 6/9/2004 | MSG | KILROY MAURYA/MVN; FLORENT RANDY D/MVN; JUST GLORIA N/MVN; | FREDERICK DENISE D/MVN; FLORENT RANDY; JUST GLORIA N/MVN; KILROY MAURYA/MVN; CRUPPI JANET R/MVN; | EMAILS DATED BETWEEN 6/4 AND 6/9 2004 SUBJECT: POLICY GUIDEANCE LETTER NO. 47, COST SHARING FOR DREDGED MATERIAL |
| OLP-078-000003252 | OLP-078-000003252 | Attorney-Client; Attorney Work Product | 6/9/2004 | MSG | KILROY MAURYA/MVN; FLORENT RANDY D/MVN; JUST GLORIA N/MVN; | FREDERICK DENISE D/MVN; FLORENT RANDY; KILROY MAURYA/MVN; CRUPPI JANET R/MVN; | EMAILS DATED BETWEEN 6/4 AND 6/9 2004 SUBJECT: POLICY GUIDEANCE LETTER NO. 47, COST SHARING FOR DREDGED MATERIAL |
| OLP-078-000003302 | OLP-078-000003302 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | KILROY MAURYA/MVN; JUST GLORIA N/MVN; | KILROY MAURYA/MVN;  CRUPPI JANET R/MVN; JUST GLORIA N/MVN; | EMAILS DATED BETWEEN 6/4 AND 6/7 2004 SUBJECT: POLICY GUIDEANCE LETTER NO. 47, COST SHARING FOR DREDGED MATERIAL |
| OLP-078-000003309 | OLP-078-000003309 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG |  DEES MICHAEL K;  EDWARDS SHARON; | JUST GLORIA N; /MVN; KILROY MAURYA/MVN;  MANUEL LINDA; ROBINSON JIM; MCBRIDE ADAM; | EMAILS DATED BETWEEN 6/4/2004 SUBJECT: 2AUTHORIZATION FOR ENTRY-DISPOSAL SITES 17,22 AND 23 |
| OLP-078-000040424 | OLP-078-000040424 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / USACE NEW ORLEANS DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; KILROY MAURYA / USACE | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| OLP-078-000003312 | OLP-078-000003312 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | KILROY MAURYA/MVN | KINSEY MARY V/MVN; KILROY MAURYA/MVN | BUFFALO COVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000040485 | OLP-078-000040485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAURYA'S REVIEW COMMENTS, BUFFALO COVE |
| OLP-078-000003317 | OLP-078-000003317 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | LEXISNEXIS PRINT DELIVERY | KINSEY MARY V; KILROY MAURYA; | LEXISNEXIS(TM) EMAIL REQUEST  (1842:0:19414799) |
| OLP-078-000040622 | OLP-078-000040622 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | BOOK LARRY ; GUSTE WILLIAM J ; DUCOTE GLENN R | KINSEY MARY / USACE | LA ATTORNEY GENERAL OPINIONS |
| OLP-078-000003332 | OLP-078-000003332 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | KILROY, MAURYA/MVN | FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN KILROY MAURYA/MVN; FLORENT RANDY D/MVN | EMAIL DATED 6/3/2004 SUBJECT: DRAFT CERTIFICATION FOR THE LCA REPORT |
| OLP-078-000040703 | OLP-078-000040703 | Attorney-Client; Attorney Work Product | 6/3/2004 | DOC | FREDERICK DENISE D/MVD | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT LOUISIANA COASTAL AREA, LA - ECOSYSTEM RESTORATION: ECOSYSTEM RESTORATION STUDY |
| OLP-078-000003341 | OLP-078-000003341 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | KILROY, MAURYA/MVN; BHARAT ANGELICA/MVN; FALK TRACY A/MVN | KILROY, MAURYA/MVN; BHARAT ANGELICA/MVN; FALK TRACY A/MVN; JUST GLORIA N/MVN; CRUPPI JANET R/MVN; MORGAN ROBERT W/MVN; ROWAN PETER J/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; LEWIS WILLIAM C/MVN | 6/2/04 MEETING WITH PORT OF LAKE CHARLES |
| OLP-078-000003354 | OLP-078-000003354 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | KILROY MAURYA/MVN; JUST GLORIA N/MVN; HOFFPAUIR HELEN K; ALTMAN JAMES; KINLER QUIN; BROGNA BETTY M/MVN | JUST GLORIA A/MVN; CRUPPI JANET R/MVN; KILROY MAURYA/MVN; ALTMAN JAMES; KINLER QUIN; FLEET WARREN; HOFFPAUIR HELEN K; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN | RE: 303(e), CWPPRA |
| OLP-078-000003358 | OLP-078-000003358 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | FREDERICK DENISE D/MVN; KILROY MAURYA/MVN; | KILROY MAURYA/MVN; FLORENT RANDY D/MVN; ROWAN PETER J/MVN; FREDERICK DENISE D/MVN; LEWIS WILLIAM/MVN; CRUPPI JANET R/MVN; FALK TRACY A/MVN; JUST GLORIA N/MVN | RE: 6/2/04 meeting with Port of Lake Charles |
| OLP-078-000003360 | OLP-078-000003360 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | JUST GLORIA N/MVN; HOFFPAUIR HELEN K; ALTMAN JAMES; KILROY MAURYA/MVN; KINLER QUIN | KILROY MAURYA/MVN; JUST GLORIA N/MVN; ALTMAN JAMES; KINLER QUIN; FLEET WARREN; HOFFPAUIR HELEN K; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; CRUPPI JANET R/MVN; | FW: 303(e), CWPPRA |
| OLP-078-000003362 | OLP-078-000003362 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | KILROY MAURYA/MVN | ROWAN PETER J/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; LEWIS WILLIAM C/MVN; CRUPPI JANET R/MVN; FALK TRACY A/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN | 6/2/04 meeting with Port of Lake Charles |
| OLP-078-000003397 | OLP-078-000003397 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | KINLER QUIN; KILROY MAURYA/MVN; BROGNA BETTY M/MVN | JUST GLORIA A/MVN; CRUPPI JANET R/MVN; KILROY MAURYA/MVN; KILNER QUIN; ALTMAN JIM | RE: 303(e), CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003407 | OLP-078-000003407 | Attorney-Client; Attorney Work Product | 5/29/2004 | MSG | CONSTANCE TROY G/MVN; KILROY MAURYA/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; MARCEAUX MICHELLE S/MVN | DUET CYNTHIA; KILROY MAURYA/MVN; GLORISIO DARYL G/MVN; CONSTANCE TROY G/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KIRK JASON A/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; CRUPPI JANET R/MVN; | FW: LCA - Discussions re: Public Access |
| OLP-078-000003409 | OLP-078-000003409 | Attorney-Client; Attorney Work Product | 5/29/2004 | MSG | KILROY MAURYA/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; MARCEAUX MICHELLE S/MVN | CONSTANCE TROY G/MVN; KILROY MAURYA/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KIRK JASON A/MVN; CONSTANCE TROY G/MVN; GLORIOSO DARYL G/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; CRUPPI JANET R/MVN; DUET CYNTHIA | FW: LCA - Discussions re: Public Access |
| OLP-078-000003411 | OLP-078-000003411 | Attorney-Client; Attorney Work Product | 5/29/2004 | MSG | KILROY MAURYA/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; MARCEAUX MICHELLE S/MVN | HOFFPAUIR HELEN K; PORTHOUSE JONATHAN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KIRK JASON A/MVN; CONSTANCE TROY G/MVN; GLORIOSO DARYL G/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN | RE: LCA - Discussions re: Public Access |
| OLP-078-000003423 | OLP-078-000003423 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | MARCEAUX MICHELLE S/MVN; HOFFPAUIR HELEN K; PORTHOUSE JONATHAN | KILROY MAURYA/MVN; KOPEC JOSEPH G/MVN; MARCEAUZ MICHELLE S/MVN; PORTHOUSE JONATHAN; CONSTANCE TROY G/MVN; KIRK JASON A/MVN | FW: LCA - Discussions re: Public Access |
| OLP-078-000003433 | OLP-078-000003433 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | PORTHOUSE JONATHAN; MARCEAUX MICHELLE S/MVN | MARCEAUX MICHELLE S/MVN; CONSTANCE TROY G/MVN; KILROY MAURYA/MVN; KOPEC JOSEPH G/MVN; KIRK JASON A/MVN; HOFFPAUIR HELEN K | RE: LCA - Discussions re: Public Access |
| OLP-078-000003439 | OLP-078-000003439 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | KILROY MAURYA/MVN;  LACHNEY FAY V/MVN | LACHNEY FAY V/MVN; CONSTANCE TROY G/MVN; KILROY MAURYA/MVN; KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; GLORIOSO DARYL G/MVN; | RE: Wetland Creation and Restoration Easement |
| OLP-078-000003445 | OLP-078-000003445 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | KOPEC JOSEPH G/MVN; KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; BINDNER ROSEANN R; | KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; KOPEC JOSEPH G/MVN; LACHNEY FAY V/MVN; BINDNER ROSEANN R; | FW: LCA - Real Estate Cost Spreadsheets |
| OLP-078-000041103 | OLP-078-000041103 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| OLP-078-000041104 | OLP-078-000041104 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | DRAFT TO DISCUSS THE REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| OLP-078-000003451 | OLP-078-000003451 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | KOPEC JOSEPH G/MVN; KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; BINDNER ROSEANN R; | MARCEAUX MICHELLE S/MVN; KILROY MAURYA/MVN; KOPEC JOSEPH G/MVN; BINDNER ROSEANN R | RE: LCA - Real Estate Cost Spreadsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003452 | OLP-078-000003452 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | MARCEAUX MICHELLE S/MVN; KILROY MAURYA/MVN; BINDNER ROSEANN R | KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; KOPEC JOSEPH G/MVN; CRUPPI JANET R/MVN; BINDNER ROSEANN R; LACHNEY FAY V/MVN; SEGREST JOHN C/MVD | RE: LCA - Real Estate Cost Spreadsheets |
| OLP-078-000003479 | OLP-078-000003479 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | PORTHOUSE JONATHAN; MARCEAUX MICHELLE S/MVN | MARCEAUX MICHELLE S/MVN; PORTHOUSE JONATHAN; KOPEC JOSEPH G/MVN; KILROY MAURYA/MVN; HOFFPAUIR HELEN K; COWAN JEAN | RE: Redlined Version of the Real Estate Section for LCA |
| OLP-078-000003486 | OLP-078-000003486 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | KILROY MAURYA/MVN; RUSSELL RENEE M/MVN; | RUSSELL RENEE M/MVN; KILROY MAURYA/MVN; JUST GLORIA N/MVN; | RE: CWPPRA, Benneys Bay Project |
| OLP-078-000003499 | OLP-078-000003499 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | KOPEC JOSEPH G/MVN; MARCEAUX MICHELLE S/MVN; KILROY MAURYA/VN | MARCEAUX MICHELLE S/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVN; LACHNEY FAY V/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; CRUPPI JANET R/MVN; CONSTANCE TROY G/MVN; | RE: Public Access debate, LCA |
| OLP-078-000003509 | OLP-078-000003509 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | ZACK MICHAEL/MVN; CALICO RACHEL B/MVN; LOWE MICHAEL H/MVN | CALICO RACHEL B/MVN; LOWE MICHAEL H/MVN; KILROY MAURYA/MVN; WIGGINS ELIZABETH/MVN; GREEN STANLEY B/MVN; FREDERICK DENISE D/MVN; ROWAN PETER J/MVN; BREERWOOD GREGORY E/MVN; SAIS JOHN P/MVN; WAGNER HERBERT J/MVN; | RE: PL-99 Requirements |
| OLP-078-000003531 | OLP-078-000003531 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | BINDNER ROSEANN R; MCKEVITT MARK E; DUNLOP GEORGE; STOCKDALE EARL H; HAGELIN ANDREW | KILROY MAURYA/MVN; MCKEVITT MARK E; NEE SUSAN G; BINDNER ROSEANN R; HAGELIN ANDREW; DUNLOP GEORGE; JOHNSON DARIN E | FW: New Lca issue |
| OLP-078-000003544 | OLP-078-000003544 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | KILROY MAURYA/MVN; LEBLANC JULIE Z/MVN; GLORIOSO DARYL G/MVN; FRUGE CHET; PARKER JOHN; | KILROY MAURYA/MVN; KINSEY MARY V/MVN; GLORIOSO DARYL G/MVN; CONSTANCE TROY G/MVN; MILLER GREGORY B/MVN; SAIA JOHN P/MVN; PODANY THOMAS J/MVN; HARDEN MICHAEL/MVD; MONNERJAHN CHRISTOPHER J/MVN; RAUBER GARY W/MVN; BROWNING GAY B/MVN; MILLER GREGORY B/MVN; LOPEZ JOHN A/MVN; GOODMAN MELANIE L/MVN; HAWES SUZANNE R/MVN; LEBLANC JULIE Z/MVN; DUFFY KEN; PARKER JOHN; FRUGE CHET | FW: Revised CWPPRA Design Model |
| OLP-078-000003595 | OLP-078-000003595 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG; PLN | DELAUNE CURTIS W/MVN | KILROYO MAURYA/MVN; WINGATE MARK R/MVN; PROSPER FELTON M/MVN | Calcasieu |
| OLP-078-000040803 | OLP-078-000040803 | Attorney-Client; Attorney Work Product | 8/1/2004 | DOC | USACE | N/A | CALCASIEU RIVER BASIN, LOUISIANA DRAFT FEASABILITY COST SHARING AGREEMENT AND PROJECT MANAGEMENT PLAN |
| OLP-078-000040805 | OLP-078-000040805 | Attorney-Client; Attorney Work Product | 6/2/2004 | TIF | CLEMENT BRENT/CALCASIEU PARISH POLICE JURY | ROWAN PETER J/USACE MCMURRY MARK BEAM BRYAN | FEASABILITY COST SHARE AGREEMENT BETWEEN CORPS AND CALCASIEU PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000040806 | OLP-078-000040806 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | MAURYA | FELTON | QUESTIONS AND COMMENTS REGARDING CALCASIEU RIVER BASIN FCSA |
| OLP-078-000003659 | OLP-078-000003659 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG; COR | JUST GLORIA N/MVN | ABLDOSF; BERGERON CLARA E/MVN; KILROY MAURYA.MVN | Atchafalaya River, Atchafalaya Station, Mile 58.2-R, St. Martin Parish, LA |
| OLP-078-000040315 | OLP-078-000040315 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A / ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB / ST MARTIN LAND COMPANY CRUPPI JANET R / MVN | THE CORPS OF ENGINEERS'S REQUEST FOR A RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| OLP-078-000003671 | OLP-078-000003671 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | KILROY MAURYA/MVN; LEBLANC JULIE Z/MVN; HARDEN MICHAEL/MVD; SMITH KIM L | LEBLANC JULIE Z/MVN; MILLER GREGORY B/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; HARDEN MICHAEL/MVN; BAYERT WILLIAM K; YOUNG ANNE M; MICIK JOHN; LANDAU NICHOLAS J; VINDNER ROSEANN R; SMITH KIM L | RE: CWPPRA projects with OMRR&R by the Government |
| OLP-078-000003675 | OLP-078-000003675 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | KILROY MAURYA/MVN; LAMBERT DAWN M/MVN; BURDINE CAROL S/MVN; LOVETT DAVID P/MVN | LAMBERT DAWN M/MVN; CRUPPI JANET R/MVN; KILROY MAURYA/MVN; LOVETT DAVID P/MVN; GONSKI MARK H/MVN; BURDINE CAROL S/MVN; | RE: IHNC - Property at S&WB relocation |
| OLP-078-000003680 | OLP-078-000003680 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | LAMBERT DAWN M/MVN; KILROY MAURYA/MVN; SMITH SYLVIA C/MVN; MORRIS WILLIAM S/MVN; | CRUPPI JANET R/MVN; KILROY MAURYA/MVN; LAMBERT DAWN M/MVN; BROGNA BETTY M/MVN; BROGNA BETTY M/MVN; KEARNS SAMUEL L/MVN; BERGEZ RICHARD A/MVN; BUTLER RICHARD A/MVN; SMITH SYLVIA C/MVN; MORRIS WILLIAM S/MVN | RE: Unknown owner" pipeline on East Bayou Sale Gordy" |
| OLP-078-000003687 | OLP-078-000003687 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | SLOAN G R/MVD; KILROY MAURYA/MVN; HARDEN MICHAEL/MVD; DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; FITZSIMMONS CLIFFORD L; | KILROY MAURYA/MVN; FLORENT RANDY D/MVN; SLOAN G R/MVD; FREDERICK DENISE D/MVN; DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; HULL FALCOLM E/MVN; ARNOLD WILLIAM/MVD; JACKSON GLENDA/MVD; HARDEN MICHAEL MVD; PROSPER FELTON M/MVN; FITZSIMMONS CLIFFORD L; | RE: Calcasieu FCSA |
| OLP-078-000003696 | OLP-078-000003696 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | KILROY MAURYA/MVN; LEBLANC JULIE Z/MVN; HARDEN MICHAEL/MVD; SMITH KIM L | LEBLANC JULIE Z/MVN; MILLER GREGORY B/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; HARDEN MICHAEL/MVN; LEBLANC JULIE Z/MVN; SLOAN G R/MVD; BAYERT WILLIAM K; YOUNG ANNE M; MICIK JOHN H; LANDAU NICHOLAS J; BINDNER ROSEANN R; SMITH KIM L | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003737 | OLP-078-000003737 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | STIEBING MICHELE L/MVN; KILROY MAURYA/MVN; CRUPPI JANET R/MVN; KLOCK TODD M/MVN; LAMBERT DAWN M/MVN; HERR BRETT H/MVN; EVERHARDT CHARLES J/MVN; KULICK JANE B/MVN; | KILROY MAURYA/MVN; CRUPPI JANET R/MVN; STIEBING MICHELE L/MVN; LAMBERT DAWN M/MVN; KLOCK TODD M/MVN; EVERHARDT CHARLES J/MVN; THURMOND DANNY L/MVN; SIFFERT JAMES H/MVN; LANDRY VICTOR A/MVN;  KULICK JANE B/MVN; PILIE ELLSWORTH J/MVN; BARR KENNETH M/MVN | RE: 03-D-0039, Inland Dredging, TO#2, Baton Rouge Front Levee |
| OLP-078-000003803 | OLP-078-000003803 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | FREDERICK DENISE D/MVN; COHEN MARTIN R; STOCKDALE EARL H; CAVER THOMAS F | COHEN MARTIN R; BARNETT LARRY J/MVD; SLOAN G R/MVD; MORRIS PATRICIA A/MVD; LARSON BARBARA R/MVD; KINSEY MARY V/MVN; KILROY MAURYA/MVN; BARNETT LARRY J/MVD; DAWSON WILLIAM R; MONTAVI ZOLTAN L | RE: Caernarvon |
| OLP-078-000041710 | OLP-078-000041710 | Attorney-Client; Attorney Work Product | 11/12/1996 | HTM | /US COURT OF APPEALS FOR THE FEDERAL CIRCUIT | N/A | AVENAL V UNITED STATES |
| OLP-078-000003806 | OLP-078-000003806 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG; COR | PILIE ELLSWORTH J/MVN | KILROY MAURYA/MVN; HERR BRETT H/MVN; CRUPPI JANET R/MVN; LAMBERT DAWN M/MVN; EVERHARDT CHARLES J/MVN; THURMOND DANNY L/MVN/ KLOCK TODD M/MVN | Response to CNIC Railroad, Baton Rouge Front |
| OLP-078-000041781 | OLP-078-000041781 | Attorney-Client; Attorney Work Product | 10/18/2004 | DOC | COATES ALLEN R/ENGINEERING DIVISION | DINNING JOHN W/CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | RESPONSE TO COMMENTS ON THE BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT |
| OLP-078-000003817 | OLP-078-000003817 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | FREDERICK  DENISE D/MVN; FLORENT RANDY D/MVN; KILROY MAURYA/MVN | KILROY MAURYA/MVN; FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN; | RE: Proposed response to Col. Rowan re businesses along MRGO |
| OLP-078-000003848 | OLP-078-000003848 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | KILROY MAURYA/MVN; HARDEN MICHAEL/MVD; DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; FITZSIMMONS CLIFFORD L | FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KILROY MAURYA/MVN; DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; HULL FALCOLM E/MVN; ARNOLD WILLIAM/MVD; SLOAN G R/MVD; JACKSON GLENDA/MVD; PROSPER FELTON M/MVN | FW: Calcasieu FCSA |
| OLP-078-000003881 | OLP-078-000003881 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | HARDEN MICHAEL/MVD; DELAUNE CURTIS W/MVN; KILROY MAURYA/MVN; WINGATE MARK R/MVN; FITZSIMMONS CLIFFORD L | DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; KILROY MAURYA/MVN; HULL FALCOLM E/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; ARNOLD WILLIAM/MVD; SLOAN G R/MVD; JACKSON GLENDA/MVD; HARDEN MICHAEL/MVD; PROSPER FELTON M/MVN; FITZSIMMONS CLIFFORD L | RE: Calcasieu FCSA |
| OLP-078-000003884 | OLP-078-000003884 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DELAUNE CURTIS W/MVN; KILROY MAURYA/MVN; WINGATE MARK R/MVN; HARDEN MICHAEL/MVD; FITZSIMMONS CLIFFORD L | HARDEN MICHAEL/MVD; WINGATE MARK R/MVN; KILROY MAURYA MVN; HULL FALCOLM E/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; FITZSIMMONS CLIFFORD L; DELAUNE CHRTIS W/MVN; PROSPER FELTON M/MVN; | FW: Calcasieu FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000003983 | OLP-078-000003983 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | KILROY MAURYA/MVN; SLOAN G R/MVD; GILMORE CHRISTOPHER E/MVN; | FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN; KILROY MAURYA/MVN; GILMORE CHRISTOPHER E/MVN; HULL FALCOLM E/MVN; EARL CAROLYN H/MVN; COOL LEXINE/MVD; SCHNEIDA KATELYN E/MVN; LEBLANC JULIE Z/MVN; HARDEN MICHAEL/MVD; BARNETT LARRY J/MVD; ARNOLD WILLIAM/MVD; | FW: Calcasieu River, Mile 5 to 14 CAP project |
| OLP-078-000003990 | OLP-078-000003990 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | MARCEAUX MICHELLE S/MVN; LABURE LINDA C/MVN; KILROY MAURYA/MVN; ROSAMANO MARCO A/MVN; | LABURE LINDA C/MVN; KILROY MAURYA/MVN; ROSAMANO MARCO A/MVN; KOPEC JOSEPH G/MVN; CRUPPI JANET R/MVN; JUST GLORIA N/MVN; BARBIER YVONNE P/MVN; LACHNEY FAY V/MVN; PALMIERI MICHAEL M/MVN; MARCEAUX HUEY J/MVN | RE: Non-Standard Estates |
| OLP-078-000003998 | OLP-078-000003998 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | ROSAMANO MARCO A/MVN; KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; | KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; KOPEC JOSEPH G/MVN; CRUPPI JANET R/MVN; ROSAMANO MARCO A/MVN; BARBIER YVONNE P/MVN; | RE: Non-Standard Estates |
| OLP-078-000003999 | OLP-078-000003999 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | MARCEAUX MICHELLE S/MVN; KILROY MAURYA/MVN | BARBIER YVONNE P/MVN; KOPEC JOSEPH G/MVN; CRUPPI JANET R/MVN; ROSAMANO MARCO A/MVN; JUST GLORIA N/MVN; LABURE LINDA C/MVN; | RE: Non-Standard Estates |
| OLP-078-000004039 | OLP-078-000004039 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | DEMMA MARCIA A/MVN; FREDERICK DENISE D/MVN | FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA MVN; FLORENT RANDY D/MVN; GREENUP RODNEY D/MVN; LEBLANC JULIE Z/MVN; MILLER GREGORY B/MVN; DEMMA MARCIA A/MVN | RE: CWPPRA language  PLEASE REVIEW/REVISE AND RETURN TO ME ASAP... |
| OLP-078-000004048 | OLP-078-000004048 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG; PLN | SLOAN R G/MVD; SEGREST JOHN C/MVD; MARCEAUX MICHELLE S/MVN | GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; PRICE CASSANDRA P/MVD; MCDONALD BARNIE L/MVD; WAGUESPACK LESLIE S/MVD; SMITH MARYETTA/MVD; WILBANKS RAYFORD E/MVD; SHADIE CHARLES E/MVD; SLOAN G R/MVD; KOPEC G/MVN; LACHNEY FAY V/MVN; BINDNER ROSEANN R; SEGREST JOHN C/MVD; THOMSON ROBERT J/MVN; LABURE LINDA C/MVN | FW: LCA - Real Estate Section for June 2004 Submittal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000004071 | OLP-078-000004071 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | MARCEAUX MICHELLE S/MVN; GONZALES HOWARD H/MVN; KILROY MAURYA/MVN;  LEBLANC JULIE Z/MVN; DUFFY KEN; | GONZALES HOWARD H/MVN; KOPEC JOSEPH G/MVN; KILROY MAURYA/MVN; WAGNER KEVIN G/MVN; KIRK JASON A/MVN; AXTMAN TIMOTHY J/MVN; MARCEAUX MICHELLE S/MVN; GEORGES REBECCA H/MVN; LACHNEY FAY V/MVN; CRUPPI JANET R/MVN; RUSSELL RENEE M/MVN; LAMBERT DAWN M/MVN; THOMSON ROBERT J/MVN; MONNERJAHN CHRISTOPHER; REUBER GARY; BROWNING GAY; LOPEZ JOHN; GOODMAN MELANIE; HAWES SUZANNE; CONSTANCE TROY | RE: Outstanding RE legal issues, LCA |
| OLP-078-000004080 | OLP-078-000004080 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | HARDEN MICHAEL/MVD; MILLER GREGORY B/MVN; KILROY MAURYA/MVN; SAIA JOHN P/MVN; LEBLANC JULIE Z/MVN; MONTAVI ZOLTAN L; SMITH KIM L | MILLER GREGORY B/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVN; LEBLANC JULIE Z/MVN; WAGUESPACK LESLIE S/MVD; COBB STEPHEN/MVD; ARNOLD WILLIAM/MVD; SEGREST JOHN C/MVD; SLOAN G R/MVD; HARDEN MICHAEL/MVD; ROWAN PETER J/MVN; PODANY THOMAS J/MVN; CONSTANCE TROYG/MVN; MILLER KITTY/MVN; HABBAZ SANDRA P/MVN; BROWNING GAY B/MVN; PRICE CASSANDRA P/MVD; FALLON MICHAEL P/MVD | RE: CWPPRA CSAs |
| OLP-078-000004085 | OLP-078-000004085 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | KILROY MAURYA/MVN; CALICO RACHEL B/MVN; ZACK MICHAEL/MVN; | CALICO RACHEL B/MVN; KILROY MAURYA/MVN; ZACK MICHAEL/MVN; WIGGINS ELIZABETH/MVN; | RE: GRAND ISLE - CONFIRMATION OF NUMBERS |
| OLP-078-000004099 | OLP-078-000004099 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | GLORIOSO DARYL G/MVN; GREENWORD SUSAN/HQ02; HEIDE BRUCE/HQ02; PORTHOUSE JONATHAN/DNR; | KILROY MAURYA/MVN; GREENWOOD SUSAN/HQ02; GLORIOSO DARYL G/MVN; SAIA JOHN P/MVN; HEIDE BRUCE/HQ02; COFFEE SIDNEY/GOV; HANCHEY RANDY; DUSZYNSKI GERRY; COWAN JEAN; | FW: VERSION 3 OF SHORT WRDA LANGUAGE |
| OLP-078-000043110 | OLP-078-000043110 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000004100 | OLP-078-000004100 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | GLORIOSO DARYL G/MVN; HEIDE BRUCE/HQ02; PORTHOUSE JONATHAN/DNR; | KILROY MAURYA/MVN; GREENWOOD SUSAN/HQ02; GLORIOSO DARYL G/MVN; SAIA JOHN P/MVN; HEIDE BRUCE/HQ02; COFFEE SIDNEY/GOV; HANCHEY RANDY; DUSZYNSKI GERRY; COWAN JEAN; | FW: VERSION 3 OF SHORT WRDA LANGUAGE |
| OLP-078-000043123 | OLP-078-000043123 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000004111 | OLP-078-000004111 | Attorney-Client; Attorney Work Product | 5/10/2004 | MSG | KILROY MAURY/MVN; FALK TRACY A/MVN; MORGAN ROBERT W/MVN | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; BHARAT ANGELICA/MVN; CRUPPI JANET R/MVN; JUST GLORIDA N/MVN; RUSSELL RENEE M/MVN; KILROY MAURYA/MVN; BHARAT ANGELICA/MVN | RE: WRDA 96 |
| OLP-078-000005957 | OLP-078-000005957 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | KILROY MAURYA/MVN; ARIATTI ROBERT J/MVN | KILROY MAURYA/MVN; HEIDE BRUCE/HQ02; WAGUESPACK LESLIE S/MVD; MONTVAI ZOLTAN L/HQ02; WAGNER KEVIN G/MVN; CONSTANCE TROY G/MVN; GLORIOSO DARYL G/MVN; AXTMAN TIMOTHY J/MVN | FW: RESPONSES TO DUNCAN'S LETTER |
| OLP-078-000042727 | OLP-078-000042727 | Attorney-Client; Attorney Work Product | 9/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| OLP-078-000006013 | OLP-078-000006013 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | KILROY MAURYA/MVN;  AXTMAN TIMOTHY J/MVN | NEE SUSAN G/HQ02; SLOAN G ROGERS/MVD; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; CONSTANCE TROY G/MVN; WAGNER KEVIN G/MVN; ARIATTI ROBERT J/MVN; GEORGES REBECCA H/MVN | FW: SECTION 6 RECOMMENDATIONS |
| OLP-078-000043034 | OLP-078-000043034 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | RECOMMENDATION FOR IMPLEMENTATION OF THE LCA ECOSYSTEM RESTORATION PLAN (LCA PLAN) |
| OLP-078-000006924 | OLP-078-000006924 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | KILROY MAURYA/MVN; MARCEAUX MICHELLE S/MVN; | CRUPPI JANET R/MVN; LAMBERT DAWN M/MVN; THOMSON ROBERT J/MVN; KILROY MAURYA/MVN; BINDNER ROSEANN R/HQ02; SEGREST JOHN C/MVD; MARCEAUX MICHELLE S/MVN; KOPEC JOSEPH G/MVN; LACHNEY FAY V/MVN | FW: Redlined version of the latest changes to the Real Estate Section for LCA |
| OLP-078-000044240 | OLP-078-000044240 | Attorney-Client; Attorney Work Product | 5/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| OLP-078-000007059 | OLP-078-000007059 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | KILROY MAURYA/MVN; CALICO RACHEL B/MVN; ZACK MICHAEL/MVN | CALICO RACHEL B/MVN; KILROY MAURYA/MVN; ZACK MICHAEL/MVN; WIGGINS ELIZABETH/MVN | RE: GRAND ISLE - CONFIRMATION OF NUMBERS |
| OLP-078-000007060 | OLP-078-000007060 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | GLORIOSO DARYL G/MVN; BINDNER ROSEANN R/HQ02; SLOAN G ROGERS/MVD; HEIDE BRUCE/HQ02; GREENWOOD SUSAN/HQ02; PORTHOUSE JONATHAN/DNR | BINDNER ROSEANN R/HQ02; SLOAN G ROGERS/MVD; HEIDE BRUCE/HQ02; GREENWOOD SUSAN/HQ02; NEE SUSAN G/HQ02; YOUNG ANNE M/HQ02; KIRK JASON A/MAJ MVN; CONSTANCE TROY G/MVN; BARNETT LARRY J/MVR; SAIA JOHN P/MVN; FREDERICK DENISE D/MVN; KILROY MAURYA/MVN; FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; CAVER THOMAS F/HQ02; COFFEE SIDNEY/GOV; HANCHEY RANDY; DUSZYNSKI GERRY; COWAN JEAN | RE: VERSION 3 OF SHORT WRDA LANGUAGE |
| OLP-078-000044463 | OLP-078-000044463 | Attorney-Client; Attorney Work Product | 4/15/2004 | PDF | HEIDE BRUCE | SAIA JOHN | STATE OF LOUISIANA PROPOSED WRDA 2004 LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000044464 | OLP-078-000044464 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000044465 | OLP-078-000044465 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| OLP-078-000010765 | OLP-078-000010765 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | KILROY MAURYA/MVN; STIEBING MICHELE L/MVN | STIEBING MICHELE L/MVN; KILROY MAURYA/MVN | RE: EAST BANK GAPS CONCRETE SLOPE PAVING WORK CIR |
| OLP-078-000043600 | OLP-078-000043600 | Attorney-Client; Attorney Work Product | 9/20/2004 | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION; KILROY MAURYA | ENGINEERING DIVISION BUTLER RICHARD CEMVN | REQUEST FOR ATTORNEY'S OPINION ON FACILITIES REQUIRING RELOCATION FOR EAST BANK GAPS CONCRETE SLOPE PAVING WORK, MISSISSIPPI RIVER LEVEES, EAST BATON ROUGE, ST. JAMES, ST. CHARLES, JEFFERSON AND ASCENSION PARISHES, LOUISIANA |
| OLP-078-000043601 | OLP-078-000043601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA/CEMVN-RE-L | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEES EAST BANK GAPS CONCRETE SLOPE PAVING |
| OLP-078-000010812 | OLP-078-000010812 | Attorney-Client; Attorney Work Product | 10/22/2004 | MSG | KILROY MAURYA/MVN; KLEIN KATHLEEN S/MVN; BROWN JANE L/MVN; KLEIN KATHLEEN S/MVN; | JUST GLORIA N/MVN; KILROY MAURYA/MVN; KLEIN KATHLEEN S/MVN; BROWN JANE L/MVN; FLORENT RANDY D/MVN; | FW: NEED LABOR CHARGE, MRGO, PROJECT #108777 |
| OLP-078-000010882 | OLP-078-000010882 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | KILROY MAURYA/MVN; FITZSIMMONS CLIFFORD L/HQ02; CONSTANCE TROY G/MVN; MONTVAI ZOLTAN L/HQ02; | AXTMAN TIMOTHY J/MVN; CONTANCE TROY G/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; FITZSIMMONS CLIFFORD L/HQ02; MONTVAI ZOLTAN L/HQ02; LAMONT DOUGLAS W/HQ02; NEE SUSAN G/HQ02; EINARSEN FORESTER/HQ02; CONSTANCE TROY G/MVN; WILBANKS RAYFORD E/MVD; MATUSIAK MARK/HQ02; WARREN JAMES E/HQ02; BINDER ROSEANN R/HQ02; BARNETT LARRY J/MVD; SLOAND G ROGERS/MVD; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; | FW: LCA - CREDIT |
| OLP-078-000010921 | OLP-078-000010921 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | KILROY MAURYA/MVN; BURAS PHYLLIS M/MVN; FLORENT RANDY D/MVN | BURAS PHYLLIS M/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN | RE: LEGAL RESEARCH ISSUE |
| OLP-078-000010926 | OLP-078-000010926 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | KILROY MAURYA/MVN | FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KILROY MAURYA/MVN | PROPOSED RESPONSE TO COL. ROWAN RE BUSINESSES ALONG MRGO |
| OLP-078-000043969 | OLP-078-000043969 | Attorney-Client; Attorney Work Product | 3/29/2004 | PDF | LEWIS WILLIAM C/REAL ESTATE DIVISION | PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION DIEHL EDWIN | MRGO REEVALUATION STUDY, PAYMENT OF THE RELOCATION OF BUSINESS |
| OLP-078-000010938 | OLP-078-000010938 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | KILROY MAURYA/MVN; KINSEY MARY V/MVN; YOUNG ANNE M/HQ02 | KINSEY MARY V/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVH; ZACK MICHAEL/MVN; YOUNG ANNE M/HQ02; SLOAND G ROGERS/MVD; BAYERT WILLIAM K/HQ02 | RE: JOINT AND SEVERAL LIABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000010958 | OLP-078-000010958 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | KILROY MAURYA/MVN; HARDEN MICHAEL/MVD; DELAUNE CURTIS W/MVN; WINGATE MARK R/MVN; FIZSIMMONS CLIFFORD L/HQ02 | DELAUNE CURTIS W/MVN; KILROY MAURYA/MVN; WINGATE MARK R/MVN; HULL FALCOLM E/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; ARNOLD WILLIAM/MVD; SLOAN G ROGERS/MVD; JACKSON GLENDA/MVD; PROSPER FELTON M/MVN; FITZSIMMONS CLIFFORD L/HQ02; HARDEN MICHAEL/MVD | FW: CALCASIEU FCSA |
| OLP-078-000015707 | OLP-078-000015707 | Deliberative Process | 11/1/2004 | MSG | MONNERJAHN CHRISTOPHER J/MVN | KILROY MAURYA/MVN; LANIER JOAN R/MVN; MONNERJAHN CHRISTOPHER J/MVN | SABINE CYCYLE 2 CSA USING LATEST APPROVED MODEL |
| OLP-078-000051551 | OLP-078-000051551 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / THE DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| OLP-078-000015719 | OLP-078-000015719 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | JUST GLORIA N/MVN; RUSSELL RENEE M/MVN | KILROY MAURYA/MVN; RUSSELL RENEE M/MVN; JUST GLORIA N/MVN | FW: CWPPRA, SABINE REFUGE MARSH CREATION PROJECT |
| OLP-078-000050741 | OLP-078-000050741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; / DEPARTMENT OF THE ARMY | N/A | DISCUSSION AT THE COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT & DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: CWPPRA, SABINE REFUGE MARSH CREATION PROJECT & EXHIBIT B ESTATE |
| OLP-078-000050742 | OLP-078-000050742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | LETTER CONCERNING THE ACQUISITION OF VARIOUS PROPERTIES IN CONNECTION WITH THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) |
| OLP-078-000015862 | OLP-078-000015862 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | JUST GLORIA N/MVN | KILROY MAURYA/MVN; RUSSELL RENEE M/MVN | CWPPRA, SABINE |
| OLP-078-000049879 | OLP-078-000049879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | JUST CEMVN-RE-L CRUPPI CEMVN-RE-L KILROY CEMVN-OC KOPEC CEMVN-RE-E LABURE CEMVN-RE | NEW DRAFT. REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH |
| OLP-078-000016426 | OLP-078-000016426 | Attorney-Client; Attorney Work Product | 6/24/2005 | MSG | LACHNEY FAY V/MVN; KILROY MAURYA/MVN; | KILROY MAURYA/MVN; LACHNEY FAY V/MVN | RE: MRGO ROE |
| OLP-078-000016439 | OLP-078-000016439 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | KILROY MAURYA/MVN; MILLER GREGORY B/MVN; GLORIOSO DARYL G/MVN | MILLER GREGORY B/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; WAGNER KEVIN G/MVN | RE: MVN-OC COMMENTS ON MRGO CRITICAL SHORELINE RESTORATION STUDY PMP |
| OLP-078-000016447 | OLP-078-000016447 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | LACHNEY FAY V/MVN; HANEMANN LOURDES G/MVN | KILROY MAURYA/MVN; KOPEC JOSEPH G/MVN; LACHNEY FAY V/MVN; GIROIR GERARD/MVN; DELOACH PAMELA A/MVN | FW: LCA CRITICAL- CHANGES TO SURVEYS AND NEW ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000016502 | OLP-078-000016502 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | SLOAN G ROGERS/MVD; GLORIOSO DARYL G/MVN; HITCHINGS DANIEL H/MVD; MONTVAI ZOLTAN L/HQ02; GESSER HERMAN/LANDRIEU | HITCHINGS DANIEL H/MVD; CONSTANCE TROY G/MVN; WILBANKS RAYFORD E/MVD; GREENWOOD SUSAN/HQ02; GLORIOSO DARYL G/MVN; BINDERNER ROSEANN R/HQ02; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; BARNETT LARRY J/MVD; KILROY MAURYA/MVN; NEE SUSAN G/HQ02; YOUNG ANNE M/HQ02; GESSER HERMAN/LANDRIEU; HANCHEY RANDY; COFFEE SIDNEY/GOV; LETMON LEE/BOND; DAWSON WILLIAM R/HQ02; CAVER THOMAS F/HQ02; WAGNER KEVIN G/MVN; PODANY THOMAS J/MVN; WAGUESPACK LESLIE S/MVD | FW: LCA CHIEFL'S REPORT |
| OLP-078-000048638 | OLP-078-000048638 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS "O" AND "M" UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON ACT OF EXCHANGE |
| OLP-078-000016752 | OLP-078-000016752 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | NAOMI ALFRED C/MVN; KILROY MAURYA/MVN; | KILROY MAURYA/MVN; NAOMI ALFRED C/MVN; KINSEY MARY V/MVN; FREDINE JACK/MVN | RE: DAVIS POND DECISION DOCUMENT |
| OLP-078-000050620 | OLP-078-000050620 | Attorney-Client; Attorney Work Product | 7/1/2004 | WPD | / USACE NEW ORLEANS DISTRICT | N/A | COAST RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES NEW ORLEANS DISTRICT US ARMY CORPS OF ENGINEERS |
| OLP-078-000016798 | OLP-078-000016798 | Deliberative Process | 4/19/2004 | MSG | KILROY MAURYA/MVN | MDEES; JROBINSON; CRUPPI JANET R/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN | FW: MODEL PCA, DMDF FOR EXISTING NAV.PROJECTS |
| OLP-078-000048033 | OLP-078-000048033 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101-WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERICAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS. |
| OLP-078-000017013 | OLP-078-000017013 | Attorney-Client; Attorney Work Product | 8/13/2005 | MSG | BLAND STEPHEN S/MVN | CRUPPI JANET R/MVN; BLAND STEPHEN S/MVN; KILROY MAURYA/MVN; LABURE LINDA C/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN | FW: MVN DRAFT POLICY ON RELOCATIONS--OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000050848 | OLP-078-000050848 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C ; TERRELL BRUCE A ; BAUMY WALTER O ; FREDERICK DENISE D ; BREERWOOD GREGORY E ; WAGENAAR RICHARD P; GORE WILLIE L/DOD; CEPR-P; FAHY HERBERT/DEPARTMENT OF THE ARMY USACE; CERE-AP; STEINBERG BORY; CECW-R | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-RE / MISSOURI RIVER DIVISION CEMRD-RE / NORTH ATLANTIC DIVISION CENAD-RE / NORTH CENTRAL DIVISION CENCD-RE / NEW ENGLAND DIVISION CENED-RE / NORTH PACIFIC DIVISION CENPD-RE / OHIO RIVER DIVISION CEORD-RE / PACIFIC OCEAN DIVISION CEPOD-RE / SOUTH ATLANTIC DIVISION CESAD-RE / SOUTH PACIFIC DIVISION CESPD-RE / SOUTHWESTERN DIVISION CESWD-RE | DRAFT (JULY 2005) MVN POLICY ON RELOCATIONS |
| OLP-078-000017073 | OLP-078-000017073 | Attorney-Client; Attorney Work Product | 12/28/2004 | MSG | NORTHEY ROBERT D/MVN | MATHIES LINDA G/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; BREERWOOD GREGORY E/MVN | TURTLES |
| OLP-078-000017079 | OLP-078-000017079 | Attorney-Client; Attorney Work Product | 12/15/2004 | MSG | NORTHEY ROBERT D/MVN | MATHIES LINDA G/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN | RE: TURTLES |
| OLP-078-000017762 | OLP-078-000017762 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | BEHRENS ELIZABETH H/MVN; KILROY MAURYA/MVN | KILROY MAURYA/MVN; BEHRENS ELIZABETH H/MVN | RE: SHORTCUT CANAL EA #372 |
| OLP-078-000050984 | OLP-078-000050984 | Attorney-Client; Attorney Work Product | 5/31/1974 | DOC | ROWAN PETER J / U.S. ARMY | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| OLP-078-000050985 | OLP-078-000050985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA EA #372 |
| OLP-078-000018074 | OLP-078-000018074 | Deliberative Process | 6/24/2005 | MSG | KILROY MAURYA/MVN; ABBOT BOB; BARRON MICHAEL | KLOCK TODD M/MVN; LAMBERT DAWN M/MVN; CRUPPI JANET R/MVN; LANDRY VICTOR A/MVN; HERR BRETT H/MVN; KILROY MAURYA/MVN; ABBOT BOB; DINNING JOHN | FW: Proposed Servitude & Right of Entry |
| OLP-078-000049917 | OLP-078-000049917 | Deliberative Process | XX/XX/2005 | DOC | LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L / THE CITY OF BATON ROUGE | / CITY OF BATON ROUGE | DRAFT OF PERMANENT SERVITUDE AND RIGHT OF ENTRY BETWEEN ILLINOIS CENTRAL RAILROAD COMPANY AND CITY OF BATON ROUGE |
| OLP-078-000018273 | OLP-078-000018273 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | KILROY MAURYA/MVN; FALK TRACY A/MVN; RICHARME SHARON G/MVN; DEMMA MARCIA A/MVN; ASHLEY JOHN A/MVD | FALK TRACY A/MVN; RICHARME SHARON G/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; BHARAT ANGELICA/MVN; KILROY MAURYA/MVN; DICKSON EDWIN M/MVN; GREENUP RODNEY D/MVN; GRIFFIN DEBBIE B/MVN; ASHLEY JOHN A/MVD | RE: WRDA Facts Sheet Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018277 | OLP-078-000018277 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | KILROY MAURYA/MVN; FALK TRACY A/MVN; RICHARME SHARON G/MVN; DEMMA MARCIA A/MVN; ASHLEY JOHN A/MVD; LUCYSHYN JOHN; | FALK TRACY A/MVN; RICHARME SHARON G/MVN; DICKSON EDWIN M/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; ZACK MICHAEL/MVN; MORGAN ROBERT W; BHARAT ANGELICA/MVN; GREENUP RODNEY D/MVN; GRIFFIN DEBBIE B/MVN; ASHLEY JOHN A/MVD; MONTAVI ZOLTAN L; HUGHES SUSAN; ELLIS VICTORIA/MVD | RE: WRDA Facts Sheet Requests |
| OLP-078-000018290 | OLP-078-000018290 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | DICKSON EDWIN M/MVN; DEMMA MARCIA A/MVN; RICHARME SHARON G/MVN | GRIFFIN DEBBIE B/MVN; GREENUP RODNEY D/MVN; DEMMA MARCIA A/MVN; BLAND STEPHEN S/MVN; DUNN, KELLY G/MVN; FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; KINSEY MARY V/MVN; MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; ZACK MICHAE/ MVN; WAGUESPACK LESLIE S/MVD; WILBANKS RAYFORD E/MVD; GIARDINA JOSEPH R/MVN; LANDRY VICTOR A/MVN; ASHLEY JOHN A/MVD; HERR BRETT H/MVN; ZACK MICHAEL /MVN; HULL FALCOLM E/MVN; WILBANKS RAYFORD E/MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018319 | OLP-078-000018319 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | ASHLEY JOHN A/MVD; LUCYSHYN JOHN; MONTAVI ZOLTAN L; LEE LETMOM | HUGHES SUSAN B; WAGUESPACK LESLIE S/MVD; BLAND STEPHEN S/MVN; DUNN KELLY G/MVN; FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURY/ MVN; MERCHANT RANDALL C/MVN; NORTHEY, ROBERT D/MVN; ZACK, MICHAEL/MVN; KINSEY MARY V/MVN; DEMMA, MARCIA A/MVN; ASHLEY JOHN A/MVD; MONTAVAI ZOLTAN L; LET LEE; MORALES LISA; LUCYSHYN JOHN; LEE LETMOM; DICKSON EDWIN M/MVN; SMITH TERRY S/MVK; SMITH JOE D/MVD; MCALPIN STAN/MVD;WILBANKS RAYFORD E/MVD; WAGUESPACK LESLIE S/MVD; JOHNSON DANIEL A/MVK; EAGLES PAUL/MVK; MARSHALL JIM L/MVD; FERGUSON TERRIE E/MVD; JACKSON GLENDA/MVD; BORDELON HENRY J/MVD; HITCHINGS DANIEL H/MVD; CONSTANCE TROY G/MVN; MAZZANTI MARK L/MVD; HARDEN MICHAEL/MVD; SLOAN G ROGERS/MVD; MERRITT JAMES E/MVD | FW: WRDA 2005 FS Request:  Hse 05-156 (h) LA Boustany |
| OLP-078-000050853 | OLP-078-000050853 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| OLP-078-000050855 | OLP-078-000050855 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018321 | OLP-078-000018321 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | DICKSON EDWIN M/MVN; SLOAN ROGERS G/MVD; ASHLEY JOHN A/MVD; LUCYSHYN JOHN; WAGNER KEVIN G/MVN; | BLAND STEPHEN S/MVN; DUNN KELLY G/MVN; FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; KINSEY MARY V/MVN; MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; ZACK MICHAEL/MVN; DEMMA MARCIA A/MVN; SLOAN G ROGERS/MVD; ASHLEY JOHN A/MVD; WAGUESPACK LESLIE S/MVD; GAUTREAUX JIM H/MVN; GIARDINA JOSEPH R/MVN; RICHARME SHARON G/MVN; HALE LAMAR F/MVN; VICKNAIR SHAWN M/MVN; BOSENBERG ROBERT H/MVN; BURDINE CAROL S/MVN; CAMPOS ROBERT/MVN; GREEN STANLEY B/MVN; HERR BRETT H/MVN; LEBLANC JULIE Z/MVN; NAOMI ALFRED C/MVN; POINDEXTER LARRY/MVN; WAGNER KEVIN G/MVN; WINGATE MARK R/MVN; DICKSON EDWIN M/MVN; HARDEN MICHAEL/MVD; FERGUSON TERRIE E/MVD; JACKSON GLENDA/MVD; WILBANKS RAYFORD E/MVD; GRIFFIN DEBBIE B/MVN; GREENUP RODNRY D/MVN | Re: WRDA Facts Sheet Requests - Boustany |
| OLP-078-000018349 | OLP-078-000018349 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | ASHLEY JOHN A/MVD; HARDEN MICHAEL/MVD; COOL LEXINE/MVD; SLOAN ROGERS R/MVD; HERR BRETT H/MVN | DICKSON EDWIN M/MVN; HERR BRETT H/MVN; ASHLEY JOHN A/MVD; COOL LEXINE/MVD; HARDEN MICHAEL/MVD; DEMMA MARCIA A/MVN; WAGUESPACK LESLIE S/MVD; SLOAN ROGERS G/MVD; KILROY MAURYA/MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| OLP-078-000018364 | OLP-078-000018364 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | FREDINE JACK/MVN; KILROY MAURYA/MVN; DICKSON EDWIN M/MVN; ASHLEY JOHN A/MVD; LUCYSHYN JOHN | KILROY MAURYA; DICKSON EDWIN M/MVN; NAOMI ALFRED C/MVN; KINSEY MARY V/MVN; FREDERICK DENISE D/MVN; GRIFFIN DEBBIE B/MVN; GREENUP RODNEY D/MVN; DEMMA MARCIA A/MVN; BLAND STEPHEN S/MVN; DUNN KELLY G/MVN; FLORENT RANDY D/MVN; GLORIOSO DARYL G/MVN; MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; ZACK MICHAEL/MVN; WAGUESPACK LESLIE S/MVD; WILBANKS RAYFORD E/MVD; DEMMA MARCIA A/MVN; BLAND STEPHEN S/MVN | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| OLP-078-000018370 | OLP-078-000018370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | GLORIOSO DARYL G/MVN | N/A | FW: Draft Legislation from Senator Vitter - Lake Pontchartrain Basin Restoration Reauthorization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018386 | OLP-078-000018386 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | DEMMA MARCIA A/MVN; GRAVES GARRET/ SENATOR VITTOR'S OFFICE; | KINSEY MARY V/MVN; WINGATE MARK R/MVN; HULL FALCOLM E/MVN; PODANY THOMAS J/MVN; DICKSON EDWIN M/MVN; DEMMA MARCIA A/MVN | FW: Message from Garrett Graves (Vitter's office) |
| OLP-078-000018401 | OLP-078-000018401 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | NORTHEY ROBERT D/MVN; BARNETT LARRY J/MVD; WOOD LANCE D; STOCKDALE EARL H; CAVER THOMAS F; GRAVES GARRET/SENATOR VITTER'S OFFICE; SUDOL MARK F; AXTELL MATTHEW A; | FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVN; NORTHEY ROBERT D/MVN; BARNETT LARRY J/MVD; STROCK CARL A; RILEY DON T; MCGUGAN STEVEN T; STOCKTON STEVEN L; WATKINS JENNIFER; STOCKDALE EARL; GRAVES GARRET/SENATOR VITTER'S OFFICE; | RE: Leg Drafting Service - Louisiana Logging |
| OLP-078-000018403 | OLP-078-000018403 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | NORTHEY ROBERT D/MVN; BARNETT LARRY J/MVD; WOOD LANCE D; STOCKDALE EARL H; CAVER THOMAS F; GRAVES GARRET/SENATOR VITTER'S OFFICE; SUDOL MARK F; AXTELL MATTHEW A; | NORTHEY ROBERT D/MVN; BARNETT LARRY J/MVD; WOOD LANCE D; AXTELL MATTHEW A; STROCK CARL A; CAVER THOMAS F; WHITE MICHAEL B; SUDOL MARK F; RILEY DON T; MCGUGAN STEVEN T; STOCKTON STEVEN L; WATKINS JENNIFER; STOCKDALE EARL; GRAVES GARRET/SENATOR VITTER'S OFFICE; GREENWOOD SUSAN | FW: Leg Drafting Service - Louisiana Logging |
| OLP-078-000018421 | OLP-078-000018421 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | KILROY MAURYA/MVN; DEMMA MARCIA A/MVN; FALK TRACY A/MVN; FREDERICK DENISE D/MVN; RISSE JOSEPH P/SEMPRA GLOBAL; | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GAUTREAUX JIM H/MVN; BARLOW JAMES/MVN; RISSE JOSEPH P | RE: Sempra inquiry about maintenance of Calc River and Pass |
| OLP-078-000018422 | OLP-078-000018422 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | KILROY MAURYA A/MVN/ DEMMA MARCIA A/MVN; FALK TRACY A/MVN; FREDERICK DENISE D/MVN; RISSE JOSEPH P/SEMPRA GLOBAL | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GAUTREAUX JIM H/MVN; BARLOW JAMES/MVN; RISSE JOSEPH P | RE: Sempra inquiry about maintenance of Calc River and Pass |
| OLP-078-000018425 | OLP-078-000018425 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | KILROY MAURYA A/MVN/ DEMMA MARCIA A/MVN; FALK TRACY A/MVN; FREDERICK DENISE D/MVN; RISSE JOSEPH P/SEMPRA GLOBAL | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GAUTREAUX JIM H/MVN; BARLOW JAMES/MVN; RISSE JOSEPH P | RE: Sempra inquiry about maintenance of Calc River and Pass |
| OLP-078-000018428 | OLP-078-000018428 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | KILROY MAURYA A/MVN/ DEMMA MARCIA A/MVN; FALK TRACY A/MVN; FREDERICK DENISE D/MVN; RISSE JOSEPH P/SEMPRA GLOBAL | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GAUTREAUX JIM H/MVN; BARLOW JAMES/MVN; RISSE JOSEPH P | RE: Sempra inquiry about maintenance of Calc River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018429 | OLP-078-000018429 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | KILROY MAURYA A/MVN/ DEMMA MARCIA A/MVN; FALK TRACY A/MVN; FREDERICK DENISE D/MVN; RISSE JOSEPH P/SEMPRA GLOBAL | FALK TRACY A/MVN; MORGAN ROBERT W/MVN; DEMMA MARCIA A/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; FLORENT RANDY D/MVN; GAUTREAUX JIM H/MVN; BARLOW JAMES/MVN; RISSE JOSEPH P | Sempra inquiry about maintenance of Calc River and Pass |
| OLP-078-000018661 | OLP-078-000018661 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | SEAGREST JOHN C/MVD; FALK TRACY A/MVN; CREAR ROBERT/US ARMY; | FALK TRACY A/MVN; LABURE LINDA C/MVN; SEGREST JOHN C/MVD; LACHIN DONNA A/MVN; PARK MICHAEL F/MVN; KELLEY GEANETTE/MVN; LEE CINDY B/MVN; BONGIOVANNI LINDA L/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; BROUSSARD RICHARD W/MVN; ROWE CASEY J/MVN; PARK MICHAEL F/MVN; HANNON JAMES R/MVD; NEE SUSAN G; BINDNER ROSEANN R; BARNETT LARRY J/MVD; MONTVAI ZOLTAN L; LUCYSHYN JOHN; HOLLIDAY BARRY W; BORDELON HENRY J/MVD; SLOAN G ROGERS/MVD; MORGAN, ROBERT W/MVN; SINGH YOJNA/MVN; LACHIN DONNA A/MVN; HABBAZ SANDRA P/MVN | FW: Creole Trail LNG Terminal |
| OLP-078-000048879 | OLP-078-000048879 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / U.S. ARMY | BOUSTANY CHARLES W / HOUSE OF REPRESENTATIVES OD-PARK RE-LABURE OC EXEC OFFICE | DRAFT RESPONSE CONCERNING CHENIER ENERGY INC'S PROPOSED CREOLE TRAIL LNG TERMINAL |
| OLP-078-000018730 | OLP-078-000018730 | Deliberative Process | 7/28/2005 | MSG | COOL LEXINE/MVD; HARDEN MICHAEL/MVD; FALK TRACY A/MVN; EARL CAROLYN H/MVN; JESELINK STEPHEN E/US ARMY; WOODLEY PAUL/US ARMY; MCBRIDE ADAM/LAKE CHARLES HARBOR AND TERMINAL DISTRICT | FALK TRACY A/MVN; WIGGINS ELIZABETH/MVN; KILROY MAURYA/MVN; GILMORE CHRISTOPHOR E/MVN; SEGREST JOHN C/MVD; JONES STEVE/MVD; BARNETT LARRY J/MVD; MORGAN ROBERT W/MVN; COOL LEXINE/MVD; EARL CAROLYN H/MVN | FW: Calcasieu |
| OLP-078-000048647 | OLP-078-000048647 | Deliberative Process | XX/XX/2005 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| OLP-078-000048648 | OLP-078-000048648 | Deliberative Process | 7/21/2005 | XLS | N/A / N/A | N/A / N/A | TABLE 1 CALCASIEU RIVER AND PASS NEW DREDGE DISPOSAL RETENTION DIKES FEDERAL/NON-FEDERAL FUNDS ALLOCATION TABLE (2005 DOLLARS - ALL COSTS FULLY FUNDED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000018985 | OLP-078-000018985 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | KILROY MAURYA/MVN; BROWN JIM; DEES MICHAEL K/PORT OF LAKE CHARLES; EDWARDS SHARON | DEES MICHAEL/PORT OF LAKE CHARLES; BROWN JIM; JUST GLORIA N/MVN; FALK TRACY/MVN; ROBINSON JIM; MANUEL LINDA; BROUSSARD RICHARD W/MVN; KILROY MAURYA/MVN; CRUPPI JANET R/MVN; | RE: Port/Olin - Spoil disposal areas - testing |
| OLP-078-000019008 | OLP-078-000019008 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | JUST GLORIA N/MVN; DEES MICHAEL/PORT OF LAKE CHARLES; KILROY MAURYA/MVN; EDWARDS SHARON/PORT OF LAKE CHARLES; | DEES MICHAEL/PORT OF LAKE CHARLES; BROWN JIM; JUST GLORIA N/MVN; FALK TRACY/MVN; ROBINSON JIM; MANUEL LINDA; BROUSSARD RICHARD W/MVN; KILROY MAURYA/MVN; MCBRIDE ADAM; LAIGAST MIREYA L/MVN | RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| OLP-078-000019016 | OLP-078-000019016 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | KILROY MAURYA/MVN; BARBIER YVONNE P/MVN; KOPEC JOSEPH G/MVN; DEES MICHAEL/PORT OF LAKE CHARLES; WITHERSPOON MICHAEL | BARBIER YVONNE P/MVN; CRUPPI JANET R/MVN; JUST GLORIA N/MVN; KOPEC JOSEPH G/MVN; KILROY MAURYA/MVN; GUTIERREZ JUDITH Y/MVN; LAIGAST MIREYA L/MVN; FALK TRACY A/MVN; MANUEL LINDA; ROBINSON JIM; MEARS WD; MCBRIDE ADAM; DEES MICHAEL/PORT OF LAKE CHARLES | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| OLP-078-000019025 | OLP-078-000019025 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | KILROY MAURYA/MVN; MANUEL LINDA/PORT OF LAKE CHARLES | KILROY MAURYA/MVN; DEES MICHAEL/PORT OF LAKE CHARLES; MANUEL LINDA/PORT OF LAKE CHARLES | RE: Act of Assurance |
| OLP-078-000019027 | OLP-078-000019027 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | MANUEL LINDA/PORTLC | KILROY MAURYA/MVN; DEES MICHAEL/PORTLC | Act of Assurance |
| OLP-078-000019038 | OLP-078-000019038 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | FALK TRACY/MVN; ROWE CASEY J/MVN; DEES MICHAEL/PORTLC; ALEXANDER GLENN W; | ROWE CASEY J/MVN; FALK TRACY A/MVN; MORGAN ROBERT W/MVN; LAIGAST MIREYA L/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; KELLEY GEANETTE/MVN; LABURE LINDA C/MVN; VINGER TRUDY A/MVN; BONGIOVANNI LINDA L/MVN; BROUSSARD RICHARD W/MVN; LEAUMONT BRIAN M/MVN; CREEF EDWARD D/MVN; MATHIES LINDA G/MVN; BOURGEOIS MICHAEL P/MVN; SCOTT JAMES F/MVN; BROUILLETTE PHILLIP K/MVN; MORTON JOHN J/MVN; MCBRIDE ADAM; ROBINSON JIM; WILLIAMS WALTER; PAULEY LEONARD E ; REED KYLE; SOUKI CHARIF; MEYER KEITH; GRANGER DARRON; OUTTRIM PAT; MACIAS CARLS; ESTEVEZ JOSE | FW: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019043 | OLP-078-000019043 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | DEES MICHAEL/PORTLC; LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD RICHARD W/MVN; HUBER MIKE | LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; O'CAIN KEITH J/MVN; LABICHE MELANIE L/MVN; LEAUMONT BRIAN M/MVN; SINGH YOJNA/MVN; SERIO PETE J/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD RICHARD W/MVN; BONGIOVANNI LINDA L/MVN | RE: Billboard on Rabbit Island |
| OLP-078-000019044 | OLP-078-000019044 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | DEES MICHAEL/PORTLC; LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD RICHARD W/MVN; HUBER MIKE | LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; O'CAIN KEITH J/MVN; LABICHE MELANIE L/MVN; LEAUMONT BRIAN M/MVN; SINGH YOJNA/MVN; SERIO PETE J/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD | RE: Billboard on Rabbit Island |
| OLP-078-000019055 | OLP-078-000019055 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | DEES MICHAEL/PORTLC; LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD RICHARD W/MVN; HUBER MIKE | LABURE LINDA C/MVN; KELLEY GEANETTE/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; O'CAIN KEITH J/MVN; LABICHE MELANIE L/MVN; LEAUMONT BRIAN M/MVN; SINGH YOJNA/MVN; SERIO PETE J/MVN; BROUILLETTE PHILLIP K/MVN; MORGAN ROBERT W/MVN; FALK TRACY A/MVN; BROUSSARD; SERIO PETE J/MVN; | RE: Billboard on Rabbit Island |
| OLP-078-000019059 | OLP-078-000019059 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | DEES MICHAEL/PORTLC; HUBER MIKE | FALK TRACY A/MVN; JUST GLORIA N/MVN; KILROY MAURYA/MVN; BROUSSARD RICHARD W/MVN; DEES MICHAEL/PORTLC; THIBODEAUX LYNN; PERRY DAVID; LOFTIN BILLY; CARDONE JOHN; RAINWATER PAUL; ROACH RANDY | RE: Billboard on Rabbit Island |
| OLP-078-000019215 | OLP-078-000019215 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | SUTTON JAN E/MVN; FORBESS PATRICIA A/MVN; PERKINS PATRICIA R/MVN; BLOOD DEBRA H/MVN; | SUTTON JAN E/MVN; PERKINS PATRICIA R/MVN; BLOOD DEBRA H/MVN; FORBESS PATRICIA A/MVN; KINSEY MARY V/MVN; HAYS MIKE M/MVN; DUNN KELLY G/MVN | FW: RESPONSE: This should have been part of the awarded Title Contract - Clarification of Title with Minerals |
| OLP-078-000019226 | OLP-078-000019226 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | KILROY MAURYA/MVN; SMITH SYLVIA C/MVN | SMITH SYLVIA C/MVN; BUTLER RICHARD A/MVN; KILROY MAURYA/MVN; LAMBERT DAWN M/MVN | RE: Acts of Subordination -E/W Tie-In Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019239 | OLP-078-000019239 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | KILROY MAURYA/MVN; LAMBERT DAWN M/MVN; KLOCK TODD M/MVN; BRENNAN MICHAEL A/MVN; VOJKOVICH FRANK J/MVN | KILROY MAURYA/MVN; CRUPPI JANET R/MVN; BUTLER RICHARD A/MVN; KLOCK TODD M/MVN; BRENNAN MICHAEL A/MVN; LAMBERT DAWN M/MVN; COATES ALLEN R/MVN; DANFLOUS LOUIS E/MVN; CALI PETER R/MVN; CAVER WILLIAM W/MVN;  VOJKOVICH FRANK J/MVN; TULLIER KIM J/MVN; PINNER RICHARD B/MVN | RE: North Bend Levee raising |
| OLP-078-000019262 | OLP-078-000019262 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | KILROY MAURYA; FAGOT ELIZABETH L; | KILROY MAURYA; FAGOT ELIZABETH L; BINDER ROSEANN | RE: SAUSA update |
| OLP-078-000019287 | OLP-078-000019287 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | KINSEY MARY V/MVN; ZACK MICHAEL/MVN; FREDERICK DENISE D/MVN; EARL CAROLYN H/MVN; PODANY THOMAS J/MVN; HARDEN MICHAEL/MVD; LUCYSHYN JOHN; HENRY LEONARD | ZACK MICHAEL/MVN; FREDERICK DENISE D/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; BLAND STEPHEN S/MVN; KINSEY MARY V/MVN; FLORENT RANDY D/MVN; HULL FALCOLM E/MVN; WIGGINS ELIZABETH/MVN; CONSTANCE TROY G/MVN; LEBLANC JULIE Z/MVN; GILMORE CHRISTOPHOR E/MVN; HERR BRETT H/MVN; BROUSSARD DARREL M/MVN; BERGEZ RICHARD A/MVN; DUARTE FRANCISCO M/MVN; DEMMA MARCIA A/MVN; HARDEN MICHAEL/MVD; EARL CAROLYN H/MVN; COLLINS JANE E/MVS; DEMMA MARCIA A/MVN; HAYS DAVID L/MVR; PETERSEN BARBARA A/MVK; ROSS LINDA STOREY/MVM; STADELMAN JAMES A/MVP; JOHNSON BRENT H/MVP; LEWIS SHERRI L/MVR; ENGELMANN KATHY A/MVS; GRAY JO A/MVS; MOORE TERESA O/MVM; ACUFF LOUISE/MVK; GIARDINA JOSEPH R/MVN; DICKSON EDWIN M/MVN; GRIFFIN DEBBIE B/MVN; COOL LEXINE/MVD; LUCYSHYN JOHN; MAZZANTI MARK L/MVD; JACKSON GLENDA/MVD; FERGUSON TERRIE E/MVD; MARSHALL JIM L/MVD; HODGES JANET C/MVR; CSAJKO WILLIAM | RE: ABILITY TO PAY - data request (S: 6 Jul 05). |
| OLP-078-000019396 | OLP-078-000019396 | Attorney-Client; Attorney Work Product | 5/20/2005 | MSG | GREENUP RODNEY D/MVN; | DLL-MVN | FW: FY06 loading of P2 data |
| OLP-078-000046518 | OLP-078-000046518 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | 2006 PRESIDENT'S BUDGET AND ESTIMATED CNG ADDS |
| OLP-078-000019398 | OLP-078-000019398 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | BURDINE CAROL S/MVN; PURRINGTON JACKIE B/MVN; KILROY MAURYA/MVN; | KILROY MAURYA/MVN; BURDINE CAROL S/MVN; PURRINGTON JACKIE B/MVN; | RE: IHNC work this FY or next? |
| OLP-078-000019400 | OLP-078-000019400 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | PURRINGTON JACKIE B/MVN; KILROY MAURYA/MVN; RICHARME SHARON; FREDERICK DENISE D/MVN; | PURRINGTON JACKIE B/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; GREENUP RODNEY D/MVN; KINSEY MARY V/MVN; ROSAMANO MARCO A/MVN; BLAND STEPHEN S/MVN | RE: IHNC work this FY or next? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019408 | OLP-078-000019408 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | GREENUP RODNEY D/MVN; FREDERICK DENISE D/MVN; ROSAMANO MARCO A/MVN; KILROY MAURYA/MVN; DUNN KELLY G/MVN; RICHARME SHARON G/MVN; | FREDERICK DENISE D/MVN; PODANY THOMAS J/MVN; BREERWOOD GREGORY E/MVN; KILROY MAURYA/MVN; KINSEY MARY V/MVN; DUNN KELLY G/MVN; ROSAMANO MARCO A/MVN; BLAND STEPHEN S/MVN; FLORENT RANDY D/MVN; RICHARME SHARON G/MVN; DEMMA MARCIA A/MVN; BURDINE CAROL S/MVN; FLOYD RAYMOND B/MVN | RE: CEMRSOC.xls |
| OLP-078-000019428 | OLP-078-000019428 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | CRUPPI JANET R/MVN; WALKER DEANNA E/MVN; KOPEC JOSEPH G/MVN; LABURE LINDA C/MVN; FLORENT, RANDY D/MVN; ROSAMANO MARCO A/MVN | CRUPPI JANET R/MVN; WALKER DEANNA E/MVN; KOPEC JOSEPH G/MVN; LABURE LINDA C/MVN; FLORENT, RANDY D/MVN; ROSAMANO MARCO A/MVN; BLOOD DEBRA H/MVN; KINSEY MARY V/MVN; BLAND STEPHEN S/MVN | RE: Tract Ownership Data Contracts -Areas 1 and 2 Expiring Aug 05 |
| OLP-078-000019463 | OLP-078-000019463 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | GAUTREAUX JIM H/MVN; CAMPOS ROBERT/MVN; FALK TRACY A/MVN; | CAMPOS ROBERT/MVN; KILROY MAURYA/MVN; FALK TRACY A/MVN; MORGAN ROBERT W/MVN; BERGEZ RICHARD A/MVN; GILMORE CHRISTOPHOR E/MVN; ANDERSON CARL E/MVN; DUARTE FRANCISCO M/MVN; BROUSSARD DARREL M/MVN; NAOMI ALFRED C/MVN; BURDINE CAROL S/MVN; BROUSE GARY S/MVN; GAUTREAUX JIM H/MVN; NORD BETH P/MVN; SPRAUL MICHELLE A/MVN; MANGUNO RICHARD J/MVN; LAIGAST MIREYA L/MVN; LUCORE MARTI M/MVN; DEMMA MARCIA A/MVN; RUSSELL JUANITA K/MVN; WINGATE MARK R/MVN; DICKSON EDWIN M/MVN; HULL FALCOLM E/MVN; WINGATE MARK R/MVN | RE: mrc high water 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019468 | OLP-078-000019468 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; DICKSON EDWIN M/MVN; MONTAVI ZOLTAN L; DAWSON WILLIAM R; AUGUSTINE WILLIAM R; | FALK TRACY A/MVN; KILROY MAURYA/MVN; GLORIOSO DARYL G/MVN; BLAND STEPHEN S/MVN; KINSEY MARY V/MVN; FLORENT RANDY D/MVN; DUNN KELLY G/MVN; MERCHANT RANDALL C/MVN; NORTHEY ROBERT D/MVN; ROSAMANO MARCO; ZACK MICHAEL/MVN; DEMMA MARCIA A/MVN; ASHLEY JOHN A/MVD; ACCARDO CHRISTOPHER J/MVN; BAUMY WALTER O/MVN; BREERWOOD GREGORY E/MVN; JESELINK, STEPHEN E/MVN; LABURE LINDA/MVN; REEVES GLORIA J/MVN; TERRELL BRUCE A/MVN; TILDEN AUDREY A/MVN; GAUTREAUX JIM H/MVN BORDELON HENRY J/MVD | RE: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| OLP-078-000019473 | OLP-078-000019473 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | KILROY MAURYA/MVN; DEES MICHAEL/PORTLC; FRANKEL BJ; | JUST GLORIA N/MVN; CRUPPI JANET R/MVN; KOPEC JOSEPH G/MVN; BARBIER YVONNE P/MVN; KILROY MAURYA/MVN; MANUEL LINDA; ROBINSON JIM; MCBRIDE ADAM; FALK TRACY A/MVN; LAIGAST MIREYA L/MVN; KELLEY GEANETTE/MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| OLP-078-000046410 | OLP-078-000046410 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| OLP-078-000046411 | OLP-078-000046411 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| OLP-078-000046412 | OLP-078-000046412 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| OLP-078-000046413 | OLP-078-000046413 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| OLP-078-000046414 | OLP-078-000046414 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| OLP-078-000046415 | OLP-078-000046415 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| OLP-078-000046416 | OLP-078-000046416 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| OLP-078-000046417 | OLP-078-000046417 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| OLP-078-000019489 | OLP-078-000019489 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | KILROY MAURYA /  MVN; MEINERS BILL G / MVN; BARR JIM / MVN; TILDEN AUDREY A / MVN; MAZZATTI MARK L / MVD; WHITE TIMOTHY L / HQ02; AUGUSTINE WILLIAM R  / HQ02 | Distribution | CONTINUING CONTRACT CLAUSE, COST REIMBURSEMENT RELOCATION AGREEMENTS (PIPELINES, POWERLINES, RAILROADS, ETC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019503 | OLP-078-000019503 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | DUNN KELLY G / MVN<br>NORTHEY ROBERT D / MVN<br>BARBIER YVONNE P / MVN<br>MCCASLAND ELIZABETH L / MVN | NORTHEY ROBERT D / MVN<br>KILROY MAURYA / MVN<br>BARBIER YVONNE P/ MVN<br>DUNN KELLY G / MVN<br>THOMSON ROBERT J / MVN<br>KOPEC JOSEPH G / MVN<br>LAMBERT DAWN M / MVN<br>CRUPPI JANET R / MVN<br>FREDERICK, DENISE D / MVN<br>MCCASLAND ELIZABETH L / MVN<br>ANDERSON CARL E / MVN<br>LEFORT JENNIFER L / MVN<br> MARTINSON ROBERT J / MVN | MORGANZA TO THE GULF - MITIGATION LANDS |
| OLP-078-000019525 | OLP-078-000019525 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | DUNN KELLY G / MVN<br>RUSSELL RENEE M / MVN<br>MILLER GREGORY B / MVN<br>BARBIER YVONNE P / MVN<br>GREENUP RODNEY D / MVN | RUSSELL RENEE M / MVN<br>MILLER GREGORY B / MVN<br>BARBIER YVONNE P / MVN<br>GREENUP RODNEY D / MVN<br>DUNN KELLY G / MVN<br>JUST GLORIA N  / MVN<br>CRUPPI JANET R / MVN<br>KOPEC JOSEPH G / MVN<br>FLORENT RANDY D / MVN<br>KILROY MAURYA / MVN<br>VOSSEN JEAN / MVN<br>WILKINSON LAURA L / MVN<br>DLL-MVN-PROJECTMANAGERS<br>JACKSON SUETTE / MVN<br>JESELINK STEPHEN E / MVN | RE: Loading FY06 data into P2 |
| OLP-078-000019532 | OLP-078-000019532 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | KOPEC JOSEPH G / MVN<br>KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>DEES MIKE / PORTIC<br>EDWARDS SHARON / PORTIC | KOPEC JOSEPH G / MVN<br>KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>BARBIER YVONNE / MVN<br>CRUPPI JANET R / MVN<br>DEES MIKE / PORTIC<br>MCBRIDE  ADAM<br>ROBINSON JIM<br>LAIGAST MIREYA L / MVN<br>FALK TRACY A / MVN | LETTER OF INTENT FOR CONSTRUCTION - CONTAINMENT DIKES - DA 16N AND 16C |
| OLP-078-000019537 | OLP-078-000019537 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | KILROY MAURYA / MVN<br>DEES MIKE / PORTIC<br>WITHERSPOON MICHAEL | KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>DEES MIKE / PORTIC<br>MANUEL LINDA<br>ROBINSON JIM<br>MEARS W D / GBA<br>MCBRIDE ADAM<br>FALK TRACY A / MVN<br>LAIGAST MIREYA L / MVN | DUMPING PRIVILEGE DOCS - DISPOSAL AREAS 16C & 16N |
| OLP-078-000019545 | OLP-078-000019545 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | SMITH SYLVIA C / MVN | KILROY MAURYA / MVN | ACT OF SUBORDINATION FOR EXXONMOBIL PRODUCTION - E-W TIE-IN PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019555 | OLP-078-000019555 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN WAGNER KEVIN G / MVN WILBANKS RAYFORD E / MVD HUGHES SUSAN B / HQ02 MONTAI ZOLTAN L / HQ02 | MARCEAUX MICHELLE S / MVN LACHNEY FAY V / MVN KILROY MAURYA / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN GLORIOSO DARYL G / MVN CRUPPI JANET R / MVN CONSTANCE TROY G / MVN | LCA |
| OLP-078-000019564 | OLP-078-000019564 | Attorney-Client; Attorney Work Product | 5/26/2005 | MSG | CRUPPI JANET R / MVN | DUNN KELLY G / MVN BLAND STEPHEN S / MVD KILROY MAURYA / MVN LAMBERT DAWN M / MVN JUST GLORIA N / MVN | LETTERS TO FACILITY/UTILITY OWNERS |
| OLP-078-000019571 | OLP-078-000019571 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | BLOOD DEBRA H / MVN DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN BLOOD DEBRA H / MVN FLORENT RANDY D / MVN | HICKORY LANDING TRACT 121-2 LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS |
| OLP-078-000019579 | OLP-078-000019579 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | BLAND STEPHEN S / MVN; WIGGINS ELIZABETH / MVN; KINSEY MARY V / MVN; MIAMI JEANINE M / MVD; SIMMONS BILLY E / MVD; SILLS KATHIE P / MVD; WALSH MICHAEL E / HQ02; FELDER SCOTT / HQ02; SMITH KIM L / HQ02; NAOMI ALFRED C / MVN; JOSEPH CAROL S / MVN; RICHARD ROBERT J / HNC | Distribution | COST SHARE WITHDRAWAL PROCESS -- GRAND ISLE? |
| OLP-078-000019583 | OLP-078-000019583 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | KILROY MAURYA / MVN LUCORE MARTI  M / MVN ROBINSON JIM / LAKE CHARLES HARBOR | KILROY MAURYA / MVN LUCORE MARTI  M / MVN | DRAFT LETTER OF INTENT |
| OLP-078-000019618 | OLP-078-000019618 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | KILROY MAURYA / MVN SLOAN ROGERS / MVD MONTVAI ZOLTAN L / HQ02 TAUNJA / DETAILEE EW APPROPS | SLOAN ROGERS / MVD KILROY MAURYA / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN FALK TRACY A / MVN LUCYSHYN JOHN / HQ02 WILBANKS RAYFORD E / MVD BINDNER ROSEANN R / HQ02 HUGHES SUSAN B / HQ02 SEGREST JOHN C / MVD NEE SUSAN G / HQ02 POINTON MARK / HQ02 | YET ANOTHER REQUEST FOR INFORMATION... (CHENIERE) |
| OLP-078-000019621 | OLP-078-000019621 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN FLORENT RANDY D / MVN | NEW PARALEGAL ASSIGNMENT - ABFS KING FAMILY TRACTS TR 2715 AND 2716 |
| OLP-078-000019647 | OLP-078-000019647 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | SUTTON JAN E / MVN | KILROY MAURYA / MVN | MORE ON AFTER ACQUIRED TITLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000051318 | OLP-078-000051318 | Attorney-Client; Attorney Work Product | 4/19/1962 | DOC | N/A | N/A | MORE ON AFTER ACQUIRED TITLE |
| OLP-078-000019654 | OLP-078-000019654 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | HOFFPAUIR HELEN K / LADNR MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN DEES MIKE / PORTLC KILROY MAURYA / MVN WITHERSPOON MICHAEL | MARCEAUX MICHELLE S / MVN KOPEC JOSEPH G / MVN KILROY MAURYA / MVN HOFFPAUIR HELEN K / LADNR LACHNEY FAY V / MVN JUST GLORIA N / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN MANUEL LINDA ROBINSON JIM / GBA MCBRIDE ADAM FALK TRACY A / MVN LAIGAST MIREYA L / MVN KELLEY GEANETTE / MVN | ELECTRONIC VERSION OF CHAPTER 12, REAL ESTATE HANDBOOK ER 405-1-12 |
| OLP-078-000019669 | OLP-078-000019669 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Cruppi, Janet R MVN; Kilroy, Maurya MVN; Bob Abbott [mailto:BABBOTT@brgov.com] | Kilroy, Maurya MVN; Cruppi, Janet R MVN; Klock, Todd M MVN; Lambert, Dawn M MVN; Landry, Victor A MVN; Herr, Brett H MVN; Bob Abbott; Pilie, Ellsworth J MVN; | RE: Here's my e-mail address |
| OLP-078-000019688 | OLP-078-000019688 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN; Bob Abbott [mailto:BABBOTT@brgov.com] | Herr, Brett H MVN; Landry, Victor A MVN; Klock, Todd M MVN; Lambert, Dawn M MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN; Bryan Harmon | FW: Levee ROE |
| OLP-078-000051331 | OLP-078-000051331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / N/A | LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY HOLDEN MELVIN L / CITY OF BATON ROUGE | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| OLP-078-000019692 | OLP-078-000019692 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | DiMarco, Cerio A MVN; Kilroy, Maurya MVN; Brouse, Gary S MVN | Kilroy, Maurya MVN; DiMarco, Cerio A MVN; Rosamano, Marco A MVN; Alette, Donald M MVN; Alfonso, Christopher D MVN; Anderson, Carl E MVN; Bivona, John C MVN; Boe, Sheila H MVN; Brown, Christopher MVN; Butler, Richard A MVN; Cali, Peter R MVN; Dunn, Christopher L MVN; Enclade, Sheila W MVN; Falk, Maurice S MVN; Hassenboehler, Thomas G MVN; Hughbanks, Paul J MVN; Keller, Janet D MVN; Kilroy, Maurya MVN; Martin, August W MVN; O'Cain, Keith J MVN; Poindexter, Larry MVN; Reeves, William T MVN; Rosamano, Marco A MVN; Tillman, Richard L MVN; Walker, Deanna E MVN; Woodward, Mark L MVN; Wurtzel, David R MVN; Zammit, Charles R MVN | RE: Comite Monthly PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000019713 | OLP-078-000019713 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Frederick, Denise D MVN; Labure, Linda C MVN; Celestaine, Lori J MVN | Bland, Stephen S MVN; Dunn, Kelly G MVN; Glorioso, Daryl G MVN; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Merchant, Randall C MVN; Northey, Robert D MVN; Rosamano, Marco A MVN; Zack, Michael MVN; Florent, Randy D MVN; Florent, Randy D MVN; Frederick, Denise D MVN; Wilbanks, Rayford E MVD; Grieshaber, John B MVN; Labure, Linda C MVN; Ventola, Ronald J MVN; Boe, Richard E MVN; Burdine, Carol S MVN; Bush, Howard F MVN; Campos, Robert MVN; 'Carney, David F MVN'; Constance, Troy G MVN; Demma, Marcia A MVN; Dickson, Edwin M MVN; Earl, Carolyn H MVN; Green, Stanley B MVN; Greenup, Rodney D MVN; Habisreitinger, Nancy F MVN; Hawes, Suzanne R MVN; Herr, Brett H MVN; Hull, Falcolm E MVN; LeBlanc, Julie Z MVN; Lovetro, Keven MVN; Manguno, Richard J MVN; Martinson, Robert J MVN; Naomi, Alfred C MVN; O'Keefe, Joan F MVN; Poindexter, Larry MVN; Russell, Juanita K MVN; Vicidomina, Frank MVN; Wagner, Kevin G MVN; Wiggins, Elizabeth MVN; Wingate, Mark R MVN; Lachin, Donna A MVN; Campbell, Mavis MVN; Harrison, Beulah M MVN; Osterhold, Noel A MVN; Crescioni, Lisa P MVN; Daniels, Brenetta | FW: DST Draft Agenda for 13 July 05 |
| OLP-078-000051886 | OLP-078-000051886 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | PPPMD DIVISION | N/A | DRAFT PRELIMINARY ITINERARY FOR THE DST |
| OLP-078-000019715 | OLP-078-000019715 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Monnerjahn, Christopher J MVN; Kilroy, Maurya MVN | Kilroy, Maurya MVN; Monnerjahn, Christopher J MVN; Glorioso, Daryl G MVN; Hitchings, Daniel H MVD; Podany, Thomas J MVN; Constance, Troy G MVN; Wagner, Kevin G MVN; Jenkins, David G MVD; 'Jon Porthouse @ DNR'; Wilbanks, Rayford E MVD; Morgan, Julie T MVN; Exnicios, Joan M MVN; LeBlanc, Julie Z MVN; Villa, April J MVN; 'Andrew Beall @ DNR'; 'Jean Cowan @ DNR'; 'Norwyn Johnson @ DNR'; 'Stu Strum @ PBSJ'; 'Web Smith @ PBSJ'; Klein, William P Jr MVN; Marceaux, Michelle S MVN; Monnerjahn, Christopher J MVN; Deloach, Pamela A MVN; Salyer, Michael R MVN; Holland, Michael C MVN | RE: Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| OLP-078-000019731 | OLP-078-000019731 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Dunn, Kelly G MVN; Kilroy, Maurya MVN | Kilroy, Maurya MVN; Bland, Stephen S MVN; Kelley, Geanette MVN; Just, Gloria N MVN; Dunn, Kelly G MVN; Kelley, Geanette MVN | RE: Dredging GIWW - Mile 99 - Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000020293 | OLP-078-000020293 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Sutton, Jan E MVN; Hays, Mike M MVN; | Hays, Mike M MVN; Kilroy, Maurya MVN; Bland, Stephen S MVN; DiMarco, Cerio A MVN; Dunn, Kelly G MVN; Rosamano, Marco A MVN; Kinsey, Mary V MVN; Sutton, Jan E MVN | RE: Request for Right of Entry for Survey and Exploration, LCA MRGO Study |
| OLP-078-000020512 | OLP-078-000020512 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | DiMarco, Cerio A MVN; Blood, Debra H MVN; Walker, Deanna E MVN | Blood, Debra H MVN; Walker, Deanna E MVN; Kopec, Joseph G MVN; Kilroy, Maurya MVN; DiMarco, Cerio A MVN | RE: Tract 122 Comite River - REMINDER |
| OLP-078-000039034 | OLP-078-000039034 | Attorney-Client; Attorney Work Product | 8/26/2005 | MSG | Falk, Tracy A MVN; Wendell Mears | Falk, Tracy A MVN; 'Wendell Mears'; Kilroy, Maurya MVN; Morgan, Robert W MVN; Singh, Yojna MVN; 'W - Jim Robinson (E-mail)'; 'W - Mike Dees (E-mail)'; Bob Callegari; Gwin, William V SAM | RE: [SPAM] RE: Conference Call |
| OLP-078-000039044 | OLP-078-000039044 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Frederick, Denise D MVN; Glorioso, Daryl G MVN; Greer, Jennifer A HQ02; Graves, Garret (Vitter) | Kilroy, Maurya MVN; Northey, Robert D MVN; Frederick, Denise D MVN; Wilbanks, Rayford E MVD; Greer, Jennifer A HQ02 | FW: MG Riley possible questions |
| OLP-078-000039055 | OLP-078-000039055 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Glorioso, Daryl G MVN; Constance, Troy G MVN; Wilbanks, Rayford E MVD; Greer, Jennifer A HQ02 | Constance, Troy G MVN; Frederick, Denise; Wagner, Kevin G MVN; Kilroy, Maurya; Glorioso, Daryl G MVN; Wilbanks, Rayford E MVD; Hitchings, Daniel H MVD; Podany, Thomas J MVN; Wagner, Kevin G MVN; Bosenberg, Robert H MVN; Waguespack, Leslie S MVD; Banks, Larry E MVD; Shadie, Charles E MVD; Smith, Maryetta MVD; Segrest, John C MVD; Frederick, Denise D MVN; Jenkins, David G MVD; Barnett, Larry J MVD; Crear, Robert MVD; Wagenaar, Richard P Col MVN; Rogers, Michael B MVD; Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| OLP-078-000039077 | OLP-078-000039077 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Laigast, Mireya L MVN; Just, Gloria N MVN; Falk, Tracy A MVN | Just, Gloria N MVN; Falk, Tracy A MVN; Kilroy, Maurya MVN; Morgan, Robert W MVN; Singh, Yojna MVN; Kelley, Geanette MVN; Broussard, Richard W MVN; Laigast, Mireya L MVN; Kelley, Geanette MVN; Cruppi, Janet R MVN; Labure, Linda C MVN | RE: Calcasieu River and Pass, Disposal Areas 16C and 16N |
| OLP-078-000039091 | OLP-078-000039091 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | KILROY MAURYA /  MVN | Bosenberg, Robert H MVN Constance, Troy G MVN Podany, Thomas J MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: Hot Topics |
| OLP-078-000063830 | OLP-078-000063830 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| OLP-078-000039114 | OLP-078-000039114 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Kilroy, Maurya MVN | Need Help fast |
| OLP-078-000063601 | OLP-078-000063601 | Attorney-Client; Attorney Work Product | 7/6/2004 | DOC | N/A | N/A | LCA QUESTIONS AND ANSWERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000039115 | OLP-078-000039115 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Frederick, Denise D MVN; Barnett, Larry J MVD | Barnett, Larry J MVD; Glorioso, Daryl G MVN; Northey, Robert D MVN; Kilroy, Maurya MVN; Frederick, Denise D MVN; Pike, Lloyd D HQ02; Allen, Ronald C HQ02; Nee, Susan G HQ02 | RE: MG Riley Requests My Presence Next Week for Senate Hearing on LA Coastal Area Hearing In New Orleans |
| OLP-078-000039121 | OLP-078-000039121 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Glorioso, Daryl G MVN; Barnett, Larry J MVD; Hitchings, Daniel H MVD; Greer, Jennifer A HQ02 | Frederick, Denise; Kilroy, Maurya; Florent, Randy; Northey, Robert; Glorioso, Daryl G MVN; Gambrell, Stephen MVD; Rogers, Michael B MVD; Crear, Robert MVD; Breerwood, Gregory E MVN; Wagenaar, Richard P Col MVN; Constance, Troy G MVN; Podany, Thomas J MVN; Wilbanks, Rayford E MVD; Jenkins, David G MVD; Barnett, Larry J MVD; Hitchings, Daniel H MVD; Montvai, Zoltan L HQ02; Riley, Don T MG HQ02; Stockton, Steven L HQ02; Waters, Thomas W HQ02; Darville, Hugh MAJ HQ02 | FW: LCA Hearing & Section 10 Permitting |
| OLP-078-000039126 | OLP-078-000039126 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Kinsey, Mary V MVN; Sutton, Jan E MVN | Sutton, Jan E MVN; Frederick, Denise D MVN; Florent, Randy D MVN; Rosamano, Marco A MVN; Kilroy, Maurya MVN; Klein, Kathleen S MVN; Kinsey, Mary V MVN | RE: Letter to AUSA, WDLA re: Procedure of ABFS condemnations, Title Hearings/Just Comp Trials |
| OLP-078-000063818 | OLP-078-000063818 | Attorney-Client; Attorney Work Product | 8/16/2005 | DOC | FREDERICK DENISE D/MVD | HEBERT JANICE/OFFICE OF THE US ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS) DECLARATION OF TAKING CASES, WDLA |
| OLP-078-000039142 | OLP-078-000039142 | Attorney-Client; Attorney Work Product | 8/11/2005 | MSG | Kilroy, Maurya MVN; Harden, Michael MVD; Jones, Steve MVD | Harden, Michael MVD; Kilroy, Maurya MVN; Laigast, Mireya L MVN; Jones, Steve MVD; Smith, Maryetta MVD; Labiche, Melanie L MVN; Broussard, Richard W MVN; Singh, Yojna MVN; Falk, Tracy A MVN; Mathies, Linda G MVN; Creef, Edward D MVN; Earl, Carolyn H MVN; Rowe, Casey J MVN; Boe, Richard E MVN; Just, Gloria N MVN; Glorioso, Daryl G MVN; Kilroy, Maurya MVN | RE: CEMVD Official Comments for Abbreviated Interim Dredged Material Management Plan and PCA for DAs 16N & 16C |
| OLP-078-000039151 | OLP-078-000039151 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Kilroy, Maurya MVN; Wagner, Kevin G MVN; Glorioso, Daryl G MVN | Wagner, Kevin G MVN; Kilroy, Maurya MVN; Glorioso, Daryl G MVN; Constance, Troy G MVN; Earl, Carolyn H MVN; Ariatti, Robert J MVN; Frederick, Denise D MVN; Barnett, Larry J MVN | RE: PMT Meeting Notes- 7-15-05 |
| OLP-078-000039207 | OLP-078-000039207 | Attorney-Client; Attorney Work Product | 8/1/2005 | MSG | Wagner, Kevin G MVN | Miller, Gregory B MVN; Marceaux, Michelle S MVN; Deloach, Pamela A MVN; Salyer, Michael R MVN; Lovetro, Keven MVN; Holland, Michael C MVN; Boe, Richard E MVN; Kilroy, Maurya MVN; Lachney, Fay V MVN; Behrens, Elizabeth H MVN; Bush, Howard R MVN; Martinson, Robert J MVN | MRGO Phase II Study |
| OLP-079-000006050 | OLP-079-000006050 | Attorney-Client; Attorney Work Product | 6/27/2000 | MSG | Northey, Robert D MVN | Creef, Edward D MVN; Hennington, Susan M MVN; Nachman, Gwendolyn B MVN | Corps' actions relative to the  dredging in the Calcasieu River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000006867 | PLP-011-000006867 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Wiggins, Elizabeth MVN;  Frederick, Denise D MVN | Guggenheimer, Carl R MVN; Boe, Sheila H MVN; Burke, Carol V MVN; Carr, Connie R MVN; Usner, Edward G MVN; Woods, Sylvester MVN; Podany, Thomas J MVN; Beer, Rachel L MVN; Brouse, Gary S MVN; Burdine, Carol S MVN; Diehl, Edwin H MVN; Duplantier, Bobby MVN; Floyd, Raymond B MVN; Fredine, Jack MVN; Green, Stanley B MVN; Holley, Soheila N MVN; Morehiser, Mervin B MVN; Naomi, Alfred C MVN; Poindexter, Larry MVN; Purrington, Jackie B MVN; StGermain, James J MVN; Wagner, Kevin G MVN; Wilson-Prater, Tawanda R MVN; Wingate, Lori B MVN; Frederick, Denise D MVN; Tilden, Audrey A MVN; Barr, Jim MVN; Terrell, Bruce A MVN; Marsalis, William R MVN; Baumy, Walter O MVN; Grieshaber, John B MVN; Saia, John P MVN; Weber, Brenda L MVN; Hull, Falcolm E MVN; Constance, Troy G MVN; Frederick, Denise D MVN; Demma, Marcia A MVN; Tilden, Audrey A MVN; Barr, Jim MVN; Terrell, Bruce A MVN; Marsalis, William R MVN; Pecoul, Diane K MVN; Green, Stanley B MVN; Hunter, Alan F MVN; Hinkamp, Stephen B MVN; Conravey, Steve E MVN; Wiggins, Elizabeth MVN; Breerwood, Gregory E MVN; Baumy, Walter O MVN; | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications with contractors about current funding |
| PLP-088-000008787 | PLP-088-000008787 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Goodman, Melanie/ MVN-ERO | DLL-MVN-EOC-KATRINA | Spreadsheets generated to handle MVN staff data access, analysis and management needs. |
| PLP-088-000011130 | PLP-088-000011130 | Deliberative Process | 9/16/2005 | MSG | Demma, Marcia/ MVN-ERO | Smith, Jerry L/ MVD ; Mazzanti, Mark L/ MVD ; Roush, Deborah L/ MVS ; Marshall, Jim L/ MVS ; DLL-MVN-EOC-KATRINA ; Wagner, Herbert E/ MVN ; Alfred, Naomi/ MVN-ERO ; Podnay, Thomas/ MVN-ERO ; Montvai, Zoltan L/ H002 ; Lucyshyn, John/ HQ02 ;  Harden, Michael/ MVD ; Jensen, Jeffrey/ MVD ; Chaudry, Anil K/ HQ02 ; Alvey, Mark S/ MVS ; Nee, Susan G/ HQ02 ; Setliff, Lewis F COL/ MVS ; Scanlan, Jake C/ MVS ; Loew, Gary/A / HQ02 ; Basham, Donald L/ HQ02 ; Hecker, Edward J/ HQ02 ; Waters, Thomas W/ HQ02 ; Rogers, Michael B/ MVD ; | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000002773 | PLP-115-000002773 | Deliberative Process | 11/27/2007 | MSG | Lee, Alvin B/ MVN | Podnay, Thomas J/ MVN ; Watford, Edward R/ MVN ; Constance, Troy G/ MVN ; Wittkamp, Carol/ MVN ; Trowbridge, Denise M/ MVN ; Goodman, Melanie L/ MVN ; Ford, Andamo E LTC/ MVN ; Burdine, Carol S/ MVN ; Hawes, Suzanne R/ MVN ; Hull, Falcolm E/ MVN ; Glorioso, Daryl, G/ MVN ; Elzey, Durund/ MVN ; | FW: URGENT Draft Report Tasker for GAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000002780 | PLP-115-000002780 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Podnay, Thomas J/ MVN | Wagenaar, Richard P/ MVN Frederick, Denise D/ MVN Constance, Troy G/ MVN Glorioso, Daryl G/ MVN Wiggins, Elizabeth/ MVN Owen, Gib A/ MVN Durham-Aguilera, Karen L/ MVN Watford, Edward R/ MVN Hawkins, Gary L/ MVN Hawes, Suzanne R/ MVN | MRGO Way Ahead--Status of Draft Report |
| PLP-115-000016832 | PLP-115-000016832 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gillespie, Christopher J/ MVN-Contractor | Balint, Carl O/ MVN Basurto, Renato M/ MVN Baumy, Walter O/ MVN Bland, Stephen S/ MVN Bonura, Darryl C/ MVN Brockway, William R/ MVN Brouse, Gary S/ MVN Burdine, Carol S/ MVN Carter, Greg C/ MVN Chiu, Shung K/ MVN Conravey, Steve E/ MVN Dressler, Lawrence S/ MVN Dunn, Kelly G/ MVN Gele, Kelly M/ MVN Gillespie, Christopher J/ MVN-Contractor Gonski, Mark H/ MVN Grieshaber, John B/ MVN Hassenboehler, Thomas G/ MVN Jolissaint, Donald E/ MVN Knox, Stephen F/ MVN Labure, Linda C/ MVN Lovett, David P/ MVN Marsalis, William R/ MVN Martin, August W/ MVN Monnerjahn, Christopher J/ MVN Morgan, Julie T/ MVN Mosrie, Sami J/ MVN Naomi, Alfred C/ MVN Owen, Gib A/ MVN Poche, Rene G/ MVN Podany, Thomas J/ MVN Smith, Aline L/ MVN | Floodwall meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000038933 | PLP-115-000038933 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | Floodwall PDT meeting notes |
| PLP-115-000038934 | PLP-115-000038934 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | Floodwall PDT meeting agenda |
| PLP-115-000038935 | PLP-115-000038935 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | Account report |
| PLP-124-000004583 | PLP-124-000004583 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Boyle, Donald B MVN-Contractor | Herr, Brett H/ MVN Bland, Stephen S/ MVN Wingate, Mark R/ MVN McCrossen, Jason P/ MVN Elzey, Durund/ MVN Maloz, Wilson L/ MVN Anderson, Carl E/ MVN | Final edits to fact sheets for Plaquemines West Bank and Terrebonne NFL projects |
| PLP-124-000008819 | PLP-124-000008819 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| PLP-124-000008820 | PLP-124-000008820 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002696 | PLP-136-000002696 | Deliberative Process | 9/16/2005 | MSG | Podnay, Thomas J/ MVN | Demma, Marica/ MVN-ERO ; Mazzanti, Mark L/ MVD ; Marshall, Jim L/ MVD ; Roush, Deborah L/ MVS ; Smith, Jerry L/ MVD ; Wagner, Herbert/ MVN-ERO ; Naomi, Alfred/ MVN-ERO ; Jensen, Jeffrey L/ MVD ; Montvai, Zoltan L/ HQ002 ; Lucyshyn, John/ HQ02 ; Harden, Michael/ MVD ; Sills, David W/ MVD ; Chaudry, Anil K/ HQ002 ; Alfred, Naomi/ MVN-ERO ; Alvey, Mark S/ MVS ; Nee, Susan G/ HQ02 ; Setliff, Lewis/ MVN ; Scanlan, Jake C/ MVS ; Loew, Gary A/ HQ002 ; Basham, Donald L/ HQ02 ; Hecker, Edward J/ HQ02 ; Waters, Thomas W/ HQ02 ; Rogers, Michael B/ MVD ; | FW: Rehabilitation concept |
| PLP-136-000016508 | PLP-136-000016508 | Attorney-Client; Attorney Work Product | 2/5/2003 | MSG | Podnay, Thomas J/ MVN | Harden, Michael/ MVD ; Brown, Gay B/ MVN ; Sloan, G Rogers/ MVN ; Kuz, Annette B/ MVD ; Cobb, Stephen/ MVD ; Carney, David F/ MVN ; LeBlanc, Julie Z/ MVN ; Glorioso, Daryl G/ MVN | RE: MOA with DNR on CWPPRA Planning efforts |
| PLP-136-000016509 | PLP-136-000016509 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Podnay, Thomas J/ MVN | Sloan, G Rogers/ MVN ; Kilroy, Maurya/ MVN ; Glorioso, Daryl G/ MVN ; Frederick, Denise D/ MVN ; Kuz, Annette B/ MVD ; Barton, Charles B/ MVD ; Lewis, William C/ MVN ; Cruppi, Janet R/ MVN ; Price, Cassandra P/ MVD ; Saia, John P/ MVN ; Cobb, Stephen/ MVD ; Waquespack, Leslie S/ MVD ; Kuhn, Philip/ MVD ; | RE: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE |
| PLP-138-000002699 | PLP-138-000002699 | Deliberative Process | 11/27/2007 | MSG | Lee, Alvin B/ MVN | Podnay, Thomas J/ MVN ; Watford, Edward R/ MVN ; Constance, Troy G/ MVN ; Wittkamp, Carol/ MVN ; Trowbridge, Denise M/ MVN ; Goodman, Melanie L/ MVN ; Ford, Andamo E LTC/ MVN ; Burdine, Carol S/ MVN ; Hawes, Suzanne R/ MVN ; Hull, Falcolm E/ MVN ; Glorioso, Daryl, G/ MVN ; Durund, Elzey/ MVN ; | FW: URGENT Draft Report Tasker for GAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-138-000002706 | PLP-138-000002706 | Attorney-Client; Attorney Work Product | 3/8/2008 | MSG | Podnay, Thomas J/ MVN | Wagenaar, Richard P/ MVN Frederick, Denise D/ MVN Constance, Troy G/ MVN Glorioso, Daryl G/ MVN Wiggins, Elizabeth/ MVN Owen, Gib A/ MVN Durham-Aguilera, Karen L/  MVN Watford, Edward R/ MVN Hawkins, Gary L/ MVN Hawes, Suzanne R/ MVN | MRGO Way Ahead--Status of Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016758 | PLP-138-000016758 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gillespie, Christopher J/ MVN-Contractor | Balint, Carl O/ MVN | Floodwall PDT meeting notes, agenda and milestone report |
| | | | | | | Basurto, Renato M/ MVN | |
| | | | | | | Baumy, Walter O/ MVN | |
| | | | | | | Bland, Stephen S/ MVN | |
| | | | | | | Bonura, Darryl C/ MVN | |
| | | | | | | Brockway, William R/ MVN | |
| | | | | | | Brouse, Gary S/ MVN | |
| | | | | | | Burdine, Carol S/ MVN | |
| | | | | | | Carter, Greg C/ MVN | |
| | | | | | | Chiu, Shung K/ MVN | |
| | | | | | | Conravey, Steve E/ MVN | |
| | | | | | | Dressler, Lawrence S/ MVN | |
| | | | | | | Dunn, Kelly G/ MVN | |
| | | | | | | Gele, Kelly M/ MVN | |
| | | | | | | Gillespie, Christopher J/ MVN-Contractor | |
| | | | | | | Gonski, Mark H/ MVN | |
| | | | | | | Grieshaber, John B/ MVN | |
| | | | | | | Hassenboehler, Thomas G/ MVN | |
| | | | | | | Jolissaint, Donald E/ MVN | |
| | | | | | | Knox, Stephen F/ MVN | |
| | | | | | | Labure, Linda C/ MVN | |
| | | | | | | Lovett, David P/ MVN | |
| | | | | | | Marsalis, William R/ MVN | |
| | | | | | | Martin, August W/ MVN | |
| | | | | | | Monnerjahn, Christopher J/ MVN | |
| | | | | | | Morgan, Julie T/ MVN | |
| | | | | | | Mosrie, Sami J/ MVN | |
| | | | | | | Naomi, Alfred C/ MVN | |
| | | | | | | Owen, Gib A/ MVN | |
| | | | | | | Poche, Rene G/ MVN | |
| | | | | | | Podany, Thomas J/ MVN | |
| | | | | | | Smith, Aline L/ MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000035443 | PLP-138-000035443 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J/ USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | Floodwall PDT meeting notes |
| PLP-138-000035444 | PLP-138-000035444 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | Floodwall PDT meeting agenda |
| PLP-138-000035445 | PLP-138-000035445 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | Account report |
| PLP-139-000004585 | PLP-139-000004585 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Klein, William P MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN Radford, Richard T MVN Rowe, Casey J MVN | FW: Recommended NEPA In-Kind Services Work |
| PLP-139-000007780 | PLP-139-000007780 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Carney, David F/ MVN | Johnson, Norwyn | RE: Recommended In-Kind Environmental Work |
| PLP-141-000002632 | PLP-141-000002632 | Deliberative Process | 5/9/2007 | MSG | McCormack, Valerie J MVN | rcgoodwin@rcgoodwin.com' 'kkuranda@rcgoodwin.com' Exnicios, Joan M MVN Swanda, Michael L MVN | PA USACE edits |
| PLP-141-000003375 | PLP-141-000003375 | Deliberative Process | 5/9/2007 | DOC | USACE | Louisiana Division of Historic Preservation | Discussion draft of programmatic agreement regarding Lake Ponchartrain & vicinity and West Bank & vicinity hurricane protection projects |
| PLP-147-000003474 | PLP-147-000003474 | Deliberative Process | 6/4/2002 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Bacuta, George C MVN Northey, Robert D MVN Boe, Richard E MVN Mach, Rodney F MVN Dicharry, Gerald J MVN | Draft response to Tulane environmental law clinic letter |
| PLP-147-000003745 | PLP-147-000003745 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F/ACE | BABISH ADAM/ TULANE ENVIRONMENTAL LAW CLINIC | Tulane Law Clinic |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000679 | PLP-149-000000679 | Deliberative Process | 3/25/2003 | MSG | Purrington, Jackie B/ MVN | Northey, Robert D/ MVN<br>Burdine, Carol S/ MVN | Florida avenue bridge status |
| PLP-149-000007689 | PLP-149-000007689 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C/ MVN | Ford, Andamo E/ MVN<br>Naomi, Alfred C/ MVN<br>Herr, Brett H/ MVN<br>Wagner, Kevin G/ MVN<br>Gilmore, Christophor E/ MVN<br>Martin, August W/ MVN<br>Podany, Thomas J/ MVN<br>Kilroy, Maurya/ MVN<br>Vignes, Julie D/ MVN<br>Kilroy, Maurya/ MVN<br>Bland, Stephen S/ MVN<br>Cruppi, Janet R/ MVN<br>Burdine, Carol S/ MVN<br>Starkel, Murray P/ MVN | Draft response letter to Governor's office |
| PLP-151-000003294 | PLP-151-000003294 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Pilie, Ellsworth J MVN<br>Kelly, Robert B MVN | RE: 101 Field St. |
| PLP-151-000008845 | PLP-151-000008845 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Labure, Linda C/ MVN | Arnold, Michelle ; Rousselle B | RE: 101 Field St. |
| PLP-151-000012297 | PLP-151-000012297 | Deliberative Process | 11/28/2006 | MSG | Owen, Gib A MVN | Wagenaar, Richard P Col MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Hartzog, Larry M MVN | CEQ Alternative Arrangements - ASA/DCW Situation (UNCLASSIFIED) |
| PLP-151-000019170 | PLP-151-000019170 | Deliberative Process | 11/21/2006 | MSG | Meador, John A MVN | Nester, Marlene I SAM<br>Owen, Gib A MVN | FW: New Orleans (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000019172 | PLP-151-000019172 | Deliberative Process | 11/15/2006 | MSG | Hitchings, Daniel H/ MVD | Crear, Robert/ MVD Rogers, Michael B/ MVD Minahan, John R/ SWD Meador, John A/ MVN Riley, Don T/ HQ02 Wagenaar, Richard P/ MVN Bedey, Jeffrey A/ MVN Breerwood, Gregory E/ MVN Starkel, Murray P/ MVN Podany, Thomas J/ MVN Meador, John A/ MVN Waters, Thomas W/ HQ02 Stockton, Steven L/ HQ02 Montvai, Zoltan L/ HQ02 Nester, Marlene I/ SAM Owen, Gib A/ MVN | NEPA alternative arrangements |
| PLP-151-000026509 | PLP-151-000026509 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R/ MVN | Naomi, Alfred ; Terrell, Bruce ; Burdine, Carol ; Weber, Cheryl ; Arcado, Christopher ; Hibner, Daniel ; Frederick, Denise ; Wiggins, Elizabeth ; Hull, Falcolm ; Hawkins, Gary ; Breerwood, Gregory ; Anderson, Houston ; Bush, Howard ; Barr, Jim ; Gautreaux, Jim ; Grieshaber, John ; Labure, Linda ; Demma, Marcia ; Park, Michael ; Starkel, Murray ; Florent, Randy ; Marchifava, Randy ; Flores, Richard ; Martinson, Robert ; Keen, Stephen ; Podany, Thomas | FW: Road Ahead Meeting: Rm 341 10:30am |
| PLP-153-000006306 | PLP-153-000006306 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Kinsey, Mary V/ MVN | Gilmore, Christophor E/ MVN Herr, Brett H/ MVN | Draft document on armoring levees |
| PLP-155-000003830 | PLP-155-000003830 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Klein, William P Jr MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN Radford, Richard T MVN Rowe, Casey J MVN | FW: Recommended NEPA In-Kind Services Work |
| PLP-155-000005853 | PLP-155-000005853 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Johnson, Norwyn | Carney, David F MVN ; | RE: Recommended In-Kind Environmental Work |
| PLP-155-000004033 | PLP-155-000004033 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN Klein, William P Jr MVN Behrens, Elizabeth H MVN Michael Salyer Richard Boe Howard Bush | FW: Recommended NEPA In-Kind Services Work |
| PLP-155-000008836 | PLP-155-000008836 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Carney, David F/ MVN | Johnson, Norwyn | RE: Recommended In-Kind Environmental Work |
| PLP-159-000000006 | PLP-159-000000006 | Deliberative Process | 1/8/2008 | MSG | Miller, Gregory B/ MVN | Podany, Thomas J/ MVN ; Constance, Troy G/ MVN ; Minton, Angela E/ MVN ; Snyder Aaron M/ MVP ; Kinsey, Mary V/ MVN ; Frederick, Denise D/ MVN ; Glorioso, Daryl, G/ MVN ; Boyce, Mayley L/ MVN | FW: MRGO Chief's Report and PCA issue |
| PLP-161-000006432 | PLP-161-000006432 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Boyce, Mayely L/ MVN | Miller, Gregory B/ MVN Glorioso, Daryl G/ MVN Kinsey, Mary V/ MVN Constance, Troy G/ MVN | Draft summary of MRGO authorization issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007336 | PLP-161-000007336 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Miller, Gregory B/ MVN | Podnay, Thomas J/ MVN ; Constance, Troy G/ MVN ; ; Frederick, Denise D/ MVN ; Watford, Edward R/ MVN | RE: MRGO Report |
| PLP-161-000013650 | PLP-161-000013650 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Dunn, Kelly G MVN | Miller, Gregory B MVN Binet, Jason A MVN Kopec, Joseph G MVN | Continental Land and Fur |
| PLP-161-000014148 | PLP-161-000014148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | Linscombe, Greg | N/A | Outlook contact information |
| PLP-165-000002894 | PLP-165-000002894 | Deliberative Process | 5/15/2006 | MSG | Barr, Jim/ MVN | DLL-MVN-DET Podany, Thomas J/ MVN Burdine, Carol S/ MVN Green, Stanley B/ MVN Naomi, Alfred C/ MVN Vignes, Julie D/ MVN Gele, Kelly M/ MVN Zammit, Charles R/ MVN Nicholas, Cindy A/ MVN | Draft MVN HPS acquisition plan and strategy |
| PLP-165-000008721 | PLP-165-000008721 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C/ MVN | Ford, Andamo E/ MVN Naomi, Alfred C/ MVN Herr, Brett H/ MVN Wagner, Kevin G/ MVN Gilmore, Christophor E/ MVN Martin, August W/ MVN Podany, Thomas J/ MVN Kilroy, Maurya/ MVN Vignes, Julie D/ MVN Kilroy, Maurya/ MVN Bland, Stephen S/ MVN Cruppi, Janet R/ MVN Burdine, Carol S/ MVN Starkel, Murray P/ MVN | Draft response letter to Governor's office |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014087 | PLP-165-000014087 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gillespie, Christopher J/ MVN-Contractor | Balint, Carl O/ MVN | Floodwall PDT meeting notes, agenda and milestone report |
| | | | | | | Basurto, Renato M/ MVN | |
| | | | | | | Baumy, Walter O/ MVN | |
| | | | | | | Bland, Stephen S/ MVN | |
| | | | | | | Bonura, Darryl C/ MVN | |
| | | | | | | Brockway, William R/ MVN | |
| | | | | | | Brouse, Gary S/ MVN | |
| | | | | | | Burdine, Carol S/ MVN | |
| | | | | | | Carter, Greg C/ MVN | |
| | | | | | | Chiu, Shung K/ MVN | |
| | | | | | | Conravey, Steve E/ MVN | |
| | | | | | | Dressler, Lawrence S/ MVN | |
| | | | | | | Dunn, Kelly G/ MVN | |
| | | | | | | Gele, Kelly M/ MVN | |
| | | | | | | Gillespie, Christopher J/ MVN-Contractor | |
| | | | | | | Gonski, Mark H/ MVN | |
| | | | | | | Grieshaber, John B/ MVN | |
| | | | | | | Hassenboehler, Thomas G/ MVN | |
| | | | | | | Jolissaint, Donald E/ MVN | |
| | | | | | | Knox, Stephen F/ MVN | |
| | | | | | | Labure, Linda C/ MVN | |
| | | | | | | Lovett, David P/ MVN | |
| | | | | | | Marsalis, William R/ MVN | |
| | | | | | | Martin, August W/ MVN | |
| | | | | | | Monnerjahn, Christopher J/ MVN | |
| | | | | | | Morgan, Julie T/ MVN | |
| | | | | | | Mosrie, Sami J/ MVN | |
| | | | | | | Naomi, Alfred C/ MVN | |
| | | | | | | Owen, Gib A/ MVN | |
| | | | | | | Poche, Rene G/ MVN | |
| | | | | | | Podany, Thomas J/ MVN | |
| | | | | | | Smith, Aline L/ MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026816 | PLP-165-000026816 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | Floodwall PDT meeting notes |
| PLP-165-000026817 | PLP-165-000026817 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | N/A | Floodwall PDT meeting agenda |
| PLP-165-000026818 | PLP-165-000026818 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | Account report |
| PLP-168-000000046 | PLP-168-000000046 | Deliberative Process | 9/16/2005 | EML, COR | JENSEN JEFFREY D/HQ02 ; HARDEN MICHAEL/MVD ; SMITH JERRY L/MVD ; NAOMI ALFRED/MVN ERO ; DEMMA MARCIA/MVN ERO ; PODANY THOMAS/MVN ERO | SMITH JERRY L/MVD ; MONTVAI ZOLTAN L/HQ02 ; HARDEN MICHAEL/MVD ; SILLS DAVID W/MVD ; MAZZANTI MARK L/MVD ; LUCYSHYN JOHN/HQ02 ; CHAUNDRY ANIL K/HQ02 ; NAOMI ALFRED/MVN ERO ; ALVEY MARK S/MVN ; NEE SUSAN G/HQ02 ; SETLIFF LEWIS F/MVS ; SCANLON JAKE C/MVS ; LOEW GARY A/HQ02 ; BASHAM DONALD LK/HQ02 ; HECKER EDWARD J/HQ02 ; WATERS THOMAS W/HQ02 ; ROGERS MICHAEL B/MVD ; DEMMA MARCIA/MVN ERO ; WAGNER HERBERT/MVN ERO ; ROUSH DEBORAH L/MVS ; MARSHALL JIM L/MVD ; PODANY THOMAS/MVN ERO | FW: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000016508 | PLP-168-000016508 | Attorney-Client; Attorney Work Product | 2/5/2003 | EML, COR | HARDEN MICHAEL/MVD | BROWNING GAY B/MVN ; PODANY THOMAS J/MVN ; SLOAN G ROGERS/MVD ; KUZ ANNETTE B/MVD ; COBB STEPHEN/MVD ; GLORIOSO DARYL G/MVN ; HARDEN MICHAEL/MVD ; CARNEY DAVID G/MVN ; LEBLANC JULIE Z/MVN | MOA with DNR on CWPPRA Planning efforts |
| PLP-168-000016509 | PLP-168-000016509 | Attorney-Client; Attorney Work Product | 1/6/2003 | EML, COR | GOOD BILL ; KILROY MAURYA/MVN ; SLOAN G ROGERS/MVD | BORDELON CELESTE ; DUET CYNTHIA ; DSZUZNSKI GERRY ; HOFFPAUIR HELEN KAY ; BURAS HONORA; CALDWELL JACK; SHACKELFORD JASON ; PARKER JOHN ; BAHR LEN; PITTMAN PHIL; HANCHEY RANDY; FLEET WARREN; CSTROMA; MCQUIDDY DAVID/EPA; PECKHAM JEANENE/EPA ; RANKIN PATRICK/EPA ; CLARK DARRYL/FISH AND WILDLIFE SERVICE; PAILLE RONALD/FISH AND WILDLIFE SERVICE; GAUTREAK; MARCHAND J; QKINLER/USDA ; RABSHIRE/USDA ; KINGSU ; MCLOUDT; LACHNEY FAY V ; GUTIERREZ JUDITH Y; ROSAMANO MARCO A ; BRODNAX CHERYL/NOAA ; ZOBRIST ERIK/NOAA ; SWEENEY RACHEL/NOAA ; HARTMAN RICHARD/NOAA ; FINLEY H ; FOOTE K ; ROUSSEL JE ; CARIDAS VICKY; SLOAN G ROGERS/MVD; BARTON CHARLES/MVD; PRICE CASSANDRA P/MVD ; NACHMAN GWENDOLYN B/MVN; LEWIS WILLIAM C/MVN; CRUPPI JANET R/MVN; GLORIOSO DARYL G/MVN; KILROY MAURYA/MVN; FREDERICK DENISE D/MVN; KUZ ANNETTE B/MVD; PODANY THOMAS J/MVN; SAIA JOHN P/MVN; COBB STEPHEN/MVD; WAGUESPACK LESLIE S/MVD; KUHN | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| PLP-170-000009357 | PLP-170-000009357 | Deliberative Process | 4/26/2007 | EML, COR | HAWES SUZANNE R/MVN | MILLER GREGORY B/MVN ; MINTON ANGELA E ; BOYCE MAYELY L/MVN ; MICKAL SEAN P/MVN | Rationale for Selected Plan for Deauthorization of Deep-Draft Navigation on the MRGO |
| PLP-171-000000521 | PLP-171-000000521 | Attorney-Client; Attorney Work Product | 7/31/2002 | EML, COR | NORTHEY ROBERT D/MVN | MICKAL SEAN P/MVN ; NACHMAN GWENDOLYN B/MVN ; FREDERICK DENISE D/MVN ; SLOAN G ROGERS/MVN ; CARNEY DAVID F/MVN ; MARTINSON ROBERT J/MVN | ENVIRONMENTAL COMPLIANCE LEGAL REVIEW EA 327 Freshwater Bayou Bank Stabilization Project Vermillion Parish, Louisiana |
| PLP-185-000004353 | PLP-185-000004353 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN Klein, William P Jr MVN Behrens, Elizabeth H MVN Michael Salyer Richard Boe Howard Bush | FW: Recommended NEPA In-Kind Services Work |
| PLP-185-000013380 | PLP-185-000013380 | Attorney-Client; Attorney Work Product | 3/23/2005 | EML, COR | JOHNSON NORWYN ; CARNEY DAVID F/MVN | COWAN JEAN ; CARNEY DAVID F/MVN ; JOHNSON NORWYN | Recommended In-Kind Environmental Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000106 | PLP-210-000000106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EML, COR | LUCORE MARTI/CEMVN PM OH | STUART STEPHEN M/MVD ; RUFF GREG/MVD ; KINSEY MARY V/MVN ; BLAND STEPHEN S/MVN ; ANDERSON CARL E/MVN | Implem guidance (2) (2) |
| PLP-210-000000765 | PLP-210-000000765 | Attorney-Client; Attorney Work Product | 11/14/2006 | EML, COR, RPT | LUCORE MARTI/CEMVN PM OH | KILROY MAURYA/MVN | PIR for Jefferson |
| PLP-210-000007936 | PLP-210-000007936 | Attorney-Client; Attorney Work Product | 5/29/2006 | EML, COR | KINSEY MARY V/MVN | STARKEL MURRAY P/MVN ; PODANY THOMAS J/MVN ; HULL FALCOLM E/MVN ; NAOMI ALFRED C/MVN ; BURDINE CAROL S/MVN ; GREEN STANLEY B/MVN ; LUCORE MARTI M/MVN ; LABURE LINDA C/MVN ; CRUPPI JANET R/MVN ; JUST GLORIA N/MVN ; MOREHISER MERVIN B/MVN ; PURRINGTON JACKIE B/MVN ; CALICO RACHEL B/MVN ; FREDERICK DENICE D/MVN ; BLAND STEPHEN S/MVN ; KILROY MAURYA/MVN ; GLORIOSO DARYL G/MVN | Identifying projects that may require exercise of commandeering authority |
| PLP-213-000004613 | PLP-213-000004613 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Klein, William P Jr MVN | Exnicios, Joan M MVN Pollmann, Hope L MVN Radford, Richard T MVN Rowe, Casey J MVN | FW: Recommended NEPA In-Kind Services Work |
| PLP-213-000006748 | PLP-213-000006748 | Attorney-Client; Attorney Work Product | 3/31/2005 | EML, COR | JOHNSON NORWYN ; CARNEY DAVID F/MVN | COWAN JEAN ; CARNEY DAVID F/MVN ; JOHNSON NORWYN | Recommended In-Kind Environmental Work |
| PLP-221-000001665 | PLP-221-000001665 | Deliberative Process | 2/25/2003 | EML, COR, RPT | PURRINGTON JACKIE B/MVN | NORTHEY ROBERT D/MVN ; BURDINE CAROL S/MVN | Status on Florida Avenue Bridge |
| PLP-221-000011580 | PLP-221-000011580 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN Wagner, Kevin G MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Bland, Stephen S MVN Lambert, Dawn M MVN Thomson, Robert J MVN Pilie, Ellsworth J MVN Bongiovanni, Linda L MVN Vinger, Trudy A MVN | FW: REVISED Criteria for Evaluation Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-221-000033278 | PLP-221-000033278 | Attorney-Client; Attorney Work Product | 2/5/2004 | DOC, COR, MTG | N/A | N/A | Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along the Gulf Intracoastal Waterway |
| PLP-221-000033279 | PLP-221-000033279 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | michellearnold@cox.net | Labure, Linda C MVN | Re: RE: |
| PLP-221-000044734 | PLP-221-000044734 | Attorney-Client; Attorney Work Product | 2/3/2004 | EML, COR | ARNOLD MICHELLE A ; LABURE LINDA | LABURE LINDA C ; NAQUIN WAYNE J | Inquiry about status of work performed in area behind home |
| PLP-221-000028308 | PLP-221-000028308 | Attorney-Client; Attorney Work Product | 3/20/2006 | EML, COR | PURRINGTON JACKIE B/MVN | KINSEY MARY V/MVN ; BURDINE CAROL S/MVN ; WIGGINS ELIZABETH/MVN | Developing PIR for Westbank damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005957 | PLP-224-000005957 | Attorney-Client; Attorney Work Product | 9/18/2006 | EML, COR, MTG | GILLESPIE CHRISTOPHER J/MVN CONTRACTOR | BALINT CARL O/MVN ; BASURTO RENATO M/MVN ; BAUMY WALTER O/MVN ; BLAND STEPHEN S/MVN ; BONURA DARRYL C/MVN ; BROCKWAY WILLIAM R/MVN ; BROUSE GARY S/MVN ; BURDINE CAROL S/MVN ; CARTER GREG C/MVN ; CHIU SHUNG K/MVN ; CONRAVEY STEVE E/MVN ; DRESSLER LAWRENCE S/MVN ; DUNN KELLY G/MVN ; GELE KELLY M/MVN ; GILLESPIE CHISTOPHER J/MVN CONTRACTOR ; GONSKI MARK H/MVN ; GRIESHABER JOHN B/MVN ; HASSENBOEHLER THOMAS G/MVN; JOLISSAINT DONALD E/MVN ; KNOX STEPHEN F/MVN ; LABURE LINDA C/MVN ; LOVETT DAVID P/MVN ; MARSALIS WILLIAM R/MVN ; MARTIN AUGUST W/MVN ; MONNERJAHN CHRISTOPHER J/MVN ; MORGAN JULIE T/MVN ; MOSRIE SAMI J/MVN ; NAOMI ALFRED C/MVN ; OWEN GIB A/MVN ; POCHE RENE G/MVN ; PODANY THOMAS J/MVN ; SMITH ALINE L/MVN ; TERRELL BRUCE A/MVN ; THOMSON ROBERT J/MVN ; VARUSO RICH J/MVN ; VIGNES JULIE D/MVN ; WAITS STUART/MVN ; WAUGAMAN CRAIG B/MVN | Meeting notes from floodwall meeting |
| PLP-224-000010838 | PLP-224-000010838 | Attorney-Client; Attorney Work Product | 9/11/2006 | MTG | GILLESPIE J/USACE | BURDINE CAROL S ; MONNERJAHN CHRIS ; BROUSE GARY ; PODANY TOM ; MARSALIS BUTCH ; MARTIN AUGUST ; BAUMY WALTER ; GREISHABER JOHN ; DUNN KELLY ; BLAND STEVE ; CARTER GREG ; URBINE WAYNE ; GONSKI MARK ; THOMSON ROB ; MOSRIE SAMI ; TOERRELL BRUCE ; BASURTO RENATO ; SMITH ALINE ; GELE KELLY ; OWEN GIB ; BROCKWAY BOB ; POCHE RENE ; MORGAN JULIE ; BARR JIM ; JOLIS SAINT DON ; DRESSLER LARRY ; RACHEL CHAD ; DANIELSON MIKE ; ANDREWS DEXTER ; DIRKS RICHARD ; PINNER RICHARD ; WAITS STUART ; GILLESPIE JASON ; CHIU SHUNG ; VARUSO RICH ; CONRAVEY STEVE ; OUSTALET RANDY ; | Floodwall 9/11/06 PDT Meeting Notes |
| PLP-224-000010841 | PLP-224-000010841 | Attorney-Client; Attorney Work Product | 9/18/2006 | MTG | / USACE | N/A | MVN PRO Floodwall PDT Meeting Agenda |
| PLP-224-000010842 | PLP-224-000010842 | Attorney-Client; Attorney Work Product | 9/18/2006 | OTH | N/A | N/A | UNKNOWN |
| RLP-010-000009494 | RLP-010-000009494 | Deliberative Process | 9/13/2005 | EML, COR, LST | GOODMAN MELANIE/MVN ERO | /DLL MVN EOC KATRINA | Spreadsheets to handle immediate data access, analysis and management needs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-010-000009495 | RLP-010-000009495 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-010-000009496 | RLP-010-000009496 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY LOCAL ADDR STATE ADR MAIL ZIP |
| RLP-010-000009497 | RLP-010-000009497 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-010-000009498 | RLP-010-000009498 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-010-000009499 | RLP-010-000009499 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-010-000009500 | RLP-010-000009500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-010-000009501 | RLP-010-000009501 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-010-000009502 | RLP-010-000009502 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-010-000009503 | RLP-010-000009503 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-010-000009504 | RLP-010-000009504 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-010-000009505 | RLP-010-000009505 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-010-000009506 | RLP-010-000009506 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-010-000009507 | RLP-010-000009507 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-010-000009508 | RLP-010-000009508 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-016-000016378 | RLP-016-000016378 | Deliberative Process | 4/20/2006 | MSG | Dauenhauer, Rob M MVN | Fairless, Robert T MVN-Contractor | RE: BCOE-IHNC05 |
| RLP-016-000016379 | RLP-016-000016379 | Deliberative Process | 10/17/2005 | MSG | Kramer, Christina A MVN | Dauenhauer, Rob M MVN | 06-R-0018 |
| RLP-016-000016380 | RLP-016-000016380 | Deliberative Process | 10/16/2005 | MSG | Balint, Carl O MVN | Dauenhauer, Rob M MVN | Comment on specs |
| RLP-016-000016381 | RLP-016-000016381 | Deliberative Process | 10/11/2005 | MSG | Waits, Stuart MVN | Dauenhauer, Rob M MVN | France Road Ramp to IHNC |
| RLP-016-000016382 | RLP-016-000016382 | Deliberative Process | 10/13/2005 | MSG | Bob Yokum [ryokum@bcgnola.com] | John Gribar Dauenhauer, Rob M MVN Bonura, Darryl C MVN Dave Lepene Ann Springston Dan Marsalone | IHNC to France Road Return Levee - NOD Comment Responses |
| RLP-016-000016383 | RLP-016-000016383 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| RLP-016-000016384 | RLP-016-000016384 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | /CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIANA |
| RLP-016-000016385 | RLP-016-000016385 | Deliberative Process | XX/XX/XXXX | DOC | MURPHY TOM; WAITS STUART; | N/A | IHNC TO FRANCE ROAD RETURN WALL |
| RLP-016-000016386 | RLP-016-000016386 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000016387 | RLP-016-000016387 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| RLP-016-000016388 | RLP-016-000016388 | Deliberative Process | 10/8/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIANA |
| RLP-016-000016389 | RLP-016-000016389 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | N/A | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| RLP-016-000016390 | RLP-016-000016390 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| RLP-016-000016391 | RLP-016-000016391 | Deliberative Process | 10/14/2005 | MSG | Meiners, Bill G MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return Levee - France Rd to IHNC) Final P&S |
| RLP-016-000016652 | RLP-016-000016652 | Deliberative Process | 10/11/2005 | MSG | Murphy, Thomas D MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC |
| RLP-016-000016653 | RLP-016-000016653 | Deliberative Process | 10/11/2005 | MSG | Darby, Eileen M MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC |
| RLP-016-000016654 | RLP-016-000016654 | Deliberative Process | 10/8/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| RLP-016-000016655 | RLP-016-000016655 | Deliberative Process | 10/11/2005 | MSG | Darby, Eileen M MVN | Dauenhauer, Rob M MVN | RE: IHNC West (Return levee France Rd to IHNC |
| RLP-016-000016656 | RLP-016-000016656 | Deliberative Process | 10/11/2005 | DOC | DARBY EILEEN M | CEMVN-ED-T | REVIEW OF PLANS AND SPECIFICATIONS FOR LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, NEW ORLEANS AREA PLAN EMERGENCY RESTORATION, REPAIRS AND MODIFICATIONS OF IHNC WEST SIDE VICINITY OF FRANCE ROAD RAMP, NORTH OF BENEFIT STREET GATE, ORLEANS PARISH, LOUISIAN |
| RLP-016-000016657 | RLP-016-000016657 | Deliberative Process | XX/XX/XXXX | DOC | MURPHY TOM; WAITS STUART; | N/A | IHNC TO FRANCE ROAD RETURN WALL |
| RLP-016-000016658 | RLP-016-000016658 | Deliberative Process | 10/11/2005 | MSG | BERTUCCI ANTHONY J / MVN | DAUENHAUER, ROB M / MVN | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |
| RLP-016-000016659 | RLP-016-000016659 | Deliberative Process | 10/11/2005 | DOC | N/A | N/A | REVIEW, LAKE PONTCHARTRAIN, LA, AND VICINITY, HURRICANE KATRINA REPAIRS AND MODIFICATIONS, IHNC WEST SIDE -FRANCE ROAD RAMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000009868 | RLP-017-000009868 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Ariatti, Robert J MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Deloach, Pamela A MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>LeBlanc, Julie Z MVN<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Jon Porthouse (E-mail)<br>Bill Hinsley (E-mail)<br>Stuart Strum (E-mail)<br>Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| RLP-017-000009869 | RLP-017-000009869 | Deliberative Process | 6/20/2005 | PDF | N/A | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| RLP-017-000009870 | RLP-017-000009870 | Deliberative Process | 6/23/2005 | PDF | MILLER GREGORY/USACE;MILLERBRADFORD/LDNR;HANCHEY JAMES R/LDNR;ANGELLE SCOTT/LDNR;BREERWOOD GREG/USACE-MVN;JESELINK STEPHEN/USACE-MVN | N/A | PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| RLP-017-000009871 | RLP-017-000009871 | Deliberative Process | XX/XX/XXXX | MSG | MILLER GREGORY B / USACE | N/A | GREGORY MILLER CONTACT |
| RLP-022-000003798 | RLP-022-000003798 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | BACUTA GEORGE C / MVN | 'terraspring0@yahoo.com'<br>'terraspring0@cox.net' | RESPONSE_STATEMENT OF FACTS06 |
| RLP-022-000003799 | RLP-022-000003799 | Attorney-Client; Attorney Work Product | 8/10/2004 | PDF | BABICH ADAM;SUTTLES JOHN;RAETTIG KARLA;/TULANE ENVIRONMENTAL LAW CLINIC | N/A | PLAINTIFFS MEMORANDUM IN SUPPORT OF THEIR MOTION |
| RLP-022-000003800 | RLP-022-000003800 | Attorney-Client; Attorney Work Product | 8/10/2004 | PDF | BABICH ADAM;SUTTLES JOHN;RAETTIG KARLA;/TULANE ENVIRONMENTAL LAW CLINIC | N/A | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-022-000003801 | RLP-022-000003801 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-022-000003802 | RLP-022-000003802 | Attorney-Client; Attorney Work Product | 10/28/1998 | PDF | FUHRMAN RUSSELL L | COMMANDERS MAJOR SUBORDINATE COMMANDS | USE OF SEDIMENT QUALITY GUIDELINES (SQGS) IN DREDGED MATERIAL DECISION MAKING |
| RLP-022-000003803 | RLP-022-000003803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TIMELINE |
| RLP-022-000003804 | RLP-022-000003804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JESSICA | N/A | STATEMENT OF INDISPUTABLE MATERIAL FACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000028492 | RLP-025-000028492 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN ROWE CASEY J / MVN CRUPPI JANET R / MVN BARBIER YVONNE P / MVN BROUSSARD DARYL M / MVN GONSKI MARK H / MVN PILIE ELLSWORTH J / MVN BOE RICHARD E / MVN WOODWARD MARK / MVN VOSSEN JEAN / MVN STGERMAIN, JAMES J / MVN | RE: HTRW RE |
| RLP-034-000005186 | RLP-034-000005186 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | GILLESPIE CHRISTOPHER J / MVN | BALINT CARL O / MVN BASURTO, RENATO M / MVN BAUMY WALTER O / MVN BLAND, STEPHEN S / MVN BONURA, DARRYL C / MVN BROCKWAY WILLIAM R / MVN BROUSE GARY S / MVN BURDINE CAROL S / MVN CARTER GREG C / MVN CHIU SHUNG K / MVN CONRAVEY STEVE E / MVN DRESSLER LAWRENCE S / MVN DUNN KELLY G / MVN GELE KELLY M / MVN GILLESPIE, CHRISTOPHER J / MVN GONSKI MARKH / MVN GRIESHABER, JOHN B / MVN HASSENBOEHLER, THOMAS G / MVN JOLISSAINT, DONALD E / MVN KNOX STEPHEN F/ MVN LABURE LINDA C / MVN LOVETT DAVID P / MVN Marsalis, WILLIAM R / MVN MARTIN AUGUST W / MVN MONNERJAHN CHRISTOPHER J / MVN MORGAN JULIE T / MVN MOSRIE SAMI J / MVN NAOMI ALFRED C MVN OWEN GIB A / MVN POCHE RENE G / MVN PODANY THOMAS J / MVN | FLOODWALL PDT 20060911 MEETING NOTES FINAL FLOODWALL PDT 20060918 AGENDA DOC MILESTONE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000009181 | RLP-034-000009181 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | Floodwall meeting notes |
| RLP-034-000009182 | RLP-034-000009182 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | USACE | N/A | MVN PRO FLOODWALL PDT MEETING AFENDA |
| RLP-034-000009184 | RLP-034-000009184 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | N/A | N/A | ACCRPT.SNP |
| RLP-052-000000663 | RLP-052-000000663 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | WEBER CHERYL / MVN-ERO | HAWKINS GARY / MVN-ERO | MVN UNACCOUNTED FOR EMPLOYEES |
| RLP-052-000001728 | RLP-052-000001728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STAFF CONTACT INFORMATION |
| RLP-052-000001729 | RLP-052-000001729 | Attorney-Client; Attorney Work Product | 9/1/2005 | DOC | N/A | N/A | MVN UNACCOUNTED FOR EMPLOYEES |
| RLP-057-000006047 | RLP-057-000006047 | Deliberative Process | 10/24/2007 | MSG | Montz, Madonna H MVN | Pinner, Richard B MVN<br>Chiu, Shung K MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000024261 | RLP-057-000024261 | Deliberative Process | 10/25/2007 | MSG | BISHOP CHARLES E / MVR | N/A | LPV 101-104 GEOTECHNICAL DESIGN CONFERENCE CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006049 | RLP-057-000006049 | Deliberative Process | 10/24/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000024381 | RLP-057-000024381 | Deliberative Process | 10/25/2007 | MSG | BISHOP CHARLES E / MVR | N/A | LPV 101-104 GEOTECHNICAL DESIGN CONFERENCE CALL |
| RLP-060-000002763 | RLP-060-000002763 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN | FW: Nicholson - Pltfs Proposed Facts (UNCLASSIFIED) |
| RLP-060-000008229 | RLP-060-000008229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EML | N/A | UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-060-000008230 | RLP-060-000008230 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| RLP-069-000016516 | RLP-069-000016516 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN<br>Lowe, Michael H MVN<br>Hatten, Lauren H MVN<br>Baumy, Walter O MVN<br>Agan, John A MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Delaune, Curtis W MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Normand, Darrell M MVN<br>Sanchez, Mike A MVN<br>Strecker, Dennis C MVN<br>Tillman, Richard L MVN | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000021065 | RLP-069-000021065 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe,  Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-069-000021855 | RLP-069-000021855 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000021856 | RLP-069-000021856 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | MVN | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | NEW ORLEANS DISTRICT HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY |
| RLP-070-000006640 | RLP-070-000006640 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN<br>Lowe, Michael H MVN<br>Hatten, Lauren H MVN<br>Baumy, Walter O MVN<br>Agan, John A MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Delaune, Curtis W MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Normand, Darrell M MVN<br>Sanchez, Mike A MVN<br>Strecker, Dennis C MVN<br>Tillman, Richard L MVN | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000019828 | RLP-070-000019828 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe,  Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-070-000024531 | RLP-070-000024531 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000024532 | RLP-070-000024532 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | NEW ORLEANS DISTRICT HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY |
| RLP-074-000000017 | RLP-074-000000017 | Deliberative Process | 12/19/2007 | MSG | RUPPERT TIMOTHY M / MVN | TERRANOVA JAKE A / MVN BONURA DARRYL C /MVN | VIBRATION MONITORING |
| RLP-074-000012229 | RLP-074-000012229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| RLP-074-000012230 | RLP-074-000012230 | Deliberative Process | XX/XX/XXXX | PDF | / USACE ;  / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| RLP-074-000012231 | RLP-074-000012231 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| RLP-074-000012232 | RLP-074-000012232 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| RLP-074-000012234 | RLP-074-000012234 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |
| RLP-074-000012236 | RLP-074-000012236 | Deliberative Process | 10/24/2007 | MSG | Ruppert, Timothy M MVN | Montz, Madonna H MVN Bishop, Charles E MVR Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-079-000000878 | RLP-079-000000878 | Attorney-Client; Attorney Work Product | 6/26/2000 | MSG | Giroir, Gerard Jr MVN | Perry, James L MVN Lowe, Michael H MVN Hatten, Lauren H MVN Baumy, Walter O MVN Agan, John A MVN Bivona, John C MVN Bradley, Daniel F MVN Brouse, Gary S MVN Delaune, Curtis W MVN Hester, Ulysses D MVN Jolissaint, Donald E MVN Normand, Darrell M MVN Sanchez, Mike A MVN Strecker, Dennis C MVN Tillman, Richard L MVN | RE: Hurricane Meeting and Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000003610 | RLP-079-000003610 | Attorney-Client; Attorney Work Product | 6/19/2000 | MSG | Hatten, Lauren H MVN | DLL-MVN-DIST-A<br>Knieriemen, Dale A LTC MVN<br>Fairless, Robert T MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Caver, William W MVN<br>Combe, Adrian J MVN<br>Laurent, Arthur C MVN<br>Grieshaber, John B MVN<br>Giroir, Gerard Jr MVN<br>Strecker, Dennis C MVN<br>Thibodeaux, Burnell J MVN<br>Tillman, Richard L MVN<br>Hester, Ulysses D MVN<br>Young, Russell J MVN<br>Boone, Gayle G MVN<br>Kennedy, Shelton E MVN<br>Stutts, Vann MVN<br>Kearns, Samuel L MVN<br>Vigh, David A MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Pinner, Richard B MVN<br>Wurtzel, David R MVN<br>Herr, Brett H MVN<br>Binet, Jason A MVN<br>Ratcliff, Jay J MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | Hurricane Plan and Emergency Operations Procedures |
| RLP-079-000003828 | RLP-079-000003828 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | JULICH THOMAS F / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / HQUSACE<br>CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION<br>CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION<br>CESAD-CO-E<br>/ SOUTHWEST DIVISION<br>CESWD-CO-E<br>CEMVN-OD-R<br>CEMVS-CO-R<br>CEMVM-CO-E<br>CEMVK-OD-E<br>CESWG-CO-E<br>CESWF-OD-E<br>CESAM-EM<br>/ LOUISIANA OEP<br>/ FEMA REGION VI | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-079-000003829 | RLP-079-000003829 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | / MVN | / HQUSACE CECW-OE / MISSISSIPPI VALLEY DIVISION CEMVD-CO-E / SOUTH ATLANTIC DIVISION CESAD-CO-E / SOUTHWEST DIVISION CESWD-CO-E CEMVN-OD-R CEMVS-CO-R CEMVM-CO-E CEMVK-OD-E CESWG-CO-E CESWF-OD-E CESAM-EM / LOUISIANA OEP / FEMA REGION VI | EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES HURRICANE PREPAREDNESS PLAN |
| RLP-110-000020644 | RLP-110-000020644 | Deliberative Process | 11/5/2004 | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | RE: CWPPRA CSA Template for Government-Performed OMRR&R |
| RLP-110-000027963 | RLP-110-000027963 | Deliberative Process | XX/XX/XXXX | MSG | Goodman, Melanie L MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN LeBlanc, Julie Z MVN | CSA's for South White Lake Shoreline Protection Project and Shoreline Protection Project Demonstration Project |
| RLP-110-000035859 | RLP-110-000035859 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-110-000035860 | RLP-110-000035860 | Deliberative Process | XX/XX/XXXX | DOC | ANGELLE SCOTT | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY  AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR REPLACEMENT, REHABILITATION AND MONITORING OF  SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT (LA-06) VERMILION PARISH, LOUISIANA |
| RLP-110-000035861 | RLP-110-000035861 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER /  ; ANGELLE SCOTT | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY  AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR REPLACEMENT, REHABILITATION AND MONITORING OF SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT (ME-22) VERMILION PARISH, LOUISIANA |
| RLP-110-000035862 | RLP-110-000035862 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| RLP-118-000008877 | RLP-118-000008877 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Gatewood, Richard H MVN | 'Ken Duffy' Klein, William P Jr MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Boyce, Mayely L MVN Entwisle, Richard C MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | RE: HTRW Section of EIS |
| RLP-118-000014822 | RLP-118-000014822 | Attorney-Client; Attorney Work Product | 7/1/2003 | PDF | / ENVIRONMENTAL PROTECTION AGENCY | N/A | MANUAL DISCUSSING WASTEWATER |
| RLP-118-000014823 | RLP-118-000014823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HAZARDOUS, TOXIC, AND RADIOACTIVE WASTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000014825 | RLP-118-000014825 | Attorney-Client; Attorney Work Product | 8/14/2007 | MSG | Boyce, Mayely L MVN | Entwisle, Richard C MVN Gatewood, Richard H MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | MRGO/Lake Borgne O&M work |
| RLP-118-000017698 | RLP-118-000017698 | Attorney-Client; Attorney Work Product | 2/12/1997 | EML | N/A | N/A | MILITARY MUNITIONS RULE: HAZARDOUS WASTE IDENTIFICATION AND MANAGEMENT; EXPLOSIVES EMERGENCIES; MANIFEST EXEMPTON FOR TRANSPORT OF HAZARDOUS WASTE ON RIGHT-OF-WAYS ON CONTIGUOUS PROPERTIES; FINAL RULE |
| RLP-162-000000663 | RLP-162-000000663 | Deliberative Process | 12/19/2007 | MSG | N/A | RUPPERT TIMOTHY M /MVN | FW: vibration monitoring spec (UNCLASSIFIED) |
| RLP-162-000006178 | RLP-162-000006178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| RLP-162-000006179 | RLP-162-000006179 | Deliberative Process | XX/XX/XXXX | PDF | / USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| RLP-162-000006180 | RLP-162-000006180 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| RLP-162-000006181 | RLP-162-000006181 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| RLP-162-000006182 | RLP-162-000006182 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |
| RLP-162-000006183 | RLP-162-000006183 | Deliberative Process | 10/24/2007 | MSG | Ruppert, Timothy M MVN | Montz, Madonna H MVN Bishop, Charles E MVR Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-168-000021073 | RLP-168-000021073 | Attorney-Client; Attorney Work Product | 10/26/2007 | MSG | POWELL NANCY J /MVN | DONNELLY, ANN R /MVN | DOJ URGENT REQUEST |
| RLP-168-000025274 | RLP-168-000025274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| RLP-185-000006607 | RLP-185-000006607 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Foley, Gina C MVN | Foley, Gina C MVN | PUMPING STATION PHONE NUMBERS |
| RLP-185-000014970 | RLP-185-000014970 | Attorney-Client; Attorney Work Product | 4/6/2006 | DOC | N/A | N/A | ELMWOOD PUMPING STATION (P.S. #3) NEW ORLEANS, LA. |
| RLP-185-000014971 | RLP-185-000014971 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | N/A | N/A | PRICHARD PLACE PUMPING STATION NEW ORLEANS, LA. |
| RLP-185-000014972 | RLP-185-000014972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED SHORTCUT TO JEFFERSON PARISH SELA PHONE NOS |
| RLP-185-000014973 | RLP-185-000014973 | Attorney-Client; Attorney Work Product | 4/6/2006 | DOC | N/A | N/A | SUBURBAN PUMPING STATION (P.S.#2) NEW ORLEANS, LA. |
| RLP-185-000014974 | RLP-185-000014974 | Attorney-Client; Attorney Work Product | 4/6/2006 | DOC | N/A | N/A | WHITNEY BARATARIA PUMPING STATION NEW ORLEANS, LA. |
| TLP-013-000004001 | TLP-013-000004001 | Deliberative Process | 12/1/2004 | MSG | Camburn, Henry L MVN | Baker, Rosalind M MVN | New Orleans District and Venice Substation |
| TLP-013-000014472 | TLP-013-000014472 | Deliberative Process | 7/1/2004 | RTF | CAMBURN HENRY L | CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / ANCAR MURRAY / CGI BAKER ROSE / MARCHIAFAV RANDY / TAYLOR GENE / SCHULZ ALAN / ELLIS KENNY / CGI LAWRENCE JO / SBA GUIDRY DARNELL / SBA | CURE NOTICE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014473 | TLP-013-000014473 | Deliberative Process | 12/19/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / PIERRE MARCUS / CGI TRIPPS AL / CGI ANCAR MURRAY / CGI TAYLOR GENE / MAYERS EDDIE | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000014474 | TLP-013-000014474 | Deliberative Process | 10/2/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / PIERRE MARIAN / CGI TRIPPS AL / CGI JUSTISON DAVE / ANCAR MURRAY / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014475 | TLP-013-000014475 | Deliberative Process | 9/2/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / JARRELL / CGI ELLIS / CGI GUIDRY DARNELL / SBA | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014476 | TLP-013-000014476 | Deliberative Process | 11/21/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / PIERRE MARIAN / CGI TRIPPS AL / CGI JUSTISON DAVE / ANCAR MURRAY / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014477 | TLP-013-000014477 | Deliberative Process | 10/23/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / PIERRE MARCUS / CGI TRIPPS AL / CGI JUSTISON DAVE / ANCAR MURRAY / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014478 | TLP-013-000014478 | Deliberative Process | 8/25/2003 | RTF | N/A | CAMBURN HENRY / . BAKER ROSE / PIERRE MARIAN / CGI TRIPPS AL / CGI TAYLOR GENE / JUSTISON DAVE / MEINERS BILL / GUIDR DARNELL / SBA DAMARE JOANN | PERFORMANCE MEETING NEW ORLEANS DISTRICT  AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014479 | TLP-013-000014479 | Deliberative Process | 7/25/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / BAKER ROSE / PIERRE MARIAN / CGI TRIPPS AL / CGI VAUGHN MELISSA / TAYLOR GENE / JUSTISON DAVE | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014480 | TLP-013-000014480 | Deliberative Process | 3/25/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / MAYERS EDDIE / PIERRE MARIAN / CGI ANCAR MURRAY / CGI DAMARE JOANN | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014481 | TLP-013-000014481 | Deliberative Process | 5/25/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / PIERRE MARION / CGI ANCAR MURRAY / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000014482 | TLP-013-000014482 | Deliberative Process | 2/26/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / MAYERS EDDIE / PIERRE MARIAN / CGI PLAISANCE LARRY / ANCAR MURRAY / CGI DUFAUCHARD KEENAN / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014483 | TLP-013-000014483 | Deliberative Process | 7/26/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / MARCHIAFAVA RANDY / TAYLOR GENE / ANCAR MURRAY / CGI ELLIS / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014484 | TLP-013-000014484 | Deliberative Process | 10/26/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / JARRELL / CGI ELLIS / CGI MARCHIAFAVA RANDY | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014485 | TLP-013-000014485 | Deliberative Process | 9/27/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / JARRELL / CGI ELLIS / CGI PLAISANCE LARRY | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014486 | TLP-013-000014486 | Deliberative Process | 6/28/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / MARCHIAFAVA RANDY / TAYLOR GENE | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014487 | TLP-013-000014487 | Deliberative Process | 4/29/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / DAMARE JOANN / GUIDRY DARNELL / SBA | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014488 | TLP-013-000014488 | Deliberative Process | 8/29/2003 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / PIERRE MARIAN / CGI TRIPPS AL / CGI JUSTISON DAVE / DAMARE JOANN / PIERRE MARCUS / CGI THEOPHILE KIM / ANCAR MURRAY / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000014489 | TLP-013-000014489 | Deliberative Process | 11/29/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI WISE JEROME / JARRELL / CGI PIERRE MARCUS / CGI | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014490 | TLP-013-000014490 | Deliberative Process | 2/5/2004 | RTF | CAMBURN HENRY L | BAKER ROSE / CAMBURN HENRY / TRIPPS AL / CGI TAYLOR GENE | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000014491 | TLP-013-000014491 | Deliberative Process | 1/8/2004 | RTF | CAMBURN HENRY L | CAMBURN HENRY / PIERRE MARCUS / CGI TRIPPS AL / CGI TAYLOR GENE / BAKER ROSE | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| ULP-008-000000841 | ULP-008-000000841 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Gillespie, Christopher J MVN | Balint, Carl O MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Bonura, Darryl C MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Carter, Greg C MVN Chiu, Shung K MVN Conravey, Steve E MVN Dressler, Lawrence S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Gillespie, Christopher J MVN-Contractor Gonski, Mark H MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN Jolissaint, Donald E MVN Knox, Stephen F MVN Labure, Linda C MVN Lovett, David P MVN Marsalis, William R MVN Martin, August W MVN Monnerjahn, Christopher J MVN Morgan, Julie T MVN Mosrie, Sami J MVN Naomi, Alfred C MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN | FLOODWALL PDT MEETING NOTES AND AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005247 | ULP-008-000005247 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>CARTER GREG<br>URBINE WAYNE<br>GONSKI MARK<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>RACHEL CHAD<br>DANIELSON MIKE<br>ANDREWS DEXTER<br>DIRKS RICHARD<br>PINNER RICHARD<br>WAITS STUART | FLOODWALL PDT MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005248 | ULP-008-000005248 | Attorney-Client; Attorney Work Product | 9/18/2006 | DOC | / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | FLOODWALL PDT AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000005249 | ULP-008-000005249 | Attorney-Client; Attorney Work Product | 9/18/2006 | SNP | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE CARTER GREG URBINE WAYNE GONSKI MARK THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY RACHEL CHAD DANIELSON MIKE ANDREWS DEXTER DIRKS RICHARD PINNER RICHARD WAITS STUART | MILESTONE REPORT |
| XLP-020-000011881 | XLP-020-000011881 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: Corps letter from Jefferson Parish |
| XLP-020-000018320 | XLP-020-000018320 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Frederick, Denise D /MVN | GLORIOSO DARYL G /MVN; FLORENT RANDY D /MVN; KINSEY MARY V /MVN | MR. HITCHING'S REQUEST FOR LDS RE: ADDITIONAL PUMPS FOR 17TH ST. CANAL |
| XLP-020-000025069 | XLP-020-000025069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY | N/A | DRAFT TEMPORARY PUMPING LEGISLATION |