# PLAINTIFFS' OBJECTION TO UNITED STATES' EXHIBIT

Wednesday, April 08, 200

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0001** | 1972 09-08 | | "NATURE CHANGES FROM MOMENT TO MOMENT" REPORT AND LETTER. BOARD OF LEVEE COMMISSIONERS; KREBS, LASALLE, LEMIEUX CONSULTANTS, INC. |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0002** | 1996 02-00 | | "RATE-DEPENDENT UNDRAINED SHEAR BEHAVIOR OF SATURATED CLAY," JOURNAL OF GEOTECHNICAL ENGINEERING, VOL 122, NO. 2, PAGES 99-108.  THOMAS C. SHEAHAN, CHARLES C. LADD AND JOHN T. GERMAINE |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0003** | 1967 07-00 | | "STABILITY OF ATCHAFALAYA LEVEES." JOURNAL OF SOIL MECHANICS AND FOUNDATIONS DIVISION, ASCE, 93, NO. SM4, PAGES 179-198.  (1967) ROBERT I. KAUFMAN AND FRANK J. WEAVER |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0004** | 2005 02-00 | Public Document | "TAMING THE RIVER TO LET IN THE SEA: SOUTHERN LOUISIANA IS SINKING INTO THE GULF OF MEXICO. THE SURPRISING CULPRIT IS OVERAMBITIOUS FLOOD CONTROL" NATURAL HISTORY MAGAZINE, FEBRUARY 2005.  SHEA PENLAND |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0005** | 0000 00-00 | Record Document | "MR-GO" AMENDED MASTER CONSOLIDATED CLASS ACTION COMPLAINT. |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0006**  0000 00-00  OLP-070-000006895-  "MR-GO" MASTER CONSOLIDATED CLASS ACTION COMPLAINT

OLP-070-000006895

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0007**  1942 00-00  1942 MAP OF ST. BERNARD, LA.  N2945-W 8945/15

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0008**  1945 00-00  1945 PICTURE OF NEW ORLEANS CYPRESS FORESTS

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0009**  1947 00-00  1947 MANUAL FOR LEVEES FOR THE RIVERS

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0010**  1958 00-00  XJW-001-00000001 -  1958 AERIAL PHOTOGRAPH OF GIWW FROM JOANNES J. WESTERINK'S DECEMBER 12, 2008 EXPERT REPORT.

XJW-001-00000273  (page
XJW-001-00000099)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

Page 2 of 315

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0011 | 1961 09-00 | NED-003-000000677-<br>NED-003-000000681 | 1961 DOCUMENT DISCUSSING THE DEVELOPMENT OF THE MISSISSIPPI RIVER - GULF OUTLET |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX0012 | 1964 01-24 | Broussard Deposition<br>Exhibit  March 31, 2008 | 1964 AERIAL PHOTOGRAPHY 2005 SHORELINE MAP 2 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX0013 | 1968 10-31 | WHQ-011-000000214 -<br>WHQ-011-000000225 | 1968 DREDGING POLICIES AND PRACTICES - REGULATION NO. ER 1130-2-307: PROJECT OPERATION, DREDGING POLICIES AND PRACTICES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX0014 | 1985 00-00 |  | 1985 BRUNN DESIGN AND CONSTRUCTION OF MOUNDS FOR BREAKWATERS AND COASTAL PROTECTION |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX0015 | 2008 03-01 | XFS-001-000000001 -<br>XFS-001-000000152<br>(page XFS-001-000000113) | 1990-2000S USGS 7 ½' TOPOGRAPHIC MAP MOSAIC |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0016** | 1991 06-12 | | 1992 ENERGY AND WATER APPROPRIATION BILL; REPORT LANGUAGE REGARDING LOCAL REPAYMENT. 102ND CONGRESS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0017** | 1991 08-17 | | 1992 ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT. 102ND CONGRESS. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY – 22 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0018** | 2007 11-08 | | 1992 WATER RESOURCES DEVELOPMENT ACT, UNITED STATES CODE ANNOTATED CURRENTNESS, TITLE 33. NAVIGATION AND NAVIGABLE WATERS, CHAPTER 36. WATER RESOURCES DEVELOPMENT, SUBCHAPTER V. GENERAL PROVISIONS  § 2326. REGIONAL SEDIMENT MANAGEMENT, EFFECTIVE: NOVEMBER |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0019** | 1996 03-18 | | 1997 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0020** | 2004 12-20 | EDP-009-000001666 - EDP-009-000001678 | 2004 INSPECTION OF COMPLETED FLOOD CONTROL WORKS IN THE NEW ORLEANS DISTRICT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0021** | 2008 00-00 | | 2008 MIDWEST FLOODING AND LESSONS FOR LEVEE PERFORMANCE AND RELIABILITY TO OTHER SIMILARLY THREATENED AREAS IN THE U.S.; SUMMARY OF PROJECT AND BUDGET PROPOSAL |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0022** | 0000 00-00 | XJV-002-000000175 - <br><br> XJV-002-000000216 <br><br> (pages XJV-002-000000196 -  XJV-002-000000200 | 3.3 RESULTS AT SPECIFIED LOCATIONS UTILIZED FOR SCENARIO DEVELOPMENT NEW ORLEANS EAST |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0023** | 2008 10-09 | | 30(B)(6) DEPOSITION OF  THOMAS PODANY |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0024** | 0000 00-00 | | 4.3 RESULTS AT SPECIFIED LOCATIONS UTILIZED FOR SCENARIO DEVELOPMENT ST. BERNARD POLDER |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0025** | 2009 01-03 | | 5 INVOICES FROM THOMAS F. WOLFF FOR CONTRACT NO. 8W-CIV01-0186 TO RICHARD STONE (DOJ) (INVOICE DATES: FEB. 19, 2008; APRIL 13, 2008; JUNE 25, 2008; SEPT. 6, 2008; AND JAN. 3, 2009) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0026** | 2007 09-27 | | 702C EXPERT REPORT (MORRIS) AND RELATED APPENDICES AND EXHIBITS |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0027** | 2006 02-15 | MR-GOX0620 - MR-GOX1136;  MGP-003-000000478 -  MGP-003-000000994 | A FAILURE OF INITIATIVE, FINAL REPORT OF THE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0028** | 1980 06-11 | MGP-003-000017144 -  MGP-003-000017150  MRG0X7032 -  MRG0X7038 | A LETTER FORM THE CHIEF OF ENGINEERS, UNITED STATES ARMY TRANSMITTING A REPORT OF THE BOARD OF ENGINEERS FOR RIVERS AND HARBORS ON REVIEW OF REPORTS HEREGORE SUBMITTED ON MISSISSIPPI RIVER - GULF OUTLET AND NEW ORLEANS INDUSTRIAL CANAL |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0029** | 0000 00-00 | Rodriguez Deposition Exhibit  April 30, 2008 | ACCESS CHANNEL |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0030** | 1971 10-07 | NGC-001-000000045 -<br>NGC-001-000000046 | ACT OF ASSURANCE - ST. JOHN THE BAPTIST PARISH |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0031** | 1999 07-07 | MGP-013-000004410 -<br>MGP-013-000004411 | ACTION MINUTES, MR-GO CLOSURE POLICY COMMITTEE, JULY 7, 1999 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0032** | 2008 03-03 | XST-001-000000072 -<br>XST-001-000000092<br><br>(pages XST-001-000000089 -  XST-001-000000090) | AD - LOUISIANA MOBILE HOMES FOR SALE IN DENHAM SPRINGS, LOUISIANA   (FROM DAMAGE REPORT FOR 2100 MARCELLE DRIVE, OWNED BY KENT LATTIMORE) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☑ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0033** | 2008 03-03 | XST-001-000000072 -<br>XST-001-000000092<br><br>(pages XST-001-000000087 -  XST-001-000000088) | AD - LOUISIANA MOBILE HOMES FOR SALE IN HOUMA, LOUISIANA   (FROM DAMAGE REPORT FOR 2100 MARCELLE DRIVE, OWNED BY KENT LATTIMORE) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☑ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0034** | 2004 07-00 | | ADCIRC DEPTH OF FLOODING MAP |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0035** | 1995 00-00 | | ADCIRC DEVELOPMENT MEMORANDUMS - LAKE PONTCHARTRAIN AND VICINITY MODEL RESTUDY DATA COLLECTION. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0036** | 2004 07-00 | | ADCIRC SURGE MAXIMUM ELEVATION MAP |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0037** | 1986 08-28 | | ADJUSTED GAGE READINGS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0038** | 0000 00-00 | | ADVANCES IN THE SPECTRAL MODELING OF WIND WAVES IN THE NEAR SHORE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0039** | 0000 00-00 | NOP-007-000001048 | AERIAL MAP OF NEW ORLEANS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0040** | 1993 06-24 | CFP-071-000002549;  CFP-117-000012527 | AFFIDAVIT OF CHAD MORRIS |

**DX0040** — 2007 07-02 — CFP-071-000002549;  CFP-117-000012527 — AFFIDAVIT OF CHAD MORRIS

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0041** — 1993 06-24 — AFFIRMATION OF VERTICAL DATUM FOR SURVEYING AND MAPPING ACTIVITIES. FEDERAL REGISTER. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0042** — 1992 12-14 — AGREEMENT FOR MITIGATION ON THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT. USACE; STATE OF LOUISIANA. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0043** — 1999 02-01 — NPM-001-000004253 - NPM-001-000004260 — ALLOCATIONS TO 30 SEPTEMBER 1999/ALLOCATIONS FOR FY 2000

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0044** — 2008 03-20 — Record document — AMENDED 30(B)(6) DEPOSITION NOTICE (EX. 41 OF WGI'S EXHIBIT A OF MSJ)

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0045 | 2009 01-26 | Record document | AMENDED NOTICE OF DEPOSITION FOR JOANNES J. WESTERINK WITH LIST OF CERTAIN DOCUMENTS TO BE PRODUCED (IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION PERTAINS TO MR-GO, ROBINSON) |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0046 | 2009 02-09 | Record document | AMENDED NOTICE OF VIDEOTAPE DEPOSITION OF DUNCAN FITZGERALD |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0047 | 2009 01-22 | Record document | AMENDED NOTICE OF VIDEOTAPED DEPOSITION OF DR. ROBERT BEA (CASE NO. 05-4182 "K" (2)) |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0048 | 2007 00-00 | WGP-017-000000485 - <br> WGP-017-000000576 | AMERICAN SOCIETY OF CIVIL ENGINEERS (ASCE) HURRICANE KATRINA EXTERNAL REVIEW PANEL (ERP) (2007), THE NEW ORLEANS HURRICANE PROTECTION SYSTEM: WHAT WENT WRONG AND WHY?, ASCE, RESTON, VA |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0049 | 2004 00-00 | XSD-001-000000001- <br> XSD-001-000000240  (pages XSD-001-000000209 -  XSD-001-000000228) | AMERICAN SOCIETY OF PHOTOGRAMMETRY AND REMOTE SENSING (2004). "VERTICAL ACCURACY REPORTING FOR LIDAR." ASPRS GUIDELINES, VERSION 1.0, AMERICAN SOCIETY FOR PHOTOGRAMMETRY AND REMOTE SENSING, BETHESDA, MARYLAND.  20 PP. |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0050** | 1943 00-00 | Public | AN ACT AUTHORIZING THE CONSTRUCTION, REPAIR, AND PRESERVATION OF CERTAIN PUBLIC WORKS ON RIVERS AND HARBORS, AND FOR OTHER PURPOSES, PUB. L. NO. 79-14, 59 STAT. 10, 30 (1943) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☑ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☑ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☑ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0051** | 1956 00-00 | NOP-700-000000586 - NOP-700-000000586 | AN ACT TO AUTHORIZE CONSTRUCTION OF THE MISSISSIPPI RIVER-GULF OUTLET, PUB. L.NO. 84-455, 70 STAT. 65, 65 (1956) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☑ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☑ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☑ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0052** | 2008 10-31 | | AN APPLICATION OF BOUSSINESQ MODELING TO HURRICANE WAVES OVERTOPPING AND INUNDATION |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0053** | 1958 04-00 | MGP-008-000000251 - MGP-008-000000314;  MR-GOY00251 -  MR-GOY00314 | AN INTERIM REPORT ON FISH AND WILDLIFE RESOURCES AS RELATED TO MISSISSIPPI RIVER GULF OUTLET PROJECT, LOUISIANA AND AN OUTLINE OF PROPOSED FISH AND WILDLIFE STUDIES - PRELIMINARY DRAFT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0054** | 2005 09-01 | XRB-001-000010235 - XRB-001-000010290 | AN UNNATURAL DISASTER: THE AFTERMATH OF HURRICANE KATRINA (SEPTEMBER 1, 2005) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 11 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0055** | 1985 07-29 | | ANNOUNCEMENT OF PUBLIC MEETING TO DISCUSS FISH AND WILDLIFE MITIGATION PLANS FOR PONTCHARTRAIN, LOUISIANA, AND VICINITY, HURRICANE PROTECTION PLANS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0056** | 1995 12-12 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0057** | 1996 12-13 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0058** | 1997 12-24 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0059** | 1998 12-15 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0060** | 2000 12-12 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 12 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0061** | 2001 12-00 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0062** | 2002 12-00 | | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0063** | 2003 12-08 | IWR-001-000007688 - IWR-001-000007701 | ANNUAL INSPECTION OF COMPLETED WORKS PROGRAM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0064** | 1958 00-00 - 2005 00-00 | | ANNUAL REPORTS OF CHIEF OF ENGINEERS, US ARMY, ON CIVIL WORKS ACTIVITIES, 1958-2005 |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0065** | 0000 00-00 | EDP-028-000005914- EDP-028-000006846  (pages EDP-028-000006246 -  EDP-028-000006366) | APPENDIX 3- OFFSHORE WAVES (FROM VOLUME IV THE STORM - TECHNICAL APPENDIX) |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

Page 13 of 315

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0066** | 0000 00-00 | EDP-028-000005914-<br><br>EDP-028-000006846  (pages EDP-028-000006367 -  EDP-028-000006438) | APPENDIX 4 - NEARSHORE WAVES (FROM VOLUME IV THE STORM - TECHNICAL APPENDIX) |

PLTF Objection(s):  ☐ 1) Relevance (401)      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| **DX0067** | 0000 00-00 | EDP-028-000005914-<br><br>EDP-028-000006846  (pages EDP-028-000006439 -  EDP-028-000006551) | APPENDIX 5 - STORM SURGE (FROM VOLUME IV THE STROM - TECHNICAL APPENDIX |

PLTF Objection(s):  ☐ 1) Relevance (401)      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| **DX0068** | 0000 00-00 | | APPENDIX A, HYDROLOGY AND HYDRAULICS, SECTION I - ANALYSIS (51 PAGES) |

PLTF Objection(s):  ☐ 1) Relevance (401)      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| **DX0069** | 0000 00-00 | EFP-040-000000247 | APPENDIX B - HISTORICAL MAPS AND AERIAL PHOTOGRAPHY |

PLTF Objection(s):  ☐ 1) Relevance (401)      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                    **Page 14 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0070** | 0000 00-00 | EFP-040-000000248 | APPENDIX C - HABITAT MAPS |

**PLTF Objection(s):**

☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0071** | 2006 02-21 | | APPENDIX E: NOTE ON THE INFLUENCE OF THE MISSISSIPPI RIVER GULF OUTLET ON HURRICANE INCLUDED STORE SURGE IN NEW ORLEANS AND VICINITY |

**PLTF Objection(s):**

☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0072** | 2008 10-03 | | APPLICATION OF BOUSSINESQ MODELING TO HURRICANE WAVE OVERLAPPING AND INUNDATION |

**PLTF Objection(s):**

☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0073** | 2005 08-30 | | APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR ANTHONY FRANZ, JR., REGISTRATION ID. 93-1083528 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS DATED MARCH 5, 2009 (FEMA RECORDS) |

**PLTF Objection(s):**

☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0074** | 2005 09-01 | | APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR KENT LATTIMORE., REGISTRATION ID. 92-1139391 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS DATED MARCH 5, 2009 (FEMA RECORDS) |

**PLTF Objection(s):**

☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                                                                                    Page 15 of 315

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0075** | 2005 08-30 | | APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR TANYA SMITH., REGISTRATION ID. 93-1083354 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS DATED MARCH 5, 2009 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0076** | 2009 03-05 | | APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR TANYA SMITH., REGISTRATION ID. 41-0124391 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS (FEMA RECORDS) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0077** | 1984 11-27 | OLD-EXE-BOX020-00173774 -  OLD-EXE-BOX020-00173779 | ARBITRAGE CERTIFICATE - 1984 ORLEANS LEVEE DISTRICT BOND SALE. ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0078** | 2004 02-27 | | ARCENEAUX EXHIBIT 8 - PRINTED POWERPOINT PRESENTATION PREPARED BY USACE:  MISSISSIPPI RIVER GULF OUTLET STUDIES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0079** | 2004 08-19 | | ARCENEAUX EXHIBIT 9 - COMPOSITE EXHIBIT: 5 PAGE BULLET POINT FACT SHEET BY ST. BERNARD PARISH, HENRY J. RODRIGUEZ, JR., ET AL; LETTER FROM HENRY J. RODRIGUEZ, JR. - ST. BERNARD PARISH, PARISH PRESIDENT, TO COLONEL, PETER J. ROWAN DEPARTMENT OF THE ARMY |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0080** | 1973 08-31 | AFW-392-000000106 - <br> AFW-392-000000107 | ARTICLE ENTITLED, "ENLARGED RIVER CHANNEL IS URGED," (THE TIMES-PICAYUNE, NEW ORLEANS, LA, FRIDAY, AUGUST 31, 1973) |

PLTF Objection(s): ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0081** | 2001 12-01 | | ARTICLE: "KEEPING ITS HEAD ABOVE WATER" |

PLTF Objection(s): ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0082** | 1984 07-00 | EDP022-000003207 - <br> EDP022-000003465 | ARTICLE: LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |

PLTF Objection(s): ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0083** | 0000 00-00 | | ASCE WEBINAR 6 - WAVE FORCES AND OVERTOPPING |

PLTF Objection(s): ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0084** | 0000 00-00 | XSD-001-000000209- <br> XSD-001-000000228 | ASPRS GUIDELINES VERTICAL ACCURACY REPORTING FOR LIDAR DATA |

PLTF Objection(s): ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0085** | 1982 10-08 | VRG-064-000000343 | ASSISTANT SECRETARY OF THE ARMY INTERIM RESPONSE TO 1982 GAO REPORT. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0086** | 1982 11-17 | | ASSISTANT SECRETARY OF THE ARMY REQUEST CHIEF OF ENGINEER'S VIEWS ON DISCRETIONARY AUTHORITY. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0087** | 1983 11-09 | NRG-002-000002351 | ASSISTANT SECRETARY OF THE ARMY RESPONSE TO 1982 GAO REPORT.  DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0088** | 1983 08-19 | | ASSISTANT SECRETARY OF THE ARMY TO CHIEF OF ENGINEERS ON 1982 GAO REPORT.  DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0089** | 1986 11-04 | | ASSISTANT SECRETARY OF THE ARMY TO HEADQUARTERS RE RISK ANALYSIS. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0090** | 0000 00-00 | XJB-002-000000001 -<br><br>XJB-002-000000012 | ATTACHMENTS (CLASSIFICATION TABLE FOR COASTAL LOUISIANA; CLASSIFICATION AGGREGATION TABLE FOR U.S. FISH & WILDLIFE SERVICE; AND AGGREGATED 1988 U.S. FISH AND WILDLIFE SERVICE) USED IN DECEMBER 22, 2009 EXPERT REPORT OF JOHN BARRAS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0091** | 0000 00-00 | WGI338568 | ATTENDEE LIST, FROM: JANE TO: JEFF, RE: LDEQ MEETING (TERC T.O. 26) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0092** | 0000 00-00 | XST-001-000000072 -<br><br>XST-001-000000092<br><br>(pages XST-001-000000085 - 000000086) | AVERAGE SALES PRICE OF NEW MANUFACTURED HOMES BY REGION AND SIZE HOME |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0093** | 2000 00-00 | XST-001-000000072 -<br><br>XST-001-000000092<br><br>(pages XST-001-000000091 -  XST-001-000000092) | AVERAGE SALES PRICE OF NEW MANUFACTURED HOMES PLACED, BY SIZE OF HOME BY STATE - 2000 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0094** | 2001 05-00 | | BENEFICIAL MONITORING PROGRAM - BENEFICIAL USE OF DREDGED MATERIAL, DISPOSAL HISTORY ALONG SELECTED NAVIGATIONAL CHANNELS IN LOUISIANA AND CUMULATIVE LANDSCAPE HISTORY FOR THE BENEFICIAL USE MONITORING PROGRAM SITES: 1985 - 2000 |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0095** | 0000 00-00 | HLP-119-000016829 | BIOGRAPHY OF JOHN B. GRIESHABER, PH.D., P.E;.CHIEF OF EXECUTION SUPPORT, UNITED STATE ARMY CORP OF ENGINEERS |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0096** | 2005 02-25 | OLD-032-000015207-<br><br>OLD-032-000015209 | BOARD OF COMMISSIONERS-ORLEANS LEVEE DISTRICT-OFFICE MEMORANDUM TO STEVAN G. SPENCER CHIEF ENGINEER, ORLEANS LEVEE DISTRICT : SUMMARY OF 2004 TROPICAL WEATHER AND HIGH TIDE EVENTS |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0097** | 0000 00-00 | OLP078 000061392 | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0098** | 2002 01-08 | WGI331098 - WGI331112 | BORROW PIT EXTENSION APPLICATION, REV. JAN. 8, 2002 (WGI MSJ EX. 108) |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0099** | 2007 08-10 | | BREACHES TABLE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0100** | 2001 00-00 | XTW-001-000000836 - <br> XTW-001-000000843 | BRIAUD ET. AL.; EROSION FUNCTION APPARATUS FOR SCOUR RATE PREDICTIONS. DECL. 1 & 2 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0101** | 2008 05-00 | XTW-001-000000821 - <br> XTW-001-000000834 | BRIAUD, CHEN, GOVINDASAMY, STORESUND; LEVEE EROSION BY OVERTOPPING IN NEW ORLEANS DURING HURRICANE KATRINA |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0102** | 2007 00-00 | | BRIAUD, CHEN, GOVINDASAMY, STORESUND; LEVEE EROSION BY OVERTOPPING IN NEW ORLEANS DURING HURRICANE KATRINA, DENVER |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0103** | 1984 11-00 | | BRIEFING ON SUBSIDENCE. NOAA. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0104** | 1982 10-22 | MVD-001-000000536 - MVD-001-000000546 | BRIEFING: LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 13 |

PLTF Objection(s):  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0105** | 2006 00-00 | EDP-166-000000087 - EDP-166-000000094 | BRITSCH, L.D., AND DUNBAR, J.B. 2006. "LAND LOSS IN COASTAL LOUISIANA: 1930'S TO 2001", TECHNICAL REPORT TR-05-13, ENGINEER RESEARCH AND DEVELOPMENT CENTER, VICKSBURG, MS. MAPS 1 - 7. |

PLTF Objection(s):  ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0106** | 0000 00-00 | XXF-003-000000001.000001 - XXF-003-000000001.000001 | BRUCE EBERSOLE'S LEVEE WALL ELEVATION SUMMARY |

PLTF Objection(s):  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0107** | 0000 00-00 | XLB-003-000000001 - XLB-003-000000012 | CALCULATIONS USED IN EXPERT REPORT OF LOUIS DEL BRITSCH, III |

PLTF Objection(s):  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                                                    **Page 22 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0108** | 0000 00-00 | XLB-003-000000001 - <br> XLB-003-000000012 | CALCULATIONS USED IN THE DECEMBER 22, 2008 EXPERT REPORT OF LOUIS DEL BRITSCH, III |

**PLTF Objection(s):**
☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0109** | 1979 05-31 | | CARY W. KERLIN'S RESPONSE LETTER. TO JACK STEPHENS REGARDING TECHNICAL INFO. PERTAINING TO THE IMPACT OF THE MR-GO ON ST. BERNARD'S PARISH'S WETLANDS AND WATER BODIES |

**PLTF Objection(s):**
☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0110** | 0000 00-00 | MGP-013-000004009 - <br> MGP-013-000004051 | CASE STUDY: MISSISSIPPI RIVER - GULF OUTLET (MR-GO)(USA) AND APPENDIX C, FOLLOW-UP REPORT ON THE MISSISSIPPI RIVER - GULF OUTLET PROJECT, LOUISIANA, 1971 |

**PLTF Objection(s):**
☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0111** | 0000 00-00 | | CAT 4 STUDY JEFFERSON PARISH ALTERNATIVES |

**PLTF Objection(s):**
☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0112** | 2008 10-30 | | CD: DUTCH INPUTS |

**PLTF Objection(s):**
☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0113** | 2007 11-15 | | CENTER FOR GRASSROOTS OVERSIGHT PROFILE: AL NAOMI |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0114** | 2008 09-30 | IWR-001-000020205 - IWR-001-000020244 | CERTIFICATION OF LEVEE SYSTEMS FOR THE NATIONAL FLOOD INSURANCE PROGRAM (NNFIP) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0115** | 0000 00-00 | | CHAPTER 14 ENTITLED GRASS COVERS AND REINFORCEMENT MEASURES" FROM A BOOK BY JAN WILLEM SEIFFERT, RIJKSWATERSTAAT, HYDRAULIC ENGINEERING DIVISION, DELFT AND HENK VERHEIJ, WL-DELFT HYDRAULICS, DELFT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0116** | 2005 00-00 | XBE-003-000003705.000001 - XBE-003-000003705.000100 | CHAPTER 4:  FINE GRAINED SEDIMENT TRANSPORT; AUTHORS: ASHISH J. MENTA AND WILLIAM H. MCANALLY |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0117** | 0000 00-00 | | CHAPTERS ON COHESIVE SEDIMENT IN THE MATURE ENVIRONMENT AND EROSION AND ENTRAINMENT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0118** | 1983 01-06 | | CHIEF OF ENGINEERS TO ASSISTANT SECRETARY OF THE ARMY INCLUDING DIVISION POSITION ON DISCRETIONARY AUTHORITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0119** | 2006 08-21 | | CITY BUSINESS ARTICLE: PORT TOOK WORST HURRICANE HIT |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0120** | 2007 03-01 | NRL-183-000003557 -<br>NRL-183-000003559 | CLAIM FILED AGAINST USACE BY MS. BOUDREAUX |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0121** | 2006 07-10 | NRL314-3631 - NRL314-3634 | CLAIM FORM (SF-95) FOR MONICA ROBINSON (06N15T10667). THE ANDRY LAW FIRM, LLC-PERSONAL REPRESENTATIVE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0122** | 2005 10-13 | | CLAIM FORMS (SF-95) FOR ANTHONY FRANZ (06N15T005), LUCILLE FRANZ (06N15T006), KENT LATTIMORE (06N15T001), LATTIMORE AND ASSOCIATES (06N15T002), NORMAN ROBINSON (06N15T003), AND TANYA SMITH (06N15T004).  THE ANDRY LAW FIRM, LLC-PERSONAL REPRESENTATIVE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0123** | 1998 12-00 | MGP-003-000013068 -<br><br>MGP-003-000013240 | COAST 2050: TOWARD A SUSTAINABLE COASTAL LOUISIANA.  LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE AND THE WETLANDS CONSERVATION AND RESTORATION AUTHORITY |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0124** | 2003 07-31 | | COASTAL AND HYDRAULICS LABORATORY, GLOSSARY OF COSTAL TERMINOLOGY |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0125** | 1972 10-00 | MGP-013-000011669 -<br><br>MGP-013-000011883  (pages MGP-013-000011669 -   MGP-013-000011728) | COASTAL ENVIRONMENTS, INC. ENVIRONMENTAL BASELINE STUDY PREPARED FOR ST. BERNARD PARISH POLICE JURY |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0126** | 1947 04-00 | EDP-009-000004617 -<br><br>EDP-009-000004654 | CODE FOR UTILIZATION OF SOILS DATA FOR LEVEES |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**                                                                    **Page 26 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0127** | 0000 00-00 | | CODE OF FEDERAL REGULATIONS, TITLE 15. COMMERCE AND FOREIGN TRADE, SUBTITLE B. REGULATIONS RELATING TO COMMERCE AND FOREIGN TRADE, CHAPTER IX. NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, DEPARTMENT OF COMMERCE, SUBCHAPTER B. OCEAN AND COASTAL RESOURC |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☑ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☑ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☑ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0128** | 2006 07-31 | WGP-044-000000522 - <br><br> WGP-044-000001728  (page WGP-044-000000576) | COLOR MAP FIGURE 2:7 SHOWING THE DESIGN FLOOD STAGE LEVELS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0129** | 0000 00-00 | | COLOR MAP SHOWING MAXIMUM SIGNIFICANT WAVE HEIGHT AND CORRESPONDING MEAN WAVE DIRECTION |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0130** | 0000 00-00 | | COLOR MAPS OF STUDY OF LAND LOST DONE BY BRITSCH AND DUNBAR |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0131** | 1999 11-05 | WGI038791 - WGI038797 | COMMENT SUBMITTAL FOR DRAFT - REVISION B., RECOMMENDATION REPORT |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0132** | 2001 05-21 | NCS-012-000000091-<br>NCS-012-000000114 | COMMENT SUBMITTAL, BORROW PIT AREAS DRILLING REPORT, MAY 21, 2001 (TERC T.O. 26) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0133** | 2001 07-03 | WGI214453 - WGI214458 | COMMENT SUBMITTAL, BORROW PIT RECAP SUBMITTAL REPORT, JULY 3, 2001 (WGI MSJ EX.106) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0134** | 2001 02-01 | WGI048044 - WGI048061 | COMMENT SUBMITTAL, REFINED SAMPLING AND ANALYSIS PLAN (WGI MSJ EX. 89) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0135** | 1969 09-29 | | COMPARISON OF CAMILLE AND PROBABLE MAXIMUM HURRICANE (PMH) SURGES. USACE |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0136** | 2007 03-00 | Broussard Deposition<br>Exhibit  March 31, 2008 | COMPARISON OF GIWW AND MR-GO CROSS SECTION, AS DESIGNED AND, POST KATRINA IN REACH 1, THE CONNECTION TO THE IHNC |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                    **Page 28 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0137** | 2008 11-13 | | COMPARISON OF MAXIMUM WATER SURFACE ELEVATION WITH AND WITHOUT IHNC BREACHES |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0138** | 2006 04-25 | MR-GOX0357 - MR-GOX0401 | COMPLAINT OF NORMAN ROBINSON, KENT LATTIMORE, LATTIMORE & ASSOCIATES, TANYA SMITH, ANTHONY FRANZ, JR., AND LUCILLE FRANZ AGAINST THE UNITED STATES AND UNITED STATES ARMY CORPS OF ENGINEERS (CIVIL ACTION NO. 06-2268, R.D. 1, APRIL 25, 2006) |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0139** | 1975 01-01 | IWR-001-000001886-<br><br>IWR-001-000001887 | CONSTITUTION OF THE STATE OF LOUISIANA: LEVEE FUNDING.  STATE OF LOUISIANA. |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☑ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0140** | 1982 00-00 -<br>1995 00-00 | | CONSTRUCTION DRAWINGS FOR LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN (88 DRAWINGS FROM 1982 - 1995) |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0141** | 0000 00-00 | | CONTINUOUS OF KATRINA SURGE HYDROGRAPHS |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 29 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0142 | 1999 11-23 | WGI000031 - WGI000042  (pages WGI000033 - WGI000034) | CONTRACT MODIFICATION 1, TERC T.O. 26 (WGI MSJ EX. 30) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0143 | 2001 09-25 | WGI000617 - WGI000636  (pages WGI000617 - WGI000618) | CONTRACT MODIFICATION 10 (WGI MSJ EX. 31) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0144 | 2005 02-02 | WGI76186-WGI76189 | CONTRACT NO. DACA56-94-D-0021 TOTAL ENVIRONMENTAL RESTORATION CONTRACT (TERC) TASK ORDER NO. 26; IHNC REMEDIATION PROJECT |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0145 | 1989 06-05 | NED-092-000003388 -  NED-092-000003392 | CONTRACT NO. DACW29-88-C-0144, NARRATIVE COMPLETION REPORT, CELMN-CD-C-1, MR-GO, MAINTENANCE DREDGING, B/L STA. 840+00 TO B/L STA. 1270+00 (MILE 50.0 TO 42.0), ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0146 | 2000 10-00 | WGI047206 - WGI047292 | CONTRACTOR QUALITY CONTROL PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0147** | 1993 01-22 | | CONTRACTOR: BEAN DREDGING CORP. TASK: MR-GO MAINTENANCE DREDGE MILE 56.8-49.9 K#: DACW29-93-C-0028 AWARD DATE: 01/22/93 ORIGINAL COMPLETE DATE: 2/05/93 DATE WORK ACCEPTED: N/A |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0148** | 1991 05-03 | | CONTRACTOR: BEAN DREDGING CORP/WEEKS MARINE INC. TASK: MR-GO, BATON ROUGE-GULF OF MEXICO, S.W. PASS, LEASED HOPPER DREDGE K#: DACW29-91-C-0069 AWARD DATE: 05/03/91 ORIGINAL COMPLETE DATE: 12/31/91 DATE WORK ACCEPTED: 06/10/91 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0149** | 1991 04-18 | NOP-007-000000366 | CONTRACTOR: BEAN DREDGING CORP/WEEKS MARINE INC. TASK: MR-GO, BRETON SOUND, LEASED CUTTERHEAD DREDGE K#: DACW29-91-C-0064 AWARD DATE: 04/18/91 ORIGINAL COMPLETE DATE: 12/31/91 DATE WORK ACCEPTED: 4/28/91 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0150** | 1998 12-09 | | CONTRACTOR: BEAN HORIZON CORP. TASK: MR-GO MAINTENANCE DREDGE MILE 12-8 K#: DACW29-99-C-0015 AWARD DATE: 12/09/98 ORIGINAL COMPLETE DATE: 02/28/99 DATE WORK ACCEPTED: 03/06/99 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0151** | 1995 12-13 | NRG-044-000000006 | CONTRACTOR: BEAN HORIZON CORP. TASK: MR-GO MAINTENANCE DREDGE MILE 23-17.9 K#: DACW29-96-C-0018 AWARD DATE: 12/13/95 ORIGINAL COMPLETE DATE: 3/17/96 DATE WORK ACCEPTED: 01/29/96 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 31 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0152** | 1996 02-13 | NRE-765-000000492 | CONTRACTOR: BEAN HORIZON CORP. TASK: MR-GO MAINTENANCE DREDGE MILE 27-23 K#: DACW29-96-C-0028 AWARD DATE: 2/13/96 ORIGINAL COMPLETE DATE: 6/12/96 DATE WORK ACCEPTED: 06/17/96 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0153** | 1997 08-22 | NRG-045-000000050 | CONTRACTOR: BEAN HORIZON CORP. TASK: MR-GO MAINTENANCE DREDGE MILE 3.3-7.2 K#: DACW29-97-C-0085 AWARD DATE: 8/22/97 ORIGINAL COMPLETE DATE: 12/22/97 DATE WORK ACCEPTED: 12/11/97 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0154** | 2001 12-20 | | CONTRACTOR: BEAN STUYVESANT. TASK: MR-GO MAINTENANCE DREDGE MILE 3-8.5 K#: DACW29-99-C-0015 AWARD DATE: 12/20/01 ORIGINAL COMPLETE DATE: 03/21/02 & 06/01/02 DATE WORK ACCEPTED: 05/10/02 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0155** | 2001 11-30 | | CONTRACTOR: BEAN STUYVESANT. TASK: MR-GO MAINTENANCE DREDGE/BAR CHANEL HOPPER DREDGE RENTAL NO.1-01 K#: DACW29-02-C-0008 AWARD DATE: 11/30/01 ORIGINAL COMPLETE DATE: 12/21/01 DATE WORK ACCEPTED: 12/23/01 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0156** | 2004 09-23 | | CONTRACTOR: BEAN STUYVESANT. TASK: MR-GO MAINTENANCE DREDGE/BAR CHANEL HOPPER DREDGE RENTAL NO.2-2004 K#: W912P8-04-C-0037 AWARD DATE: 09/23/04 ORIGINAL COMPLETE DATE: 05/04/05 DATE WORK ACCEPTED: 02/17/05 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 32 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0157** | 1996 08-14 | | CONTRACTOR: STUYVESANT DREDGING CO. TASK: MR-GO MAINTENANCE DREDGE, LEASED HOPPER DREDGE K#: DACW29-96-C-0068 AWARD DATE: 08/14/96 ORIGINAL COMPLETION DATE: 09/25/96 DATE WORK ACCEPTED: N/A |

**PLTF Objection(s):**    ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0158** | 2003 05-20 | NRG-019-000000091 - <br><br> NRG-019-000000092 | CORPS LPV PROJECT FACT SHEET |

**PLTF Objection(s):**    ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0159** | 1984 04-10 | | CORPS MEETS WITH NGS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**    ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0160** | 1965 11-24 | AFW-358-000000316 | CORRESPONDENCE FROM CITIZENS COMMITTEE FOR HURRICANE FLOOD CONTROL TO USACE |

**PLTF Objection(s):**    ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0161** | 2005 06-02 | OLD-032-000015838 - <br><br> OLD-032-000015838 | CORRESPONDENCE REGARDING "ANNUAL LEAVE INSPECTION FOR THE ORLEANS LEVEE DISTRICT HURRICANE PROTECTION LEVEE SYSTEM, ORLEANS PARISH, LOUISIANA" JUNE 2, 2005 |

**PLTF Objection(s):**    ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0162** | 1978 03-09 | | CORRESPONDENCE REGARDING SENATOR JOHNSTON AGAINST BARRIERS. DAVID P. LEVY ENTERPRISES; SENATOR JOHNSTON. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0163** | 1969 10-21 | AFW-467-000000036 - AFW-467-000000037 | CORRESPONDENCE REGARDING ST. BERNARD CITIZEN'S COMPLAINT REGARDING MR-GO AND "FUNNEL" |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0164** | 2007 11-00  2008 01-00 (revised) | Broussard Deposition Exhibit  March 31, 2008 | COVER PAGE TO INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MR-GO DEEP DRAFT DEAUTHORIZATION STUDY |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0165** | 2005 08-29 | | COVER SHEET: DISK OF PHOTOGRAPHS TAKEN BY MS. BOUDREAUX TO BE FURNISHED TO REPORTER |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0166** | 2002 04-25 | NCS-041-000001214- NCS-041-000001253 | DAILY QUALITY CONTROL REPORT ("QCR") #349 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0167** | 2002 07-31 | WGI15660-WGI15663 | DAILY QUALITY CONTROL REPORT ("QCR") #417 |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0168** | 2002 08-27 | WGP-003-000011469 - WGP-003-000011472  WGI033534-WGI033537 | DAILY QUALITY CONTROL REPORT ("QCR") #438 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0169** | 2001 08-08 | WGP-003-000013345 - WGP-003-000013347  WGI35441-WGI035443 | DAILY QUALITY CONTROL REPORT ("QCR") #155 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0170** | 2001 11-01 | WGP-005-000036717 - WGP-005-000036719  WGI37518-WGI37520 | DAILY QUALITY CONTROL REPORT ("QCR") #217 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                          **Page 35 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0171** | 2001 11-14 | WGP-003-000000118 - <br><br>WGP-003-000000120   WGI21916-WGI21940 | DAILY QUALITY CONTROL REPORT ("QCR") #226 |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0172** | 2002 03-04 | NCS-041-000000044-<br><br>NCS-041-000000046 | DAILY QUALITY CONTROL REPORT ("QCR") #306 |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0173** | 2002 08-08 | NCS-041-000002886-<br><br>NCS-041-000002889   WGI15803-WGI15806 | DAILY QUALITY CONTROL REPORT ("QCR") #423 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0174** | 2002 08-16 | NCS-041-000003044-<br><br>NCS-041-000003047   WGI16003-WGI16068 | DAILY QUALITY CONTROL REPORT ("QCR") #429 (TERC T.O. 26) |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0175** | 2002 03-03 - 2002 03-04 | NCS-041-000000069-<br><br>NCS-041-000000071 | DAILY QUALITY CONTROL/PROGRESS REPORT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0176** | 2008 07-14 | XST001-000000001 -<br><br>XST001-000000230 | DAMAGE REPORT - 5924-26 ST.CLAUDE AVE. NEW ORLEANS, LA 70117.  DAMAGE ASSESSMENT OF SCOTT TAYLOR |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0177** | 1993 01-01 | | DATA FOR TESTIFYING OFFICERS IN FY 1994 CIVIL WORKS BUDGET. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0178** | 1994 01-01 | AIN-168-000000232 -<br><br>AIN-168-000000242 | DATA FOR TESTIFYING OFFICERS IN FY 1995 CIVIL WORKS BUDGET LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0179** | 1977 01-01 | AIN-017-000000490 -<br><br>AIN-017-000000504 | DATA FOR TESTIFYING OFFICERS ON FY 1978 CIVIL WORKS BUDGET; LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. NEW ORLEANS DISTRICT. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 37 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0180** | 1980 09-15 | AIN-108-000000610 -<br>AIN-108-000000623 | DATA FOR TESTIFYING OFFICERS ON FY 1982 CIVIL WORKS BUDGET: LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0181** | 1982 09-15 | AIN-007-000000003 -<br>AIN-007-000000040 | DATA FOR TESTIFYING OFFICERS ON FY 1984 CIVIL WORKS BUDGET; LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0182** | 1983 09-15 | | DATA FOR TESTIFYING OFFICERS ON FY 1985 CIVIL WORKS BUDGET: LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0183** | 1985 01-01 | | DATA FOR TESTIFYING OFFICERS ON FY 1986 CIVIL WORKS BUDGET; LAKE PONTCHARTRAIN, LA AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0184** | 1989 01-01 | NRG-015-000000086 -<br>NRG-015-000000105 | DATA FOR TESTIFYING OFFICERS ON FY 1990 CIVIL WORKS BUDGET LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY. USACE. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0185** | 1990 01-29 | | DATA FOR TESTIFYING OFFICERS ON FY 1991 CIVIL WORKS BUDGET LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0186** | 1991 01-01 | AIN-135-000000076 - <br> AIN-135-000000086 | DATA FOR TESTIFYING OFFICERS ON FY 1992 CIVIL WORKS BUDGET LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0187** | 1976 04-05 | WHQ-001-000001546- <br> WHQ-001-000001550 | DAVID P LEVY ENTERPRISES OBJECTIONS TO BARRIER PLAN. DAVID P. LEVY ENTERPRISES. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0188** | 0000 00-00 | Day Deposition <br> Exhibit  January 19, 2007 | DAY BIBLIOGRAPHY |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0189** | 2007 06-00 | XRB-001-000006336 - <br> XRB-001-000006623 | DECISION-MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT–DRAFT FINAL REPORT FOR THE HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS-SUBMITTED TO THE INSTITUTE FOR WATER RESOURCES OF THE U.S. ARMY CORPS OF ENGINEERS–DOUGLAS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0190** | 2008 01-11 | Record document | DECLARATION OF ALFRED NAOMI |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☑ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0191** | 2007 03-23 | | DECLARATION OF DR. G. PAUL KEMP |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☑ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0192** | 2008 10-19 | XLB-002-000003.000001 - <br> XLB-002-000003.000033 | DECLARATION OF DR. G. PAUL KEMP (SUPPLEMENTAL) |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☑ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0193** | 2008 01-10 | Record document | DECLARATION OF GERARD A. COLLETTI |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☑ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0194** | 2006 04-16 | Record document | DECLARATION OF ROBERT BEA |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☑ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 40 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0195** | 2007 06-22 | Record document | DEFENDANT UNITED STATES' REBUTTAL OF PLAINTIFFS' SUR-REPLY IN SUPPORT OF OPPOSITION TO DEFENDANT'S MOTION TO CERTIFY (DOC. NO. 6052) |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0196** | 2006 07-24 | Docket # 808-1 | DEFENDANTS U.S. CONSENT/EX PARTE MOTION FOR LEAVE TO FILE MEMORANDUM IN SUPPORT OF MOTION TO DISMISS IN EXCESS OF 25 PAGES |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0197** | 2006 00-00 | | D'ELISO, BREACHING OF COASTAL DIKES: DETAILED MODEL. FLOODSITE PROJECT CONSORTIUM. UK. 2006B |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0198** | 2006 00-00 | | D'ELISO, BREACHING OF COASTAL DIKES: PRELIMINARY BREACHING MODEL. FLOODSITE PROJECT CONSORTIUM. UK. 2006A |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0199** | 2007 03-00 | | D'ELISO, BREACHING OF SEA DIKES INITIATED BY WAVE OVERTOPPING -- A TIERED AND MODULAR MODELING APPROACH |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                                    **Page 41 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0200** | 2006 00-00 | | D'ELISO, RELIABILITY ANALYSIS AND VALIDATION OF THE MODEL SYSTEM. FLOODSITE PROJECT CONSORTIUM. UK. |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0201** | 1999 08-09 | WGI054092 -  WGI054101 | DELIVERY ORDER NO. 26 FOR SUPPLIES/SERVICES CONTRACT # DACA56-94-D-0021 ISSUED BY THE TULSA CORPS OF ENGINEERS TO MORRISON KNUDSEN CORP , WITH ATTACHED  06/1/1999 STATEMENT OF WORK DEMOLITION AND SITE PREPARATION OF IHNC LOCK REPLACEMENT PROJECT. IN NEW O |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0202** | 1999 07-20 | WGI59004-WGI59010 | DEMOLITION AND SITE PREPARATION RECOMMENDATIONS REPORT AGENDA AND MINUTES |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0203** | 0000 00-00 | XBE-003-000000051 -  XBE-003-000000061 | DEPARTMENT OF MECHANICAL AND ENVIRONMENTAL ENGINEERING, UNIVERSITY OF CALIFORNIA, SANTA BARBARA; BULK DENSITY PAPER: EFFECTS OF BULK DENSITY ON SEDIMENT EROSION RATES; AUTHORS: JESSE ROBERTS, RICH JESPEN, WILBERT LICK |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0204** | 2005 07-21 | Colletti March 10, 2009 Deposition Exhibit | DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORP OF ENGINEERS NAVIGATION BULLETIN NO. 05-50 - GULF INTRACOASTAL WATERWAY INNER HARBOR NAVIGATION CHANNEL |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 42 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0205** | 2002 03-30 | XBE-003-0000000061 | DEPARTMENT OF THE ARMY US CORP OF ENGINEERS: ENGINEERING AND DESIGN COASTAL ENGINEERING MANUAL |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0206** | 0000 00-00 | | DEPARTMENT OF THE ARMY, U.S. ARMY CORPS OF ENGINEERS CIRCULAR NO. EC 1110-2-6067, EXPIRES 30 SEPTEMBER 2010 ENGINEERING AND DESIGN CERTIFICATION OF LEVEE SYSTEMS FOR THE NATIONAL FLOOD INSURANCE PROGRAM (NFIP) |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0207** | 2009 01-22 - 2009 01-23 | | DEPOSITION OF JOHANNES VRIJLING |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0208** | 2008 10-15 | | DEPOSITION OF RICHARD BROUSSARD - 30(B)(6) |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0209** | 2008 04-07 | | DEPOSITION TRANSCRIPT OF GATIEN LIVAUDAIS |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0210 | 1978 03-31 | CLP-052-000003791 | DESIGN AND CONSTRUCTION OF LEVEES, USACE EM 1110-2-1913 (MARCH 31, 1978 ED.) |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0211 | 0000 00-00 | | DESIGN ELEVATION OF PROTECTION, PRE-KATRINA ELEVATION, SURGE LEVEL DAMAGE FOR GNO HPS ELEMENTS EXPOSED TO LAKE PONT. AND LAKE BORGNE |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0212 | 1981 09-00 | EDP015-000006850 - EDP015-000006902 | DESIGN MEMORANDUM  - COMBINED PHASE 1 TYPE 1 GEM - REVISED ENVIRONMENTAL IMPACT STATEMENT PLAN OF STUDY |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0213 | 1990 05-00 | EDP015-000007039 - EDP015-000007117 | DESIGN MEMORANDUM  - GDM - LONDON AVE CANAL INTERIM FLOODWALLS AND LEVEES REVISED |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0214 | 1974 12-00 | EDP023-000000001 - EDP023-000000159 | DESIGN MEMORANDUM  - GDM - MISSISSIPPI RIVER OUTLETS VICINITY OF VENICE |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0215** | 1978 03-00 | EDP023-000000160 - <br> EDP023-000000224 | DESIGN MEMORANDUM  - GDM SUPPLEMENTAL 1 - JETTIES DESIGN |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0216** | 1979 06-00 | EDP010-000001650 - <br> EDP010-000001975 | DESIGN MEMORANDUM  - GEN DESIGN PHASE I BEACH EROSION AND HURRICANE PROT |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0217** | 1998 02-00 | EDP024-000004241 - <br> EDP024-000004274 | DESIGN MEMORANDUM  - RAILROAD CANAL JEFFERSON PARISH- AVENUE B TO THE KEYHOLE CANAL |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0218** | 1997 07-00 | LEP-018-000001406 - <br> LEP018-000001579 | DESIGN MEMORANDUM -SUPPLEMENTAL FILMORE AVE AND MIRABEAU AVE BRIDGE LONDON AVE OUTFALL CANAL OLBP PROJECT  24912 |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0219** | 1996 05-00 | EDP015-000007289 -<br>EDP015-000007418 | DESIGN MEMORANDUM  - SUPPLEMENTAL FLOOD CONTROL MOD LONDON AVE CANAL |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0220** | 1972 05-00 | EDP010-000002135 -<br>EDP010-000002473 | DESIGN MEMORANDUM - GENERAL DESIGN LAROSE TO VICINITY OF GOLDEN MEADOW |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0221** | 0000 00-00 | EDP-018-000003593 -<br>EDP-018-000003631 | DESIGN MEMORANDUM  NO. 20 - 17TH STREET PLATES |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0222** | 1990 03-00 | LEP-010-000000001 -<br>LEP-010-000000292 | DESIGN MEMORANDUM , GENERAL DESIGN, ORLEANS PARISH, JEFFERSON PARISH, 17TH ST. OUTFALL CANAL (METAIRIE RELIEF), (VOLUME I). USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0223** | 1968 02-00 | EDP-023-000000831 - <br> EDP-023-000000888 | DESIGN MEMORANDUM 02 - GDM - SUPPLEMENT 3 - BAYOU LA LOUTRE RESERVATION |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0224** | 1989 07-00 | EDP024-000008796 - <br> EDP024-000009026 | DESIGN MEMORANDUM NO. 01 - GDM - GENERAL DESIGN MEMORANDUM - REDUCED SCOPE |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0225** | 1973 07-00 | NED-111-000000132 - <br> NED-111-000000412 | DESIGN MEMORANDUM NO. 01 - GDM - MICHOUD CANAL |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0226** | 1971 08-00 | EDP-023-000002502 - <br> EDP-023-000002838 | DESIGN MEMORANDUM NO. 01 - GDM - REACH B1 - TROPICAL BEND TO FORT JACKSON |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0227** | 1970 04-00 | EDP015-000007419 -
EDP015-000007631 | DESIGN MEMORANDUM NO. 01 - GDM - SEABROOK LOCK

PLTF Objection(s):  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

---

**DX0228** | 1990 02-00 | EDP024-000009027 -
EDP024-000009239 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 02 GENERAL DESIGN - APP F - FOUNDATION INVESTIGATIONS VOL 2

PLTF Objection(s):  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

---

**DX0229** | 1990 02-00 | EDP024-000009240 -
EDP024-000009448 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 02 GENERAL DESIGN VOL 1

PLTF Objection(s):  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

---

**DX0230** | 1972 05-00 | EDP-023-000002839 -
EDP-023-000003018 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 03 - REACH C - PHOENIX TO BOHEMIA

PLTF Objection(s):  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0231** | 1972 08-00 | EDP023-000003019 - <br> EDP023-000003204 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 04 - REACH B2 - FORT JACKSON TO VENICE |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0232** | 1987 11-00 | EDP023-000003205 - <br> EDP023-000003469 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 05 - REVISED REACH A - CITY PRICE TO TROPICAL BEND |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0233** | 1987 03-00 | EDP023-000003470 - <br> EDP023-000003763 | DESIGN MEMORANDUM NO. 01 - GDM SUPPLEMENTAL 06 - WEST BANK MS RIVER LEVEE - CITY PRICE TO VENICE LA |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0234** | 1967 08-00 | EDP015-000007809 - <br> EDP015-000007848 | DESIGN MEMORANDUM NO. 01 - PART 2 HYDROLOGY AND HYDRAULIC ANALYSIS - BARRIER |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0235** | 2000 03-00 | EDP024-000005897 -

EDP024-000006029 | DESIGN MEMORANDUM NO. 01 - VOL 1 (DRAFT REPORT) WEST OF ALGIERS CANAL SECTOR GATE COMPLEX

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

---

**DX0236** | 1966 07-00 | EDP015-000007958 -

EDP015-000007988 | DESIGN MEMORANDUM NO. 01A - PRELIMINARY MASTER PLAN FOR PUBLIC ACCESS RECREATION

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

---

**DX0237** | 1967 03-00 | EDP015-000008489 -

EDP015-000008657 | DESIGN MEMORANDUM NO. 02 - GDM ADVANCE SUPPLEMENT - IHNC WEST LEVEE - FLORIDA AVE TO IHNC LOCK

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

---

**DX0238** | 1978 04-00 | EDP016-000000719 -

EDP016-000000834 | DESIGN MEMORANDUM NO. 02 - SUPP05D GDM - ORLEANS PARISH LAKEFRONT LEVEE - ORLEANS MARINA

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0239** | 1997 10-00 | EDP016-000001483 - <br> EDP016-000001634 | DESIGN MEMORANDUM NO. 02 - SUPP08A VOL 1 - BASIC REPORT - RELOCATION OF IHNC FLOOD PROTECTION FRANCE RD TERMINAL |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0240** | 1970 03-00 | EDP015-000008658 - <br> EDP015-000008791 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 1 GDM - RIGOLETS CONTROL STRUCTURE CLOSURE DAM AND ADJOINING LEVEES |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0241** | 1969 06-00 | EDP015-000008916 - <br> EDP015-000009134 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 2 GDM - RIGOLETS LOCK STRUCTURE CLOSURE DAM AND ADJOINING LEVEES |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0242** | 1969 06-00 | EDP015-000009135 - <br> EDP015-000009397 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 3 GDM - CHEF MENTEUR COMPLEX |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0243** | 1976 05-00 | EDP016-000000239 - <br> EDP016-000000550 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 5A GDM - CITRUS LAKEFRONT LEVEE - IHNC TO PARIS RD |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0244** | 1972 06-00 | EDP016-000000551 - <br> EDP016-000000718 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 5B GDM - NEW ORLEANS EAST LAKEFRONT LEVEE - PARIS ROAD TO SOUTH POINT |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0245** | 1969 12-00 | EDP016-000001047 - <br> EDP016-000001093 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 8 - IHNC REMAINING LEVEES - SUPP DESIGN INFORMATION - WEST LEVEE STATION 210 TO STATION 237 |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0246** | 1968 02-00 | EDP016-000001094 - <br> EDP016-000001413 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 8 GDM - IHNC REMAINING LEVEES |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**   **Page 52 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0247** | 1971 10-00 | EDP016-000001414 - EDP016-000001482 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 8 GDM - IHNC REMAINING LEVEES - W LEVEE VIC FRANCE RD AND FL AVE CONTAINERIZATION - MOD OF PROT ALINE |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0248** | 1997 10-00 | EDP016-000001635 - EDP016-000001793 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 8A VOL 2 - APPS A B C - RELOCATION OF IHNC FLOOD PROTECTION FRANCE RD TERMINAL |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0249** | 1997 10-00 | EDP016-000001794 - EDP016-000002173 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 8A VOL 3 - APP D - RELOCATION OF IHNC FLOOD PROTECTION FRANCE RD TERMINAL |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0250** | 1973 01-00 | EDP016-000002174 - EDP016-000002407 | DESIGN MEMORANDUM NO. 02 - SUPPLEMENTAL 9 GDM - NEW ORLEANS EAST LEVEE - SOUTH POINT TO GIWW |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0251** | 1999 01-00 | EDP024-000006030 - <br> EDP024-000006215 | DESIGN MEMORANDUM NO. 02 - VOL 1 EAST AND WEST OF ALGIERS CANAL |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0252** | 1999 01-00 | EDP024-000006216 - <br> EDP024-000006941 | DESIGN MEMORANDUM NO. 02 - VOL 2 EAST AND WEST OF ALGIERS CANAL (JAN 1999) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0253** | 1971 06-00 | EDP009-000000001 - <br> EDP009-000000125 | DESIGN MEMORANDUM NO. 03 - ITEM M-14.9-R COMMANDER LEVEE ENLARGEMENT |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0254** | 1966 08-25 | Public | DESIGN MEMORANDUM NO. 03 - LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, CHALMETTE AREA PLAN, GENERAL DESIGN |

PLTF Objection(s):  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0255** | 1999 10-00 | EDP024-000006942 - <br> EDP024-000007401 | DESIGN MEMORANDUM NO. 03 - VOL 1 COUSINS PUMPING STATION COMPLEX |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**     **Page 54 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0256** | 1999 10-00 | EDP174-000000870 - <br> EDP174-000001210 | DESIGN MEMORANDUM NO. 03 - VOL 2 COUSINS PUMPING STATION COMPLEX |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0257** | 1980 06-00 | EDP017-000000465- <br> EDP017-000000644 | DESIGN MEMORANDUM NO. 04 - GDM- IHNC FLORIDA AVE COMPLEX |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0258** | 1968 03-00 | EDP017-000000645 - <br> EDP017-000000957 | DESIGN MEMORANDUM NO. 05 DDM - CHALMETTE AREA PLAN - BAYOU BIENVENUE AND BAYOU DUPRE CONTROL STRUCTURES |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0259** | 1972 07-00 | EDP017-000000958 - <br> EDP017-000001343 | DESIGN MEMORANDUM NO. 06 - DDM VOL 1 - RIGOLETS CONTROL STRUCTURE AND CLOSURE DAM DRAFT |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0260** | 1973 03-00 | EDP017-000001344- <br> EDP017-000001613 | DESIGN MEMORANDUM NO. 06 - DDM VOL 2 - RIGOLETS CONTROL STRUCTURE AND CLOSURE DAM DRAFT |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0261** | 1973 11-00 | NPM-022-000001544 - <br> NPM-022-000001800 | DESIGN MEMORANDUM NO. 07 - DDM - CHEF MENTEUR PASS CONTROL STRUCTURE AND CLOSURE DAM |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0262** | 1971 08-00 | EDP009-000000126 - <br> EDP009-000000254 | DESIGN MEMORANDUM NO. 07 - ITEM M-10.4-R LOWER VENICE LEVEE ENLAR AND SETBACKS |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0263** | 1973 09-00 | EDP017-000001875 - <br> EDP017-000002123 | DESIGN MEMORANDUM NO. 08 - DDM VOL 1 - RIGOLETS LOCK |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0264** | 1973 09-00 | EDP017-000002124 - EDP017-000002239 | DESIGN MEMORANDUM NO. 08 - DDM VOL 2 - RIGOLETS LOCK

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0265** | 1973 05-00 | EDP017-000002240 - EDP017-000002591 | DESIGN MEMORANDUM NO. 08 - DDM VOL 2 - RIGOLETS LOCK - BACKUP COMPUTATIONS

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0266** | 1971 09-00 | EDP009-000000255 - EDP009-000000315 | DESIGN MEMORANDUM NO. 09 - ITEM M-21.5-R CHILDRESS LEVEE ENLARGEMENT

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0267** | 1969 03-00 | EDP017-000002592 - EDP017-000002635 | DESIGN MEMORANDUM NO. 10 - CORROSION PROTECTION

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 57 of 315**

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0268**  1973 05-00   EDP009-000000316 -   DESIGN MEMORANDUM NO. 10 - ITEM M-23.2-R BURAS TRIUMPH LEVEE ENLARGEMENT

EDP009-000000397

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0269**  1968 02-00   NED-128-000001043 -   DESIGN MEMORANDUM NO. 11 - MISSISSIPPI RIVER AND TRIBUTARIES SUPPLEMENT #1 ADDITIONAL GANTRY CRANE FOR LOW SILL STRUCTURE

NED-128-000001065

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0270**  1972 08-00   EDP009-000000398 -   DESIGN MEMORANDUM NO. 12 - ITEM M-51.O-L GRAVOLET LEVEE ENLARGEMENT AND SETBACKS

EDP009-000000510

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0271**  1978 12-00   EDP017-000002636 -   DESIGN MEMORANDUM NO. 12 - REVISED SEABROOK LOCK SOURCES OF CONSTRUCTION MATERIALS

EDP017-000003012

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0272** | 1966 06-00 | EDP017-000003013 - | DESIGN MEMORANDUM NO. 12 - SOURCES OF CONSTRUCTION MATERIALS

EDP017-000003030

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0273** | 1984 11-00 | EDP017-000003031 - | DESIGN MEMORANDUM NO. 13 - GDM VOL 1 - ORLEANS PARISH LAKEFRONT LEVEE - WEST OF IHNC

EDP017-000003198

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0274** | 1984 11-00 | EDP017-000003199 - | DESIGN MEMORANDUM NO. 13 - GDM VOL 2 - ORLEANS PARISH LAKEFRONT LEVEE - WEST OF IHNC

EDP017-000003598

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0275** | 1987 11-00 | EDP024-000000781 - | DESIGN MEMORANDUM NO. 13 - VOL 1 PONTCHARTRAIN BEACH FLOODWALL LEVEE

EDP024-000001028

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0276** | 1987 11-00 | EDP024-000001029 -<br>EDP024-000001400 | DESIGN MEMORANDUM NO. 13 - VOL 2 PONTCHARTRAIN BEACH FLOODWALL LEVEE |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0277** | 1984 07-00 | EDP017-000003599 -<br>EDP017-000003846 | DESIGN MEMORANDUM NO. 14 - GDM - CITRUS LAKEFRONT LEVEE - IHNC TO PARIS ROAD |

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0278** | 1985 04-00 | EDP017-000003847 -<br>EDP017-000004162 | DESIGN MEMORANDUM NO. 15 - GDM - NEW ORLEANS EAST LAKEFRONT LEVEE - PARIS ROAD TO SOUTH POINT FINAL |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0279** | 1987 09-00 | EDP017-000004163 -<br>EDP017-000004521 | DESIGN MEMORANDUM NO. 16 - GDM - NEW ORLEANS EAST LEVEE SOUTH POINT TO GIWW (SEP 1987) |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0280** | 1987 11-00 | EDP017-000005144 - <br> EDP017-000005284 | DESIGN MEMORANDUM NO. 17 - GDM VOL 2 - JEFFERSON PARISH LAKEFRONT LEVEE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0281** | 1987 11-00 | EDP017-000004522 - <br> EDP017-000005143 | DESIGN MEMORANDUM NO. 17 - GMD VOL 1 - JEFFERSON PARISH LAKEFRONT LEVEE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0282** | 1987 08-00 | NED-117-000001464- <br> NED-117-000001753 | DESIGN MEMORANDUM NO. 17A - GDM - JEFFERSON AND ST. CHARLES PAR RETURN LEVEE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0283** | 1988 07-00 | EDP018-000000001- <br> EDP018-000000532 | DESIGN MEMORANDUM NO. 19 - GDM VOL 2 - ORLEANS AVE OUTFALL CANAL |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0284** | 1988 07-00 | EDP018-000000533-<br>EDP018-000000694 | DESIGN MEMORANDUM NO. 19 - GDM VOL 3 - ORLEANS AVE OUTFALL CANAL |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0285** | 1988 08-00 | EDP017-000006301 -<br>EDP017-000006743 | DESIGN MEMORANDUM NO. 19, GENERAL DESIGN, ORLEANS AVENUE OUTFALL CANAL (VOLUME I). USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0286** | 1989 01-00 | EDP018-000000695 -<br>EDP018-000000898 | DESIGN MEMORANDUM NO. 19A - GDM VOL 1 - LONDON AVE OUTFALL CANAL |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0287** | 1989 01-00 | EDP018-000000899 -<br>EDP018-000001291 | DESIGN MEMORANDUM NO. 19A - GDM VOL 2 - LONDON AVE OUTFALL CANAL |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0288** | 1989 06-30 | EDP018-000003632 - <br><br> EDP018-000003636 | DESIGN MEMORANDUM NO. 19A - GENERAL DESIGN, LONDON AVE OUTFALL CANAL |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0289** | 1989 08-00 | EDP-018-000003637 | DESIGN MEMORANDUM NO. 19A - GENERAL DESIGN, LONDON AVE OUTFALL CANAL - MEMORANDUM APPROVAL |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0290** | 1989 04-00 | EDP-018-000003638 - <br><br> EDP-018-000003638 | DESIGN MEMORANDUM NO. 19A - GENERAL DESIGN, LONDON AVE OUTFALL CANAL - MEMORANDUM APPROVAL SUBJECT TO SATISFACTORY RESOLUTION OF COMMENTS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0291** | 1994 12-00 | EDP-018-000001292 - <br><br> EDP-018-000001502 | DESIGN MEMORANDUM NO. 19A - SUPP 1 GDM - LONDON AVE OUTFALL CANAL - FRONTING PROTECTION PUMPING STATION . 4 |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0292** | 1995 09-00 | NPM-025-000000514 - <br><br> NPM-025-000000674 | DESIGN MEMORANDUM NO. 19A - SUPP 2 GDM - LONDON AVE OUTFALL CANAL - FRONTING PROTECTION PUMPING STATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0293** | 1995 03-00 | EDP-018-000001503 -<br>EDP-018-000001597 | DESIGN MEMORANDUM NO. 19A - SUPP 2 GDM - LONDON AVE OUTFALL CANAL - FRONTING PROTECTION PUMPING STATION . 3 |

PLTF Objection(s): ☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness

☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:

☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0294** | 1996 01-00 | EDP-018-000002564 -<br>EDP-018-000003112 | DESIGN MEMORANDUM NO. 20 - SUPP 1 GDM - 17TH ST OUTFALL CANAL (METAIRIE RELIEF) ORLEANS PARISH JEFFERSON PARISH_R |

PLTF Objection(s): ☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness

☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:

☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0295** | 1990 03-00 | EDP-018-000001759 -<br>EDP-018-000002044 | DESIGN MEMORANDUM NO. 20 GDM - VOL 1 - 17TH ST OUTFALL CANAL (METAIRIE RELIEF) ORLEANS PARISH JEFFERSON PARISH |

PLTF Objection(s): ☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness

☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:

☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0296** | 1990 03-00 | EDP-018-000002045 -<br>EDP-018-000002563 | DESIGN MEMORANDUM NO. 20 GDM - VOL 2 - 17TH ST OUTFALL CANAL (METAIRIE RELIEF) ORLEANS PARISH JEFFERSON PARISH |

PLTF Objection(s): ☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness

☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:

☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0297** | 1993 04-00 | EDP-018-000003113 - <br><br> EDP-018-000003438 | DESIGN MEMORANDUM NO. 22 - GDM - ORLEANS PARISH LAKEFRONT REMAINING WORK |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0298** | 1974 12-00 | NPM-025-000001401 <br><br> NPM-025- 000001402 & <br><br> NPM-025-000001404 - <br><br> NPM-025- 000001473 | DESIGN MEMORANDUM NO. 24 - ITEM M-89.5-R CUTOFF LEVEE SETBACK |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0299** | 1966 11-00 | EDP017-000000001 - <br><br> EDP017-000000239 | DESIGN MEMORANDUM NO. 3, GENERAL DESIGN, CHALMETTE AREA. USACE. |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0300** | 1977 06-00 | EDP-009-000000584 - <br><br> EDP-009- 000000715 | DESIGN MEMORANDUM NO. 52 - ITEM M-100.0-L NASHVILLE-NAPOLEON AVE FLOODWALL |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0301** | 1979 07-00 | EDP-009-000000845 - <br><br> EDP-009- 000000952 | DESIGN MEMORANDUM NO. 57 - ITEM M-94.3-R ALGIERS POINT SETBACK LEVEE ENLARGEMENT AND SLOPE PAVEMENT |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0302** | 1982 06-00 | EDP-009-000000953 - <br><br> EDP-009- 000001024 | DESIGN MEMORANDUM NO. 64 ITEM M-98.2 TO 97.2-L LOUISIANA - JACKSON AVE FLOODWALL |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0303** | 1982 12-00 | EDP-009-000001025 - <br><br> EDP-009- 000001132 | DESIGN MEMORANDUM NO. 65 - ITEM M-94.9 TO 94.6-L CANAL-TOULOUSE ST. FLOODWALL WITH SUPP A FOR PHASE 2 REV AUG 1984 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0304** | 1981 03-00 | EDP-009-000001133 - <br><br> EDP-009- 000001203 | DESIGN MEMORANDUM NO. 68- ITEM M-70.0-L LINDWOOD LEVEE SETBACK |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0305**  1981 06-00  EDP-009-000001204 –  DESIGN MEMORANDUM NO. 69 - ITEM M-75 TO 74.5L SCARSDALE-STELLA LEVEE SETBACK RELOC OF FACILITIES

EDP-009-000001271

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0306**  1983 06-00  EDP-009-000001272 –  DESIGN MEMORANDUM NO. 73 - ITEM M-94.3-R ALGIERS POINT SETBACK AND LEVEE ENLARGEMENT

EDP-009- 000001365

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0307**  1985 01-00  EDP-009-000001366 –  DESIGN MEMORANDUM NO. 74 - ITEM M93.3-L TO M92.8-L BARRACKS ST TO MONTEGUT ST FLOODWALL

EDP-009- 000001457

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0308**  1984 07-00  EDP-009-000001458 –  DESIGN MEMORANDUM NO. 80 - ITEM M-93.3-L TO M-92.8-L INDEPENDENCE ST TO INK FLOODWALL

EDP-009-000001514

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 67 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0309 | 1986 12-00 | EDP-009-000001515 - <br> EDP-009- 000001603 | DESIGN MEMORANDUM NO. 89 - ITEM M-97.2 TO 95.6-L JACKSON AVE TO THALIA ST FLOODWALL. |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0310 | 1969 09-00 | EDP016-000000835 - <br> EDP016-000001046 | DESIGN MEMORANDUM NO.02 - SUPPLEMENTAL 6 GDM - ST. CHARLES PARISH LAKEFRONT LEVEE |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0311 | 1978 05-00 | EDP-009-000000716 - <br> EDP-009- 000000844 | DESIGN MEMORANDUM NO.54 - ITEM M29.4-R EMPIRE LOCK MODIFICATIONS |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0312 | 1979 11-28 | | DESIGN MEMORANDUM NOTES REGARDING MEETING ON CANAL ALTERNATIVES. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0313 | 1987 00-00 | NED-251-000000001- <br> NED-251-000000282 | DESIGN OF REINFORCED GRASS WATERWAYS; HEWLETT, BOORMAN, BRAMLEY, |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0314** | 2006 07-31 | WGP044-000000522 - <br><br> WGP044-000001728  (page WGP044-000000694) | DIAGRAM AND PHOTOGRAPH (FIGURE 4.32, "AREA WHERE THE SOUTHWEST BANK OF THE MR-GO CHANNEL LEVEE WITHIN TWO MILES SOUTHEAST OF BAYOU DUPRE") FROM THE INDEPENDENT LEVEE INVESTIGATION TEAM REPORT |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0315** | 0000 00-00 | | DIAGRAM: FIGURE 11. DELTA LOBES FORMED BY THE MISSISSIPPI RIVER IN THE PAST 6,000 YEARS. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0316** | 0000 00-00 | | DIAGRAMS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0317** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0318** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE AND ENLARGEMENT (H-8-29808) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0319** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE BAYOU BIENVENUE TO BAYOU DUPREE LEVEE CLOSURE (H-8-29466)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0320** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST ENLARGEMENT (H-8-28274)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0321** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST ENLARGEMENT (H-8-28796)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0322** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST LIFT (H-8- 24099)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0323** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST LIFT (H-8-24100)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0324** | 0000 00-00 | | DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST LIFT (H-8-24350)

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0325**  0000 00-00  DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST LIFT (H-8-24937)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0326**  0000 00-00  DIAGRAMS RE HURRICANE PROTECTION LEVEE FIRST LIFT (H-8-25204)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0327**  0000 00-00  DIAGRAMS RE HURRICANE PROTECTION LEVEE SECOND LIFT (H-8-25894)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0328**  0000 00-00  DIAGRAMS RE HURRICANE PROTECTION LEVEE SECOND LIFT (H-8-27036)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0329**  2007 08-03  DIFFERENCES BETWEEN IPET AND DELFT POLDER FLOOD SIMULATIONS

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0330**  1985 02-07  DIRECTOR OF CIVIL WORKS RECORD OF DECISION ON HIGH LEVEL PLAN. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0331** | 1982 08-13 | NRE-712-000000187 | DISPOSITION FORM FROM ANTHONY COLE, CHIEF, REAL ESTATE DIVISION TO CIVIL ENGINEERING DIVISION RE: LAKE PONTCHARTRAIN, LA & VICINITY, CITRUS BACK LEVEE, FORESHORE REPAIR, BASELINE STATIONS 437+00 TO 448+00, ORLEANS PARISH LA |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0332** | 1985 07-02 | NOP-007-000001037<br>NOP-007-000001038 | DISPOSITION FORM FROM C/ENGR DIV TO ACT C/OPS DIV BANK LINE EROSION ON THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0333** | 1985 06-11 | NOP-007-000001041 -<br>NOP-007-000001042 | DISPOSITION FORM FROM HENRY SCHORR, ACTING CHIEF, OPERATIONS DIVISION TO ENGINEERING DIVISION AND PLANNING DIVISION RE: BANK LINE EROSION ON THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0334** | 1987 07-21 | | DISPOSITION FORM- MR-GO- BANK EROSION STUDY-RECONNAISSANCE REPORT |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0335** | 1987 08-04 | | DISPOSITION FORM- MR-GO- BANK EROSION STUDY-RECONNAISSANCE REPORT |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0336 | 1988 06-01 | NED-194-000000348 -<br><br>NED-194-000000349 | DISPOSITION FORM NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-85-C-0116, FORESHORE PROTECTION SOUTH BANK, STA. 367+60 TO 1007+50, ORLEANS AND ST. BERNARD PARISHES, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0337 | 1986 11-07 | NED-194-000000350 -<br><br>NED-194-000000354 | DISPOSITION FORM NARRATIVE COMPLETION REPORT, LMNCD-C-1, MISSISSIPPI RIVER GULF OUTLET, FORESHORE PROTECTION SOUTH BANK, STA. 367+60 TO 1007+50, ORLEANS AND ST. BERNARD PARISHES, LOUISIANA DACW29-85-C-0116 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0338 | 1983 02-03 | PET-011-000000962 -<br><br>PET-011-000000963 | DISPOSITION FORM NARRATIVE COMPLETION REPORT, MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, FORESHORE PROTECTION TEST SECTION, SOUTH BANK STA. 475+00 TO STA. 501+00, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0339 | 1969 11-07 | AIN-059-000001511   NED-116-000001853   VRG-008-000001099 | DISPOSITION FORM WITH ATTACHED CORRESPONDENCE (USACE NOVEMBER 7, 1969) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0340 | 1969 11-06 | | DISPOSITION FORM: BRIEFING MATERIAL FOR THE CHIEF OF ENGINEER- LOWER MISS VALLEY FLOOD CONTROL ASSN. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 73 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0341** | 1983 03-17 | | DISSERTATION: BREAKING OF SEA DIKES INITIATED FROM THE SEASIDE BY BREAKING WAVE IMPACTS; AUTHOR: GRZEGORZ STANCZAK

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0342** | 1983 04-29 | | DISTRICT ANSWERS DIVISION QUESTIONS. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX0343** | 1983 01-11 | | DISTRICT ENG. COMMENT ON PERMIT REQUEST. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections: Missing Image

**DX0344** | 1984 01-30 | | DISTRICT ENGINEER COMMENT ON PERMIT REQUEST. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections: Missing Image

**DX0345** | 1984 03-13 | | DISTRICT ENGINEER OKS DREDGE PERMIT. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections: Missing Image

**DX0346** | 1976 12-23 | | DISTRICT ENGINEER RESPONSE TO ENVIRONMENTAL DEFENSE FUND LETTER RE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections: Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0347** | 1990 08-27 | | DISTRICT FACT SHEET ON FORGIVING LOCAL COSTS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**

**Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0348** | 1987 01-15 | | DISTRICT FACT SHEET ON LOCAL COST & DEBT: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**

**Other Objections:** Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0349** | 1994 03-14 | | DISTRICT LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT, PROJECT MANAGEMENT PLAN. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**

**Other Objections:** Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0350** | 1967 07-21 | AFW-467-000001810 - AFW-467-000001814; | DISTRICT LETTER TO D. LEVY REGARDING STATE ROLE. USACE. |

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**

**Other Objections:** Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0351** | 1978 08-22 | | DISTRICT MEMORANDUM ON BARRIER MODEL STUDIES. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**

**Other Objections:** Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0352** | 1984 04-13 | | DISTRICT MEMORANDUM RE OUTFALL CANALS MODEL STUDIES. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**  Missing Image
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0353** | 2002 12-20 | IWR-001-000007677 - IWR-001-000007678 | DISTRICT MEMORANDUM RE VERTICAL DATUM POLICY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0354** | 1976 08-11 | | DISTRICT MEMORANDUM REGARDING LAKE PONTCHARTRAIN AND VICINITY ENVIRONMENTAL MITIGATION STUDY. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 8 |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**  Missing Image
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0355** | 2002 04-11 | MVD-007-000002452; MVD-007-000002460 | DISTRICT MEMORANDUM REGARDING VERTICAL CONTROL AND PERMANENT BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0356** | 1986 09-01 | | DISTRICT NOTE REGARDING BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 76 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0357 | 1985 08-07 | NRE-719-000001223-<br>NRE-719-000001224 | DISTRICT POLICY REGARDING NGS BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0358 | 1983 07-18 | NED-034-000000411 -<br>NED-034-000000413 | DISTRICT QUESTIONS AND ANSWERS ON LAKE PONTCHARTRAIN HURRICANE PROJECT.  USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0359 | 1981 06-03 | WHQ-001-000002850 -<br>WHQ-001-000002853 | DISTRICT RECOMMENDATIONS TO DIVISION FOR RESTUDY REVISED EIS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0360 | 1984 11-13 | | DISTRICT REPLY TO DIVISION REGARDING I-WALL FIELD LOAD TEST. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0361 | 1973 06-01 | NED-132-000002747 | DISTRICT REPLY TO SENATOR LONG REGARDING RELOCATING ST. CHARLES PARISH LEVEE. USACE. |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0362** | 1996 09-30 | NRG-010-000002071 - | DISTRICT REPORT REGARDING EXPEDITING ST. CHARLES WORK. USACE. (LPVHPP CHRONOLOGY).

NRG-010-000002072

PLTF Objection(s): ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

---

**DX0363** | 2001 01-30 | | DISTRICT REQUEST FOR INCREASED CAT4 FUNDING. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s): ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** Missing Image
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

---

**DX0364** | 1994 09-20 | | DISTRICT REQUEST FOR PROJECT REEVALUATION. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s): ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** Missing Image
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

---

**DX0365** | 2002 04-01 | | DISTRICT REQUESTS CAT4 RECON REPORT APPROVAL. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s): ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** Missing Image
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

---

**DX0366** | 1984 11-02 | MVD-007-000002434 - | DISTRICT REQUESTS MEETING WITH NGS ON BENCHMARKS. USACE. (LPVHPP CHRONOLOGY).

MVD-007-000002435;

NED-146-000001293 -

NED-146-000001293

PLTF Objection(s): ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**
☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**
☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

---

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0367** | 1982 09-08 | MVD-001-000000029 - <br> MVD-001-000000031 | DISTRICT REVIEW OF 1982 GAO REPORT. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0368** | 1991 09-06 | MVD-001-000000085 - <br> MVD-001-000000418 <br> (page MVD-001-000000086) | DISTRICT TO DIVISION TRANSMITTAL LETTER REGARDING BENEFITS REEVALUATION STUDY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0369** | 1981 07-23 | WHQ-001-000002854 - <br> WHQ-001-000002855 | DIVISION ACCEPTS DISTRICT RECOMMENDATIONS FOR RESTUDY AND REVISED EIS. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0370** | 1985 09-16 | | DIVISION APPROVES DISTRICT POLICY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                          Page 79 of 315

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0371** | 1978 04-24 | NED-130-000005511 -<br><br>NED-130-000005512;<br><br>NED-130-000005490 -<br><br>NED-130-000005491 | DIVISION APPROVES DISTRICT RESTUDY AND REVISION SCHEDULE. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0372** | 2001 01-31 | WGP046 5949 - WGP046 5957 (page WGP046 5950) | DIVISION APPROVES NAVD88. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0373** | 1983 11-28 | NED047 0469 - NED047 0472 | DIVISION COMMENTS ON DISTRICT REQUESTED MODEL STUDY.  USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0374** | 2001 02-00 | | DIVISION ENDORSES CAT4 RECON FUNDING: RECONNAISSANCE STUDY, REQUEST FOR TIME AND COST EXCEPTION OF PLANNING GUIDANCE MEMORANDUM 99-01, RECONNAISSANCE PHASE GUIDANCE. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0375** | 1979 02-09 | EDP-002-000004769 - EDP-002-000004788 (page EDP-002-000004773);  EDP002-000004835 - EDP002-000004898  (page EDP-002-000004839) | DIVISION FORWARDS: CHANGE IN NAME OF NATIONAL VERTICAL CONTROL NET. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0376** | 1985 03-05 | MVD-007-000002436 | DIVISION INQUIRIES: ADJUSTMENTS TO NGS BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0377** | 1983 01-21 | | DIVISION INTERNAL COMMENTS ON LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT REEVALUATION STUDY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0378** | 1978 05-16 | | DIVISION INTERNAL NOTE ON REVIEW OF RESTUDY AND REVISION OF EIS FOR LAKE PONTCHARTRAIN AND VICINITY PROJECT. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0379**   2002 08-05   DIVISION MEMORANDUM RE LOCAL FUNDING FOR CAT4 FEASIBILITY STUDY. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY – 27

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0380**   1978 06-00   DIVISION NOTE ON LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT LEVEL OF PROTECTION. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0381**   1980 12-15   DIVISION NOTE TO DISTRICT ENGINEER ON PLAN COSTS AND EFFECTS. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0382**   1980 10-08   DIVISION NOTE TO DISTRICT ENGINEER ON RESTUDY AND EIS STATUS. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 12

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0383**   1981 03-21   DIVISION REQUESTS DISTRICT RECOMMENDATIONS ON RESTUDY REVISED EIS. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0384** | 1983 08-04 | | DIVISION URGES CHIEF OF ENGINEERS TO DISCUSS HLP WITH ASSISTANT SECRETARY OF THE ARMY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0385** | 1966 00-00 | NED-131-000001374 -<br>NED-131-000001391;<br>AFW-332-000000067 -<br>AFW-332-000000082 | DM NO.12, SOURCES OF CONSTRUCTION MATERIALS, LAKE PONTCHARTRAIN, LA AND VICINITY |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0386** | 1966 00-00 | ERD-067-000001061 -<br>ERD-067-000001084 | DM NO.3, GENERAL DESIGN, LAKE PONTCHARTRAIN, LA AND VICINITY |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0387** | 1984 04-12 | AIN-029-000001017 -<br>AIN-029-000001332 | DOCUMENTATION OF PUBLIC MEETING HELD APRIL 12, 1984. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0388** | 1951 12-19 - 1975 07-01 | | DOCUMENTS REGARDING THE MR-GO AND THE INITIAL ABSENCE OF INTEREST IN FISH AND WILDLIFE RESOURCES AND HABITATS DATED DECEMBER 19, 1951 - JULY 1, 1975. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0389** | 2008 01-29 | | DOWNLOAD IMAGE OF MR-GO AND DUPREE CUT FROM THE US CORP OF ENGINEERS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0390** | 2006 01-29 | ELP-059-000034882 | DR. DON RESIO'S BIO |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0391** | 1975 00-00 | NED-010-000002052- NED-010-000002224 | DRAFT ENVIRONMENTAL IMPACT STATEMENT |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0392** | 2005 07-00 | NOP-002-000000765 - NOP-002-000000857 | DRAFT PROJECT MANAGEMENT PLAN, OPERATION AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0393 | 2001 08-00 | WGP-003-000017262 -<br>WGP-003-000017270 | DRAFT WORK PLAN - EXCAVATION OF CONCRETE ANCHOR FOUNDATION BLOCKS (TERC T.O. 26) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0394 | 0000 00-00 | | DRAWING OF A WAVE BERM / EARTH MOUND |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0395 | 0000 00-00 | | DRAWINGS OF CHALMETTE LOOP, ORLEANS EAST BACK, LEVEES,  LAKEFRONT CANAL, LAKEFRONT HURRICANE PROTECTION LEVEE SYSTEM, JEFFERSON & ST. CHARLES LEVEE: FYI-MAP AIR- BORNE LOG HANDWRITTEN DATA AND COMPLIED DATA. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0396 | 1992 06-22 | NCS-078-000000270 -<br>NCS-078-000000272 | DREDGE PERMIT TIME EXTENSION GRANTED. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX0397 | 1984 06-13 | SWB-ED-F0040-001421 -<br>SWB-ED-F0040-001424 | DREDGE PERMIT. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0398** | 1996 11-29 | WHQ010 0623 - WHQ010 0734 | DREDGING PAMPHLET - ENGINEERING AND DESIGN PAMPHLET NO. EP 1130-2-520:  NAVIGATION AND DREDGING OPERATIONS AND MAINTENANCE GUIDANCE AND PROCEDURES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0399** | 1992 05-27 | | DREDGING PERMIT EXTENSION REQUEST AND HISTORY. SEWERAGE & WATER BOARD OF NEW ORLEANS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0400** | 1983 06-23 | | DREDGING PERMIT PUBLIC NOTICE. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0401** | 1975 06-17 | AFW-134-000001891 - AFW-134-000002037 | EC 1110-2-156 (ENGINEERING MANUAL. 1110-2) - ENGINEERING AND DESIGN FLOOD WALLS |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0402** | 1938 01-00 | | ECOLOGICAL MONOGRAPHS - PLANT COMMUNITIES IN THE MARSHLANDS OF SOUTHEASTERN LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                              **Page 86 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0403** | 0000 00-00 | | EFFECT OF REMOVING MR-GO REACH 2 AND MR-GO ENTIRELY (NO STERIC ELEVATION) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0404** | 2007 09-15 | | EFFECTS OF THE MISSISSIPPI RIVER-GULF OUTLET ON COASTAL WETLANDS IN SOUTHEASTERN LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0405** | 2008 00-00 | | EFRI-RESIN: ASSESSING AND MANAGING FAILURE VULNERABILITIES OF INTERDEPENDENT COMPLEX INFRASTRUCTURE SYSTEMS; PRIOR RESEARCH AND PROPOSAL BUDGET |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0406** | 1980 04-09 | | EIS RESTUDY - STATUS REPORT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0407** | 2006 02-28 | | ELEVATIONS FOR DESIGN OF HURRICANE PROTECTION LEVEES AND STRUCTURES WITHIN THE NEW ORLEANS DISTRICT (DRAFT VERSION 2.1) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0408** | 1972 01-12 | MGP-008-000004611-<br>MGP-008-000004805 | EM 1110-1-1210 - ENGINEERING AND DESIGN/ WORKING STRESSES FOR STRUCTURAL DESIGN |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0409** | 1961 01-24 | AFW-134-000001868 -<br>AFW-134-000001870 | EM 1110-1-1806 - ENGINEERING AND DESIGN PRESENTING SUBSURFACE INFORMATION IN CONTRACT PLANS AND SPECIFICATIONS |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0410** | 1992 10-03 | MGP-003-000003459 -<br>MGP-003-000003652 | EM 1110-1-1905 - ENGINEERING AND DESIGN BEARING CAPACITY OF SOILS ENGINEER MANUAL |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0411** | 1963 11-01 | EDP-009-000004816 -<br>EDP-009-000004836 | EM 1110-1-2101 - WORKING STRESSES FOR STRUCTURAL DESIGN |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0412** | 2002 04-02 | AFW-134-000001768 - <br> AFW-134-000001784 | EM 1110-2-1100 ENGINEERING MANUAL |

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0413** | 1952 03-26 | AIN-040-000000415 - <br> AIN-040-000000433 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN, 52-8 |

**PLTF Objection(s):**
☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0414** | 1965 00-00 | AIN-040-000000522-  AIN-040-000000540 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN, 52-8 REVISED 1965 |

**PLTF Objection(s):**
☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0415** | 1964 00-00 | AIN-040-000000486- <br> AIN-040-000000504 | EM 1110-2-1411 - STANDARD PROJECT FLOOD DETERMINATIONS CIVIL ENGINEER BULLETIN, 52-8. REPRINTED 1964. |

**PLTF Objection(s):**
☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0416** | 1959 03-09 | AIN-040-000000166- <br> AIN-040-000000167 | EM 1110-2-1450 - ENGINEERING AND DESIGN HYDROLOGIC FREQUENCY ESTIMATES |

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**  **Page 89 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0417** | 1965 03-31 | AFW-180-000000209 -<br>AFW-134-000000425 | EM 1110-2-1603 - ENGINEERING AND DESIGN HYDRAULIC DESIGN OF SPILLWAYS |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0418** | 1952 02-00 | NED-173-000003607 -<br>NED-173-000003651 | EM 1110-2-1901 - ENGINEERING MANUAL CIVIL WORKS CONSTRUCTION |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0419** | 1992 10-30 | EDP-174-000001315-<br>EDP-174-000001510 | EM 1110-2-1905 - BEARING CAPACITY OF SOIL |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0420** | 1992 06-30 | EDP009-000004837 -<br>EDP009-000004911 | EM 1110-2-2104 - STRENGTH DESIGN CRITERIA FOR REINFORCED CONCRETE HYDRAULIC STRUCTURES |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 90 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0421** | 1993 03-31 | EDP009-000004912 - <br> EDP009-000004961 | EM 1110-2-2105 - DESIGN OF HYDRAULIC STEEL |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0422** | 1994 07-31 | NED-173-000001911- <br> NED-173-000001988 | EM 1110-2-2300 - ENGINEERING AND DESIGN EARTH AND ROCK-FILL DAMS - GENERAL DESIGN AND CONSTRUCTION CONSIDERATIONS |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0423** | 1961 05-29 | AFW-134-000001809 - <br> AFW-134-000001822 | EM 1110-2-2502 -  ENGINEERING AND DESIGN RETAINING WALLS |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0424** | 1989 09-29 | EDP009-000004962 - <br> EDP009-000005409 | EM 1110-2-2502 - RETAINING AND FLOOD WALLS |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0425** | 1989 09-29 | EDP009-000005410-<br>EDP009-000005595 | EM 1110-2-2503 - DESIGN SHEET PILE CELLULAR STRUCTURES COFFERDAMS AND RETAINING STRUCTURES |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0426** | 1994 03-31 | EDP009-000005596 -<br>EDP009-000005670 | EM 1110-2-2504 - DESIGN OF SHEET PILES WALLS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0427** | 1994 03-31 | EDP009-000005671 -<br>EDP009-000005780 | EM 1110-2-2705 - STRUCTURAL DESIGN OF CLOSURE STRUCTURES |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0428** | 1958 11-07 | AFW-180-000000733 -<br>AFW-180-000000754 | EM 1120-2-104 - SURVEY INVESTIGATIONS AND REPORTS COMPUTATION OF FINANCIAL COSTS AND ECONOMIC COSTS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0429** | 1957 09-10 | AFW-180-000002067 -<br>AFW-180-000002070 | EM 1120-2-112 - EXAMINATIONS AND SURVEYS SECONDARY BENEFITS IN FLOOD CONTROL EVALUATION |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0430** | 2002 02-13 | NED-189-000001298 -<br>NED-189-000001305 | EMAIL RE: MR-GO REEVALUATION STUDY MEETING INCL. MR-GO DIKE REPAIRING SCHEDULE |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0431** | 2004 06-02 | WGI253758 | EMAIL FROM D. O'CONNER TO E. ROMANO ET AL., REGARDING IHNC TURNOVER (WGI MSJ EX. 42) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0432** | 2005 08-09 | PLP-149-000001569 | EMAIL FROM J. AGAN TO C. BURDINE, REGARDING EBIA FIELD VISIT (WGI MSJ EX. 117) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0433** | 2007 06-28 | | EMAIL FROM MORRIS TO KOK, REGARDING BREACHES BELOW SEA LEVEL |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0434** | 2006 05-24 | | EMAIL FROM ROB DAUENHAVER TO NOAH VROMAN AND RICHARD PINNER REGARDING FL AVE BRIDGE - DAMAGED SHEET PILING AND INHC PHOTOS.  EMAIL FROM RICHARD PINNER TO REED MOSHER AND NOAH VROMAN, CC TO ROB DAUENHAUER REGARDING FL AVENUE BRIDGE DAMAGED SHEET PILING INH |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0435** | 2008 10-30 | MOOR-000002-REL | EMAIL FROM WARREN TO MCCONNON, REGARDING EXPERT DOCUMENTS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0436** | 2007 06-28 | | EMAIL FROM: CHAD MORRIS/ TO: KOK, M / SUBJ: "BREACHES BELOW SEA LEVEL" |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0437** | 0000 00-00 | NED-149-00000328 -  NED-149-00000329;  NED-149-00000323;  NRE-752-00002068; | EMAILS AND VARIOUS DOCUMENTS REGARDING THE NEW IHNC LOCK PILE LOAD TEST(S) AND PILE DRIVABILITY STUDY, ORLEANS PARISH |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0438** | 2002 02-11 &  2002 03-11 | NED-187-00000969 -  NED-187-00000971 | EMAILS REGARDING SOIL REPORTS AND ARTICULATED MATS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0439** | 1994 00-00 | | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS FOR 1994 - A HEARINGS BEFORE A SUBCOMMITTEE OF THE COMMITTEE ON APPROPRIATIONS HOUSE OF REPRESENTATIVES/SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0440** | 1995 00-00 | LEP-007-000000420- LEP-007-000000486 | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS FOR 1995 - A HEARINGS BEFORE A SUBCOMMITTEE OF THE COMMITTEE ON APPROPRIATIONS HOUSE OF REPRESENTATIVES/SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT (CONTINUED) |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0441** | 1996 00-00 | | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS FOR 1996 - A HEARINGS BEFORE A SUBCOMMITTEE OF THE COMMITTEE ON APPROPRIATIONS HOUSE OF REPRESENTATIVES/SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0442** | 1997 00-00 | | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS FOR 1997 - A HEARINGS BEFORE A SUBCOMMITTEE OF THE COMMITTEE ON APPROPRIATIONS HOUSE OF REPRESENTATIVES/SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0443** | 1997 00-00 | | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS FOR 1998 - A HEARINGS BEFORE A SUBCOMMITTEE OF THE COMMITTEE ON APPROPRIATIONS HOUSE OF REPRESENTATIVES/SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0444** | 1986 04-15 | | ENGINEER MANUAL 1110-2-1412: ENGINEERING AND DESIGN STORM SURGE ANALYSIS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0445** | 2004 02-08 | | ENGINEER MANUAL, CIVIL WORKS US702 ( C ) WWW.USACE.ARMY.MIL/PUBLICATIONS/ENG-MANUALS/CECW.HTM |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0446** | 1978 02-21 | | ENGINEER MANUAL: ENGINEER AND DESIGN, DESIGN AND CONSTRUCTION OF LEVEES.  DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF ENGINEERS.       US702 ( C ) |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0447** | 1993 04-01 | NED-146-000001048-<br>NED-146-000001049 | ENGINEER TECHNICAL LETTER 1110-2-349: ENGINEERING AND DESIGN REQUIREMENTS AND PROCEDURES FOR REFERENCING COASTAL NAVIGATION PROJECTS TO MEAN LOWER LOW WATER DATUM. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                    **Page 96 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0448** | 1978 10-31 | | ENGINEER TECHNICAL LETTER NO. 1110-1-97: ENGINEERING AND DESIGN CHANGE IN NAME OF NATIONAL  VERTICAL CONTROL NET. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0449** | 2000 04-20 | | ENGINEERING AND DESIGN, DESIGN AND CONSTRUCTION OF LEVEES, USACE EM 1110-2-1913 (APRIL 20, 2000 ED.)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0450** | 1984 06-08 | | ENGINEERING CIRCULAR 1105-2-130: GUIDANCE ON RECOMMENDING LEVEL OF PROTECTION FOR URBAN AREAS. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0451** | 2008 07-11 | XRB003-000000001 -  XRB003-000001158 | ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE REACH 2 OF THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) DURING HURRICANE KATRINA. EXPERT REPORT OF RICHARD BEA (DECLARATION NO. 1)

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 97 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0452** | 1982 11-00 | XTW-001-000000001 - XTW-001-00000849  (pages XTW-001-000000073 - XTW-001-000000083) | ENLARGED DESIGN SPECIFICATIONS FOR DACW29-67-B-0134, DACW29-67-B-0136, DACW29-68-B-0064, DACW29-70-B-0181, DACW29-70-B-0223, DACW29-72-B-0137, DACW29-76-B-0192, DACW29-78-B-0099, DACW29-80-B-0151, DACW29-83-B-0012, DACW29-83-B-0011, DACW29-83-B-0053, DACW |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0453** | 1992 05-00 | XTW-001-000000001 - XTW-001-000000849  (pages XTW-001-000000162 - XTW-001-000000181) | ENLARGED DESIGN SPECS FOR DACW29-92-B-0061 (CONTRACT DACW29-92-C-0077): CLOSURES FROM STA. 366+00 C/L TO STA. 1007+91 C/L AND FOR DACW29-95-B-0052 (CONTRACT DACW29-95-C-0092): CHALMETTE EXT, THIRD ENLARGEMENT FROM STA. 945+72 B/L TO 1113+00 B/L (FROM 12/1 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0454** | 1988 00-00 | | ENROLLED HOUSE BILL NO. 1883, ACT NO. 864 OF THE 1988 REGULAR SESSION OF THE LOUISIANA HOUSE OF REPRESENTATIVES |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0455** | 1992 00-00 | | ENROLLED SENATE CONCURRENT RESOLUTION NO. 207 OF THE 1992 REGULAR SESSION OF THE LEGISLATURE OF LOUISIANA |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 98 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0456** | 0000 00-00 | | ENTERGY PHOTOS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ **Lack of Completeness**
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0457** | 0000 00-00 | | ENVIRONMENTAL ATLAS OF THE LAKE PONTCHARTRAIN BASIN USGS OPEN FILE REPORT 02-206 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ **Lack of Completeness**
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0458** | 1972 00-00 | MGP-001-000028852 - MGP-001-000035820,  MRGO-035-035629 -  MRGO-035-035820 | ENVIRONMENTAL BASE LINE STUDY, ST. BERNARD PARISH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ **Lack of Completeness**
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0459** | 1973 10-00 | | ENVIRONMENTAL CONSIDERATIONS OF AN EXPANDED MISSISSIPPI RIVER - GULF OUTLET - VOL. I THROUGH VOL. II |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ **Lack of Completeness**
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0460** | 0000 00-00 | | ENVIRONMENTAL RESTORATION SUBCOMMITTEE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ **Lack of Completeness**
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0461** | 0000 00-00 | MGP-001-000041475 -<br>MGP-001-000041479 | ENVIRONMENTAL SUB COMMITTEE MEMBERS |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0462** | 2007 08-00 | | EUROTOP 2007. WAVE OVERTOPPING OF SEA DEFERENCE'S AND RELATED STRUCTURES: ASSESSMENT MANUAL, AUGUST 2007. HTTP://WWW.OVERTOPPING-MANUAL.COM/EUROTOP.PDF HEWLETT, H.W.M., BOORMAN, L.A. AND BRAMLEY, M.E., 1987. DESIGN OF REINFORCED GRASS WATERWAYS, CONSTRUCT |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0463** | 2005 08-30 | FMA-056-000000448-<br>FMA-056-000000450,<br>FMA-056-000000461-<br>FMA-056-000000464,<br>FMA-056-000000502-<br>FMA-056-000000503 | EXCERPT FROM THE APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR ANTHONY FRANZ, JR., REGISTRATION ID. 93-1083528 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0464** | 2005 09-01 | FMA-056-000000659-<br><br>FMA-056-000000660, FMA-056-000000669- FMA-056-000000672, FMA-056-000000683- FMA-056-000000686 | EXCERPT FROM THE APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR KENT LATTIMORE., REGISTRATION ID. 92-1139391 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0465** | 2005 08-30 | FMA-056-000000001-<br><br>FMA-056-000000003, FMA-056-000000044- FMA-056-000000046, FMA-056-000000065- FMA-056-000000069, FMA-056-000000072- FMA-056-000000074, FMA-056-000000186, FMA-056-000000188, FMA-056-000000214- FMA-056-000000215, & FMA-056-000000217 | EXCERPT FROM THE APPLICATION/REGISTRATION FOR DISASTER ASSISTANCE FOR TANYA SMITH., REGISTRATION ID. 93-1083354 WITH CERTIFICATION OF AUTHENTICITY OF BUSINESS RECORDS |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0466** | 1977 10-28 | | EXCERPT OF PROCEEDINGS WITH RESOLUTIONS AGAINST 1 YEAR MORATORIUM BY THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT AND THE LAKE BORGNE BASIN LEVEE DISTRICT. ORLEANS LEVEE DISTRICT; LAKE BORGNE BASIN LEVEE DISTRICT. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0467** | 0000 00-00 | Record document | EXHIBIT 6 OF CIVIL TECH REPORT (MAP OF HIGH WATER MARKS) |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0468** | 0000 00-00 | | EXHIBIT TO DECLARATION OF ALFRED NAOMI |

**PLTF Objection(s):**
☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0469** | 2007 07-28 | | EXPERT REPORT OF PAUL KEMP - DATA SUPPLIED TO DELFT TEAM MODELING INTERNAL FLOODING OF GREATER NEW ORLEANS DURING HURRICANE KATRINA |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0470** | 1985 02-05 | NOP-007-000001045 | EXTRACT OF POLICE JURY, ST. BERNARD PARISH MEETING REGARDING ADOPTION OF RESOLUTION #27-85, VESSEL SPEED AND DISPLACEMENT PARTIAL CAUSE OF MR-GO BANK EROSION |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0471** | 1983 09-19 | | EXTRACT OF RESOLUTION NO. S1-91983 OF THE BOARD OF LEVEE COMMISSIONERS, ORLEANS LEVEE DISTRICT.  BOARD OF LEVEE COMMISSIONERS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0472**   2004 05-12   NOP-700-000000934 -   FACT SHEET - MISSISSIPPI RIVER - GULF OUTLET (MR-GO)

NOP-700-000000944

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0473**   1997 04-17   NOP-015-000002111 -   FACT SHEET MISSISSIPPI RIVER - GULF OUTLET, O&M GENERAL

NOP-015-000002112

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0474**   1992 04-29      FACT SHEET RE OUTFALL CANALS WORK. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0475**   1980 04-00   NED-034-000000353 -   FACT SHEET: LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY).

NED-034-000000357

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0476**   0000 00-00      FAILURE OF THE NEW ORLEANS 17TH STREET CANAL LEVEE & FLOODWALL DURING HURRICANE KATRINA. FROM RESEARCH TO PRACTICE IN GEOTECHNICAL ENGINEERING. GEOTECHNICAL SPECIAL PUBLICATION NO. 180. ASCE

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!          **Page 103 of 315**

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0477** | 2005 11-23 | | FAX TRANSMITTAL OF FINAL FLOOD CLAIM PAYMENT FOR BUILDING LOSS, FROM PEPPO BROS., INC TO TANYA SMITH

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0478** | 2006 00-00 | Declaration of Dr. Robert Glenn Bea   September 17, 2007 | FIG. 2. MAP OF LOCATIONS OF LEVEE BREACHES AND DISTRESSED SECTIONS (ILIT 2006)

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0479** | 2008 05-30 | | FIG. 2/3 MR-GO CHANNEL CUT & SPOILED DEPOSITION

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0480** | 2008 06-02 | XFS-001-000000001 - XFS-001-000000152  (page XFS-001-000000056) | FIG. 4.8 CYPRESS TREE MAP- 1930'S

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0481** | 2009 01-23 | | FIGURE 1 - GRID F, SCENARIO 1 (AS MENTIONED ON P. 15 OF 1/21/09 DEPOSITION)

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0482** | 0000 00-00 | Broussard Deposition Exhibit  March 31, 2008 | FIGURE 1.3 MR-GO NAVIGATION PROJECT |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0483** | 0000 00-00 | Broussard Deposition Exhibit  March 31, 2008 | FIGURE 1.6 MR-GO NAVIGATION PROJECT (MILE 10-15) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0484** | 2007 06-01 | | FIGURE 11-8. IHNC - EAST BANK (BETWEEN FLORIDA AVE. AND NORTH CLAIBORNE AVE.), BORING AND CPTU LOCATION MAP (ALSO INCLUDES FIGURE 11-9 AND 11-10) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0485** | 0000 00-00 | XDR-001-000000002 - XDR-001-000000062 (page XDR-001-000000038) | FIGURE 15. SOUTHEAST NESTED FULL-PLANE MAXIMUM WAVE HEIGHTS FOR SCENARIO H1 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0486** | 0000 00-00 | XDR-001-000000002 - XDR-001-000000062  (page XDR-001-000000039) | FIGURE 16:  FULL-PLANE MAXIMUM WAVE HEIGHTS FOR SCENARIO H1 |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0487** | 1964 00-00 | MR-GOY05809 - MR-GOY05949  (page MR-GOY05832)  MR-GOX10022 - MR-GOX10162  (page MR-GOX10045) | FIGURE 2-13, EXHIBITS OF SALINITY IN "PARTS PER THOUSAND" OF THE MR-GO, AVERAGE RECORDED IN MAY AND OCTOBER OF 1960, (ROUNSEFELL 1964), FROM THE WICKER REPORT BOOK (STUDY OF ST. BERNARD MARSH/WETLANDS) |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0488** | 1964 00-00 | MR-GOY05809 - MR-GOY05949  (page MR-GOY05837)  MR-GOX10022 - MR-GOX10162  (page MR-GOX0050) | FIGURE 2-20, EXHIBITS OF ISOHALINES IN "PARTS PER THOUSAND" OF THE MR-GO,  (ROUNSEFELL 1964), FROM THE WICKER REPORT BOOK  (STUDY OF ST. BERNARD MARSH/WETLANDS) |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0489** | 2008 12-22 | XJB-001-000000001 - XJB-001-000000005 | FIGURE 2-21, EXHIBITS OF ISOHALINES IN "PARTS PER THOUSAND" OF THE MR-GO, SALINITY REGIME OF THE STUDY AREA FOR MAY - OCTOBER, 1968-1979, FROM THE WICKER REPORT BOOK  (STUDY OF ST. BERNARD MARSH/WETLANDS); LAND AREA CHANGES AND FOREST AREA CHANGES IN THE |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0490** | 0000 00-00 | XDR-001-000000002 - <br><br> XDR-001-000000062 <br><br> (page XDR-001-000000047) | FIGURE 24: SNAPSHOT OF WATER SURFACE FROM BOUSSINESQ STIMULATION OVER GENERIC PROFILE. |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0491** | 2008 02-28 | XFS-001-000000001 - <br><br> XFS-001-000000152   Shaffer 01262009 | FIGURE 4.2 HABITAT MAP-1950S (ACTUAL DOC. ON PG. 38) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0492** | 2008 02-26 | XFS-001-000000001 - <br><br> XFS-001-000000152   Shaffer 012620 | FIGURE 4.3 HABITAT MAP 1960S (ACTUAL DOC. ON PG. 39) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0493** | 2008 02-26 | XFS-001-000000001 - <br><br> XFS-001-000000152   Shaffer 01262009 | FIGURE 4.4 HABITAT MAP-2000S (ACTUAL DOC. ON PG. 40) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 107 of 315**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0494** | 2007 00-00 | | FIGURE 48 OF USACE IPET 2007 LEVEE CONSTRUCTION MATERIALS AND METHODS USED IN NEW ORLEANS EAST LEVEE |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0495** | 0000 00-00 | EDP028-000005744 -<br><br>EDP028-000005913  (page EDP028-000005898) | FIGURE 68, ELEVATION CHANGES AT BENCHMARK ALCO 1931 SINCE 1951, PAGE FROM VOLUME II OF GEODETIC VERTICAL AND WATER LEVEL DATUMS - THIS REPORT IS THE INDEPENDENT OPINION OF THE IPET AND IS NOT NECESSARILY THE OFFICIAL POSITION OF THE U.S. ARMY CORPS OF ENG |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0496** | 2008 00-00 | XXF-001-000000001 -<br><br>XXF-001-000000033  (page XXF-001-000000018) | FIGURE 7, STAGE HYDROGRAPH LOCATIONS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0497** | 0000 00-00 | | FIGURE II STWAVE MODELING DOMAINS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0498** | 0000 00-00 | WGP-044-000009065 - <br><br> WGP-044-000009197 <br><br> (pages WGP-044-000009091- WGP-044-000009093 & WGP-044-000009095- WGP-044-000009098) | FIGURES FROM VOL. V: THE PERFORMANCE- LEVEES AND FLOODWALL- TECH. APPENDIX   (FIGURES 9-15) |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0499** | 2002 03-08 | WGP-003-000001769 - <br><br> WGP-003-000001770  WGI23567-WGI23568 | FINAL ACCEPTANCE REPORT - BARGE REMOVAL |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0500** | 2001 09-18 | WGP-003-000014328  WGI036424 | FINAL ACCEPTANCE REPORT (DEMOLITION) MCDONOUGH MARINE (WGI MSJ EX. 74) |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0501** | 2002 03-27 | NCS-055-000000325 | FINAL ACCEPTANCE REPORT EXCAVATION OF CONCRETE ANCHOR SIGNED BY SARA ALVEY |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                                    **Page 109 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0502 | 2001 05-00 - 2001 11-00 | WGI209677 - WGI021815 | FINAL ACCEPTANCE REPORTS (DEMOLITION) (WGI MSJ EX. 73) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0503 | 1976 03-00 | VRG-047-000000001  VRG-047-000000298 | FINAL COMPOSITE ENVIRONMENTAL STATEMENT FOR OPERATION AND MAINTENANCE WORK ON THREE NAVIGATION PROJECTS IN THE LAKE BORGNE VICINITY LOUISIANA (MAR. 1976) |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0504 | 1976 00-00 | MR-GOX7024 -   MR-GOX7027 | FINAL ENVIRONMENTAL STATEMENT, FINAL COMPOSITE ENVIRONMENTAL STATEMENT FOR OPERATION AND MAINTENANCE WORK ON THREE NAVIGATION PROTECTS IN THE LAKE BORGNE VICINITY LOUISIANA |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0505 | 0000 00-00 | NED-135-000000400 -  NED-135-000000401 | FINAL ENVIRONMENTAL STATEMENT, LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT. USACE. |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0506 | 2007 08-22 | | FINAL IPET REPORT |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0507** | 2006 08-00 | MGP-013-000009563 - MGP-013-000009596 | FINAL REPORT TO THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION DECISION CHRONOLOGY TEAM ON LOCAL SPONSOR CONSIDERATIONS & ROLES IN DECISION |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0508** | 2006 02-28 | | FINAL REPORT, ENVIRONMENTAL RESOURCES DOCUMENTATION MISSISSIPPI RIVER GULF OUTLET, RE-EVALUATION STUDY, SOUTHEAST LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0509** | 2006 11-05 | | FIRST INVOICE FOR EXPERT WITNESS WORK ON MR-GO LITIGATION |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0510** | 1997 04-15 | NOP-015-000002114 - NOP-015-000002115 | FISCAL YEAR 1997 OPERATION AND MAINTENANCE FUNDS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0511** | 2005 11-00 | XJV-001-000000120 - XJV-001-000000253 | FLOOD RISKS AND SAFETY IN THE NETHERLANDS (FLORIS) FLORIS STUDY - FULL REPORT |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0512** | 2005 08-29 | | FOX 8 TRANSMISSION TOWER LOCATION VIDEO - CHALMETTE |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0513** | 2005 10-20 | | FRANZ INVENTORY LIST |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0514** | 1985 08-07 | PET-020-000004102 - <br> PET-020-000004104 | FREDERIC M. CHATRY POLICY MEMORANDUM REGARDING NGS BENCHMARKS |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0515** | 2004 10-04 | | FY 06 MVD FLOOD DAMAGE REDUCTION APPROPRIATION BUSINESS LINE BY HQ RANK |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0516** | 2004 10-23 | | FY 06 MVD FLOOD DAMAGE REDUCTION APPROPRIATION BY BUSINESS LINE - BY DISTRICT BY PROJECT |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0517** | 2004 10-04 | | FY 06 MVD FLOOD DAMAGE REDUCTION APPROPRIATION BY BUSINESS LINE - DATA |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0518** | 2004 10-04 | | FY 06 MVD FLOOD DAMAGE REDUCTION APPROPRIATION BY BUSINESS LINE - SPREADSHEET |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0519** | 1970 00-00 | | FY 1971 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION PROJECTS (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0520** | 1971 00-00 | | FY 1972 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0521** | 1972 01-31 | | FY 1973 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0522** | 1973 00-00 | | FY 1974 APPROPRIATION: CONSTRUCTION, GENERAL & LOCAL PROTECTION PROJECTS (FLOOD CONTROL) FOR THE DISTRICT OF NEW ORLEANS, LOWER MISSISSIPPI DIVISION; LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION). USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0523 | 1974 00-00 | | FY 1975 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0524 | 1976 00-00 | | FY 1976 APPROPRIATION: CONSTRUCTION GENERAL – FLOOD CONTROL - LOCAL PROTECTION LAKE PONTCHARTRAIN AND VICINITY. USACE. |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0525 | 1976 01-21 | | FY 1977 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0526 | 1977 01-17 | | FY 1978 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) FOR THE DISTRICT OF NEW ORLEANS, LOWER MISSISSIPPI VALLEY DIVISION: LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION). USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0527 | 1978 01-23 | NPM-010-000000754 - NPM-010-000000758 | FY 1979 APPROPRIATION CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0528** | 1979 01-22 | | FY 1980 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0529** | 1980 01-28 | | FY 1981 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0530** | 1981 01-15 | | FY 1982 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY.  USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0531** | 1983 01-31 | | FY 1984 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY.  USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0532** | 1984 02-01 | | FY 1985 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0533** | 1985 02-04 | | FY 1986 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) - CONSTRUCTION LAKE PONTCHARTRAIN VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (401)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0534** | 1986 02-04 | | FY 1987 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) - CONSTRUCTION LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0535** | 1987 01-05 | | FY 1988 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0536** | 1988 02-18 | NPM-033-0000007794 - NPM-033-0000000870 | FY 1989 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0537** | 1989 01-09 | NPM-033-0000007772 - NPM-033-0000007779 | FY 1990 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0538** | 1990 01-29 | | FY 1991 APPROPRIATION CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0539** | 1991 02-05 | NPM-033-000000755 -<br><br>NPM-033-000000763 | FY 1992 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) - CONSTRUCTION LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0540** | 1992 01-29 | NPM-033-000000748 -<br><br>NPM-033-000000754 | FY 1993 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) - CONSTRUCTION LAKE PONTCHARTRAIN VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0541** | 1993 04-05 | NPM-033-000000739 -<br><br>NPM-033-000000747 | FY 1994 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) - CONSTRUCTION LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0542** | 1994 00-00 | NPM-033-000000717 -<br><br>NPM-033-000000738 | FY 1995 APPROPRIATION CONSTRUCTION, GENERAL - LAKE PROTECTION (FLOOD CONTROL) LAKE PONTCHATRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0543** | 1995 00-00 | | FY 1996 APPROPRIATION: CONSTRUCTION GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

      **PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

                                ☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

                                ☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0544** | 1997 02-10 | NPM-033-000000697 - <br><br> NPM-033-000000704 | FY 1998 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

      **PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

                                ☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

                                ☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0545** | 1998 02-02 | NPM-033-000000687 - <br><br> NPM-033-000000696 | FY 1999 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

      **PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

                                ☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

                                ☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0546** | 1999 02-01 | NPM-033-000000677 - <br><br> NPM-033-000000686 | FY 2000 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

      **PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

                                ☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

                                ☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0547** | 2000 02-07 | NPM-033-000000667 - <br><br> NPM-033-000000676 | FY 2001 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

      **PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

                                ☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

                                ☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0548** | 2001 04-03 | NPM-033-000000657 - <br> NPM-033-000000666 | FY 2002 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0549** | 2002 02-04 | NPM-033-000000270 - <br> NPM-033-000000280 | FY 2003 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0550** | 2003 02-03 | NPM-033-000000353 - <br> NPM-033-000000361 | FY 2004 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0551** | 2004 02-02 | | FY 2005 APPROPRIATION: CONSTRUCTION, GENERAL – LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0552** | 2005 02-07 | NPM-033-000000195 - <br> NPM-033-000000202 | FY 2006 APPROPRIATION: CONSTRUCTION, GENERAL - LOCAL PROTECTION (FLOOD CONTROL) LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0553** | 1991 04-15 | | FY 92 BUDGET REQUEST; FACT SHEET; AND WRDA 90 LANGUAGE RE OUTFALL CANALS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0554** | 0000 00-00 | | FY05 MVD RANKINGS - DISTRICTS - MVN |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:** Missing Image
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0555** | 1976 08-31 | NRG-003-000000630 - <br> NRG-003-000000661 | GAO REPORT TO THE CONGRESS: COST, SCHEDULE, AND PERFORMANCE PROBLEMS OF THE LAKE PONTCHARTRAIN LOUISIANA, HURRICANE PROTECTION PROJECT. COMPTROLLER GENERAL OF THE UNITED STATES. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0556** | 2005 09-28 | Public / XLP-018- <br> 000009360 | GAO REPORT, LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, GAO-05-1050T |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:** Missing Image
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0557** | 1980 06-00 | EDP010-000001976 - <br> EDP010-000002134 | GEM  -PHASE 2 BEACH EROSION AND HURRICANE PROTECTION GRAND ISLE AND VICINITY LA |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0558** | 0000 00-00 | | GENERALIZED SOIL & GEOLOGIC PROFILE P'S EXHIBIT 12 OF LAKE PONTCHARTRAIN AND VICINITY. PLATE # 28 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0559** | 0000 00-00 | | GENERIC PROFILE OF BOUSSINESQ SIMULATIONS WITH COULWAVE. |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0560** | 1958 00-00 | EDP-164-00000053 -  EDP-164-00000095 | GEOLOGICAL INVESTIGATION OF THE MISSISSIPPI RIVER-GULF OUTLET CHANNEL (USACE 1958) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0561** | 2007 04-10 | | GEORGIAN FURNISHING CO, LLC DELIVERY RECEIPT/WORK ORDER AND OTHER RECEIPTS FOR HOME GOODS, REPAIR AND IMPROVEMENT |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0562** | 2001 06-00 | NPM-028-000001120 - NPM-028-000001252 | GEOTECHNICAL INVESTIGATION CHALMETTE AREA PLAN: BAYOU BIENVENUE TO BAYOU DUPRE (ST. BERNARD PARISH, LA) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0563** | 1985 10-31 | LEP-011-000000436 | GEOTECHNICAL INVESTIGATION. FROMHERZ ENGINEERS INC.. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0564** | 1999 04-21 | | GOVERNOR REQUESTS CAT4 STUDY. STATE OF LOUISIANA GOVERNOR. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0565** | 0000 00-00 | Resio Deposition Exhibit  February 9, 2005 | GRAPH OF PATH PROFILE AND LINE OF SIGHT - FROM POS: 3731290.41, 546185.75 TO POS: 3731431.02, 546344.11 |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0566** | 0000 00-00 | Resio Deposition Exhibit  February 9, 2005 | GRAPH OF PATH PROFILE AND LINE OF SIGHT - FROM POS: 3738714.72, 539482.25 TO POS: 3738850.65, 539613.48 |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0567** | 0000 00-00 | | GRAPH: FIGURE 3-64 - FIGURE 3-94 FROM VOLUME IV THE STORM - TECHNICAL APPENDIX |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0568**  0000 00-00  XXF-002-000000007 -  GRAPH: KATRINA SURGE HYDROGRAPHS

XXF-002-000000013

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0569**  2008 11-13  XXF-002-000000009 -  GRAPH: MR-GO REACH 2A & 2B

XXF-002-000000010

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0570**  2008 06-12  GREATER NEW ORLEANS HURRICANE AND STORM DAMAGE RISK REDUCTION SYSTEM

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0571**  0000 00-00  OFP-066-000001504  GUILLORY RESPONSES TO REQUEST FOR KSA'S UNDER RESUMIX ANNOUNCEMENT SWGY03169872 WITH THE USACE DISTRICT OF NEW ORLEANS

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0572**  0000 00-00  Public  H.R. DOC. NO. 71-46 (1930)

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0573** | 1951 00-00 | Public | H.R. DOC. NO. 82-245 (1951) |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0574** | 1951 00-00 | Public | H.R. DOC. NO. 82-272, ANNUAL REPORT OF THE CHIEF OF ENGINEERS |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0575** | 0000 00-00 | | H1 AND H6 WAVE OVERTOPPING AND SURGE INPUT FILES FOR AREA ALONG MR-GO |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0576** | 2001 04-12 | NCS-012-000000043 -<br><br>NCS-012-000000089 | HAMP'S DEMOLITION WORK PLAN  (EX. 62. OF WGI'S EXHIBIT A OF MSJ) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0577** | 0000 00-00 | | HANDWRITTEN DIAGRAM OF WHAT APPEARS TO BE A COMPARISON OF WAVES |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0578** | 0000 00-00 | | HANDWRITTEN LIST: VALUE OF DAMAGED HOUSEHOLD PREPARED BY TANYA SMITH |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☑ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0579** | 0000 00-00 | | HANDWRITTEN NOTES - CALCULATIONS |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0580** | 1994 06-14 | MR-GO-Y-10388 -  MR-GO-Y-10401 | HANDWRITTEN NOTES (SIGN-IN AND MINUTES OF THE TECHNICAL COMMITTEE MEETING) |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0581** | 0000 00-00 | | HANDWRITTEN NOTES OF VARIOUS DATA SOURCES |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0582** | 0000 00-00 | | HANDWRITTEN NOTES/DRAWING OF FLOOD SIDE |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0583** | 2003 00-00 | | HANSON, ET AL, OBSERVED EROSION PROCESSES DURING EMBANKMENT OVERTOPPING TESTS -- PROCEEDINGS FOR THE SOCIETY FOR ENGINEERING, AGRICULTURAL, FOOD AND BIOLOGICAL SYSTEMS |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 125 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0584** | 1984 06-20 | NED-010-000003159 | HEADQUARTERS & DIVISION APPROVE MEETING MEMORANDUM ON BUTTERFLY GATES. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0585** | 2001 03-09 | | HEADQUARTERS APPROVES CAT4 RECON FUNDING INCREASE USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0586** | 2002 08-16 | | HEADQUARTERS APPROVES CAT4 RECON REPORT AND STATE LETTER OF INTENT. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0587** | 1984 04-25 | | HEADQUARTERS COMMENTS ON THE DRAFT REVALUATION REPORT AND EIS FOR LAKE PONTCHARTRAIN, LA & VICINITY HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0588** | 1988 01-12 | | HEADQUARTERS COMMENTS RE DESIGN MEMORANDUM 16 NEW ORLEANS EAST LEVEE. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0589** | 1991 10-09 | | HEADQUARTERS COMMENTS RE REPORT OF BENEFITS STUDY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0590** | 1989 08-21 | | HEADQUARTERS COMMENTS TO DIVISION ON DESIGN MEMORANDUM NO. 18 - GENERAL DESIGN, ST. CHARLES PARISH, NORTH OF AIRLINE HIGHWAY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0591** | 1994 01-01 | | HEADQUARTERS GUIDANCE TECHNICAL LETTER 1110-1-152: ENGINEERING AND DESIGN: CONVERSION TO THE NORTH AMERICAN VERTICAL DATUM OF 1988. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0592** | 1992 12-28 | | HEADQUARTERS MEMORANDUM RE OUTFALL CANALS FUNDING AND BIBLIOGRAPHY – 23 CONTRACTING: CONSTRUCTION PROJECTS OR ELEMENTS DIRECTED TO BE UNDERTAKEN IN THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0593** | 1989 08-02 | | HEARING 101-239, LOUISIANA WETLANDS |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0594** | 1989 08-31 | | HEARING 101-342, LOUISIANA COASTAL WETLANDS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0595** | 1989 07-22 | | HEARING 106-284, ESTUARY AND COASTAL HABITAT CONSERVATION |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0596** | 2005 08-26 | | HEARING 109-990, EXAMINE COASTAL EROSION CAUSES, EFFECT AND SOLUTIONS IN LOUISIANA |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0597** | 1999 05-03 | Record document | HEARING 701 TO PROVIDE OUTER CONTINENTAL SHELF IMPACT ASSISTANCE TO STATE GOVERNMENTS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0598** | 2006 10-27 | | HEARING TRANSCRIPT ON MOTION TO DISMISS, ROBINSON V. UNITED STATES, CASE NO. 06-2268 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0599** | 2006 06-14 | | HOME IMPROVEMENT JOB ORDER, INVOICES, CHECKS, AND RECEIPTS FOR REBUILDING HOUSE FOR TANYA SMITH |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0600** | 2005 01-01 | XRB-001-000009154 | HOMELAND SECURITY AFFAIRS, HURRICANE KATRINA AS PREDICTABLE SURPRISE, LARRY IRONS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0601** | 1905 06-14 | | HOUSE CONCURRENT RESOLUTION, HCR #207 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0602** | 1905 06-28 | | HOUSE CONCURRENT RESOLUTION, HCR #24 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0603** | 1905 06-21 | | HOUSE CONCURRENT RESOLUTION, HCR #266 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0604** | 1905 06-27 | | HOUSE CONCURRENT RESOLUTION, HCR #34 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0605** | 1905 06-28 | | HOUSE CONCURRENT RESOLUTION, HCR #38 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0606** | 1905 06-29 | | HOUSE CONCURRENT RESOLUTION, HCR #67 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0607** | 1905 06-26 | | HOUSE CONCURRENT RESOLUTION, HCR #68 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0608** | 1905 06-29 | | HOUSE CONCURRENT RESOLUTION, HCR #72 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0609** | 1946 00-00 | LEP-012-000000104 - LEP-012-000000148 | HOUSE DOC. NO. 79-2165 (1946), AUTHORIZATIONS FOR RESERVOIRS, LEVEES, AND FLOOD WALLS FOR FLOOD CONTROL, FLOOD CONTROL ACT OF 1946 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0610** | 1965 07-06 | NED-086-000000081- NED-086-000000341 | HOUSE DOC. NO. 89-231 RE: LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN (JULY 6, 1965) |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0611** | 1957 01-31 | | HR BILL 3806 TO MODIFY AND EXTEND THE PROJECT FOR LAKE PONTCHARTRAIN, ST. CHARLES PARISH LEVEE. U.S. HOUSE OF REPRESENTATIVES |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0612** | 0000 00-00 | | HR-89-231 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0613** | 2008 00-00 | | HUGHES, COMBINED WAVE AND SURGE OVERTOPPING OF LEVEES: FLOW HYDRONAMICS AND ARTICULATED CONCRETE MAT STABILITY. USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER, COASTAL AND HYDRAULICS LABORATORY. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0614** | 2008 00-00 | | HUGHES, ESTIMATION OF COMBINES WAVE AND STORM SURGE OVERTOPPING AT EARTHEN LEVEES |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0615** | 2007 00-00 | XRB-001-000000048  XRB-001-000000078 | HUGHES, EVALUATION OF PERMISSIBLE WAVE OVERTOPPING CRITERIA FOR EARTHEN LEVEES WITHOUT EROSION PROTECTION. DECL. 1; IN DECL 3: YEAR: 2006 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0616** | 0000 00-00 | | HURRICANE KATRINA MATHEMATICAL FIGURES |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0617** | 2006 05-01 | Public | HURRICANE KATRINA: A NATION STILL UNPREPARED (MAY 1, 2006) S. REP. NO. 109-322 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0618** | 2005 12-15 | FMA-012-000000475 -<br><br>FMA-012-000000591 | HURRICANE KATRINA: WHO'S IN CHARGE OF THE NEW ORLEANS LEVEES?  HEARING BEFORE THE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS, US SENATE |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0619** | 2000 11-14 | WGI076290 | HURRICANE PROTECTION PLAN (APPROVAL PAGE) (WGI MSJ EX. 55) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0620** | 1999 11-03 | MGP-013-000004299 -<br><br>MGP-013-000004301  (page MGP-013-000004299) | HURRICANE PROTECTION SUBCOMMITTEE |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0621** | 1972 08-00 | EDP009-000002114 -<br>EDP009-000002179 | HURRICANE STUDY HISTORY OF HURRICANE OCCURRENCES ALONG THE COASTAL LOUISIANA |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0622** | 2008 01-07 | | HYDROGRAPH MEMORANDUM -"FLOOD DEPTH CHANGES 5 LOCATIONS 7-01-2008" |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0623** | 1973 10-00 | AIN-067-000001028 -<br>AIN-067-000001138 | HYDROLOGIC & GEOLOGIC STUDIES OF COASTAL LOUISIANA, CANALS, DREDGING AND LAND RECLAMATION IN THE LOUISIANA COASTAL ZONE |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0624** | 2001 04-16 | WGI27756 | IHNC DEMOLITION RELEASE NOTICE - BOLAND MARINE APRIL 2001 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0625** | 2001 04-04 | WGI26491 | IHNC DEMOLITION RELEASE NOTICE (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0626** | 2001 06-01 | WGP-003-000000391 - WGP-003-000000392 | IHNC INITIAL PHASE INSPECTION CHECKLIST FOR CONTRACT NO. DACA 56-94-D-0021. |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0627** | 2001 08-28 | WGI220180 | IHNC INITIAL PHASE INSPECTION CHECKLIST FORM AUGUST 2001 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0628** | 2002 04-24 | WGI24396-WGI24397 | IHNC INITIAL PHASE INSPECTION CHECKLIST SIGNED SARA ALVEY |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0629** | 2000 06-00 | WGI331320-WGI331449 | IHNC INT'L TANK TERMINAL & MCDONOUGH MARINE BORROW PIT AREAS DRILLING REPORT - I (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0630** | 1999 02-00 | | IHNC LOCK REPLACEMENT PROJECT DESIGN DOCUMENTATION REPORT NO. 1, FEB. 1999, VOL. 1; SITE PREPARATION & DEMOLITION |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0631** | 1999 02-00 | NED-145-000005015 - <br> NED-145-000005044 | IHNC LOCK REPLACEMENT PROJECT DESIGN DOCUMENTATION REPORT NO. 1, FEB. 1999, VOL. 6; SITE PREPARATION & DEMOLITION |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:** EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0632** | 1999 02-00 | NED-145-000005253 - <br> NED-145-000005289 | IHNC LOCK REPLACEMENT PROJECT DESIGN DOCUMENTATION REPORT NO. 1, FEB. 1999, VOL. 7; SITE PREPARATION & DEMOLITION |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:** EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0633** | 2001 01-00 | NED142-000003329 - <br> NED142-000003500 | IHNC LOCK REPLACEMENT PROJECT, DESIGN DOCUMENTATION REPORT NO. 2: LEVEES, FLOODWALLS AND CHANNELS |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:** EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0634** | 2002 05-00 | NED149-000001386- <br> NED149-000001723 | IHNC LOCK REPLACEMENT PROJECT, DESIGN DOCUMENTATION REPORT NO. 3: LOCK FOUNDATION REPORT |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:** EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0635** | 2003 05-07 | WGI349444-WGI349446 | IHNC PREPARATORY PHASE MEETING MINUTES |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:** EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**      **Page 135 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0636** | 2002 05-15 | NCS-041-000001554- NCS-004-000001584  (pages NCS-041-000001554- NCS-041-000001555) | IHNC PREPARATORY PHASE MEETING MINUTES MAY 2002 |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX0637** | 2001 05-14 | WGI347245 | IHNC PROJECT - ADDITIONAL PREPARATORY MEETING SITE CHARACTERIZATION/DRILLING (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX0638** | 2002 04-16 | WGI347257-WGI347259 | IHNC PROJECT - PREPARATORY PHASE MEETING MINUTES SOIL REMEDIATION APR. 2002 |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX0639** | 0000 00-00 | | IHNC PROJECT FACT SHEET  (WGI  MSJ EX.3) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX0640** | 2002 04-16 | WGI24239-WGI24240 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST - REMEDIATION SIGNED BY SARA ALVEY |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0641** | 2001 07-30 | WGI15681-WGI15682 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST - REMOVAL & DISPOSAL OF JOURDAN ST. WHARF - MOORINGS, RAMPS, PILINGS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0642** | 2002 06-25 | WGI156622-WGI156623 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST - REMOVAL & DISPOSAL OF JOURDAN ST. WHARF - STRINGERS & CAPS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0643** | 2002 05-20 | WGI16840-WGI16841 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST - REMOVAL & DISPOSAL OF JOURDAN ST. WHARF (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0644** | 2002 05-28 | WGI156633-WGI156634 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST - REMOVAL & DISPOSAL OF JOURDAN ST. WHARF (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0645** | 2001 10-30 | NCS-007-000000153 -<br><br>NCS-007-000000154 | IHNC PROJECT INITIAL PHASE INSPECTION CHECKLIST FOR CONTRACT NO. DACA 56-94-D-0021.  RE: DEMOLITION SEWER LIFT STATION REMOVAL ? COFFERDAM INSTALLATION  SIGNED SARA ALVEY |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0646** | 2002 05-15 | WGI349385-WGI349386 | IHNC PROJECT PREPARATORY PHASE MEETING MINUTES - REMOVAL & DISPOSAL OF JOUDAN STREET WHARF |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0647** | 0000 00-00 | | ILIT APPENDICES |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0648** | 2008 08-00 | | IMPROVED PROTECTION ON THE INNER HARBOR NAVIGATION CANAL, DRAFT INDIVIDUAL ENVIRONMENTAL REPORT, ORLEANS AND ST BERNARD PARISHES |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0649** | 2007 08-11 | | IN RE KATRINA CANAL BREACHES CONSOLIDATED LITIGATION : REVISED NOTICE OF DEPOSITION OF DEFENDANTS OF THE UNITED STATES AND THE UNITED STATES ARMY CORPS OF ENGINEERS PURSUANT TO RULE 30(B)(6) OF THE FEDERAL RULES OF CIVIL PROCEDURE. CIVIL ACTION NUMBER: 05 |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0650** | 2007 03-02 | | INDEPENDENT EXTERNAL REVIEW REPORT ON THE "DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT". DECEMBER 2006 DRAFT |

**PLTF Objection(s):** ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0651** | 2008 03-14 | | INDIVIDUAL ENVIRONMENTAL REPORT 11, IMPROVED PROTECTION ON  INNER HARBOR NAVIGATION CANAL- DECISION RECORD |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0652** | 0000 00-00 | | INFLUENCE OF WETLAND DEGRADATION ON SURGE |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☑ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☑ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0653** | 1984 07-01 | | INFO SHEET FOR CONTINUING CONSTRUCTION. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0654** | 1986 04-16 | | INFORMATION MEMORANDUM RE INCORPORATION OF RISK ANALYSIS INTO WATER RESOURCES PLAN FORMULATION. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0655** | 2001 04-23 | WGI39659 - WGI39660 | INITIAL PHASE INSPECTION CHECKLIST FORM FOR DEMOLITION (WGI MSJ EX. 68) |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0656** | 2002 01-24 | WGI22774-WGI22775 | INITIAL PHASE INSPECTION CHECKLIST FORM FOR REMOVAL AND DISPOSAL OF BARGE - SAUCER MARINE |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0657** | 2003 10-08 | NCS-008-000000543-<br><br>NCS-008-000000561 | INNER HARBOR NAVIGATIONAL CANAL COMPLETION PLAN OCTOBER 2003 |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0658** | 2002 03-26 | NCS-041-000000595 -<br><br>NCS-041-000000604 | INSPECTORS QUALITY ASSURANCE REPORT #324; 3/26/02 QUALITY CONTROL REPORT #325; 3/26/02 IHNC INSPECTION CHECKLIST FORM FOR REMOVAL AND DISPOSAL OF BARGE, FUEL TANKER AND SUNKEN DEBRIS & SHEETPILE SPLICE DETAIL DIAGRAM (WGI MSJ EX. 39) |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0659** | 2001 10-17 | WGI8559-WGI8561 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #204 (TERC T.O. 26) |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0660** | 2002 12-08 -<br>2002 12-10 | WGI8631-WGI8633 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #242 |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0661** | 2001 12-15 - 2001 12-17 | WGI8643-WGI8645 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #247 (TERC T.O. 26) |

| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|---|
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0662** | 2002 02-19 | NCS-044-000000978- NCS-044-000000982 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #294 |

| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|---|
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0663** | 2002 03-12 | NCS-041-000000264- NCS-041-000000268 (pages NCS-041-000000264- NCS-041-000000265) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #312 |

| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|---|
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0664** | 2002 04-04 | NCS-041-000000796- NCS-041-000000813 (pages NCS-041-000000796- NCS-041-000000797) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #331 |

| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|---|
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 141 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0665** | 2002 05-04 - 2002 05-06 | NCS-041-000001401- NCS-041-000001402 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #355 |

| **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|
| | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0666** | 2002 05-07 | NCS-041-000001422- NCS-041-000001440 (pages NCS-041-000001422- NCS-041-000001423) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #356 |

| **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|
| | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0667** | 2002 05-10 | NCS-041-000001487- NCS-041-000001488 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #359 |

| **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|
| | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0668** | 2002 05-17 | NCS-041-000001613- NCS-041-000001614 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #364 (TERC T.O. 26) |

| **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)** | ☐ **Lack of Completeness** |
|---|---|---|---|
| | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)** | **Other Objections:**   EBIA |
| | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** | |

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 142 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0669** | 2002 05-22 | NCS-041-000001684-<br>NCS-041-000001685 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #368 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0670** | 2002 06-05 | NCS-041-000001870-<br>NCS-041-000001871 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #377 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0671** | 2002 06-08 -<br>2002 06-10 | NCS-041-000001946-<br>NCS-041000001947 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #380 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0672** | 2002 06-11 | NCS-041-000001972-<br>NCS-041-000001973 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #381 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                    **Page 143 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0673** | 2002 06-12 | NCS-041-000002000-<br>NCS-041-000002001 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #382 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0674** | 2002 07-03 | NCS-041-000002342-<br>NCS-041-000002357<br>(pages NCS-041-000002342-<br>NCS-041-000002343) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #398 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0675** | 2002 07-09 | NCS-041-000002382-<br>NCS-041-000002405<br>(pages NCS-041-000002382-<br>NCS-041-000002383) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #400 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0676** | 2002 07-13 -<br>2002 07-15 | NCS-041-000002465-<br>NCS-041-000002090 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #404 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0677** | 2002 07-18 | NCS-041-000002533-<br><br>NCS-041-000002551  (pages NCS-041-000002533-  NCS-041-000002534) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #407 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0678** | 2002 08-01 | NCS-041-000002753-<br><br>NCS-041-000002780<br><br>(pages NCS-041-000002753-<br><br>NCS-041-000002754) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #417 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0679** | 2002 08-02 | NCS-041-000002781-<br><br>NCS-041-000002812<br><br>(pages NCS-041-000002781-<br><br>NCS-041-000002782) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #418 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0680** | 2002 08-07 | NCS-041-000002854-<br><br>NCS-041-000002883<br><br>(pages NCS-041-000002854-<br><br>NCS-041-000002855) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #421 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0681** | 2002 08-15 | NCS-041-000003018-<br><br>NCS-041-<br>000003041  (NCS-041-<br>000003018-  NCS-041-<br>000003019) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #427 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0682** | 2002 08-16 | NCS-041-000003042-<br><br>NCS-041-<br>000003053  (pages NCS-<br>041-000003042-  NCS-041-<br>000003043) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #428 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0683** | 2002 08-20 | NCS-041-000003162-<br><br>NCS-041-000003195<br><br>(pages NCS-041-000003162-<br><br>NCS-041-000003163) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #431 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0684** | 2002 08-22 | NCS-041-000003228-<br><br>NCS-041-000003255  (pages NCS-041-000003228-  NCS-041-000003229) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #433 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0685** | 2002 08-25 -<br>2002 08-26 | NCS-041-000003293-<br><br>NCS-041-000003298<br><br>(pages NCS-041-000003293-<br><br>NCS-041-000003294) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #436 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0686** | 2002 08-30 | NCS-041-000003394-<br><br>NCS-041-000003418<br><br>(pages NCS-041-000003394-<br><br>NCS-041-000003395) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #440 |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0687** | 2002 10-24 | NCS-039-000000437-<br><br>NCS-039-000000445  (pages NCS-039-000000437-  NCS-039-000000438) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #472 (TERC T.O. 26) |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0688** | 2002 11-06 | NCS-039-000000582-<br><br>NCS-039-000000587  (pages NCS-039-000000582-  NCS-039-000000583) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #482 |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0689** | 2002 11-07 | NCS-039-000000597- <br><br> NCS-041-000000602  (pages NCS-039-000000597-  NCS-039-000000598) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #483 (WGI MSJ EX. 102) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0690** | 2002 11-22 | NCS-039-000000787- <br><br> NCS-039-000000792  (pages NCS-039-000000787-  NCS-039-000000788) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #495 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0691** | 2002 12-03 | NCS-039-000000858- <br><br> NCS-039-000000863  (pages NCS-039-000000858-  NCS-039-000000859) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #500 |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**     ☐ **4) Prejudice, Confusion, Waste of Time (403)**     ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**     ☐ **5) Lack of Personal Knowledge (602)**     **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**     ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**                                         **Page 149 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0692 | 2003 04-02 | NCS-039-000002083- NCS-039-000002087  (pages NCS-039-000002083-  NCS-039-000002084) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #581 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    Other Objections:  EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0693 | 2003 04-17 | NCS-039-000002249- NCS-041-000002250 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #592 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    Other Objections:  EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0694 | 2003 07-26 - 2003 07-28 | NCS-038-000000015- NCS-038-000000027  (pages NCS-038-000000015-  NCS-038-000000016) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #662 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    Other Objections:  EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX0695 | 2003 11-11 - 2003 11-12 | NCS-038-000000743- NCS-038-000000760  (pages NCS-038-000000743-  NCS-038-000000744) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #726 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    Other Objections:  EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0696** | 2003 12-19 - 2003 12-22 | NCS-038-000000966- NCS-038-000000975  (pages NCS-038-000000966-  NCS-038-000000967) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #746 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0697** | 2004 01-06 | NCS-038-000001011- NCS-038-000001026  (pages NCS-038-000001011-  NCS-038-000001012) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #749 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0698** | 2004 01-17 - 2004 01-20 | NCS-038-000001132- NCS-038-000001148  (pages NCS-038-000001132-  NCS-038-000001133) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #758 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 151 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0699** | 2004 05-26 | NCS-038-000002473-<br><br>NCS-038-000002488  (pages NCS-038-000002473-  NCS-038-000002474) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #856 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| **DX0700** | 2004 11-19 | WGI34219-WGI34221 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #963 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| **DX0701** | 2001 06-14 | WGI8343-WGI8345 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR') #117 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| **DX0702** | 2001 06-15 | WGI8346-WGI8348 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR') #118 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| **DX0703** | 2001 01-20 | WGI8034 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #014 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0704** | 2001 03-08 | WGI008133 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #047 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0705** | 2001 09-18 | WGI008526 - WGI008528 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #183 (WGI MSJ EX. 69) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0706** | 2001 11-06 | WGI008583 - WGI008585 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #220 (WGI MSJ EX. 70) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0707** | 2001 11-07 | WGI008586 - WGI008588 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #221 (WGI MSJ EX. 80) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0708** | 2001 11-08 | WGI8589-WGI8591 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #222 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0709** | 2001 11-13 | WGI008598 - WGI008600 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #225 (WGI MSJ EX. 81) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0710** | 2001 11-14 | WGI8601-WGI8603 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #226 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0711** | 2001 12-13 | WGI7620 - WGI7622 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #245 (WGI MSJ EX. 71) |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0712** | 2002 02-22 | NCS-044-000001057 - NCS-044-000001076 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #297 (WGI MSJ EX. 84) |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0713** | 2002 03-03 - 2002 03-04 | NCS-041-000000040- NCS-041-000000041 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #305 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0714** | 2002 03-08 | NCS-041-000000184- NCS-041-000000185 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #309 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0715** | 2002 06-21 | NCS-041-000002156-<br>NCS-041-000002178 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #389 (WGI MSJ EX. 97) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0716** | 2002 08-18 | NCS-041-000003091 -<br>NCS-041-000003121<br>(pages NCS-041-000003091-<br>NCS-041-000003092) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #430 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0717** | 2002 10-23 | NCS-039-000000424-<br>NCS-039-000000436<br>(pages NCS-039-000000424-<br>NCS-039-000000425) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #471 (WGI MSJ EX. 101) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0718** | 2003 02-26 | NCS-039-000001726 -<br><br>NCS-039-000001735  (pages NCS-039-000001726 -  NCS-039-000001727) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #557 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0719** | 2003 08-29 -<br>2003 09-02 | NCS-038-000000312-<br><br>NCS-038-000000324  (pages NCS-038-000000312-  NCS-038-000000313) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #686 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0720** | 2003 09-04 | NCS-038-000000335-<br><br>NCS-038-000000347  (pages NCS-038-000000335-  NCS-038-000000336) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #688 (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0721** | 2003 09-06 - 2003 09-08 | NCS-038-000000397- <br><br> NCS-038-000000406  (pages NCS-038-000000397-  NCS-038-000000398) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #690 (TERC T.O. 26) |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0722** | 2003 09-09 | NCS-038-000000407- <br><br> NCS-038-000000416  (pages NCS-038-000000407-  NCS-038-000000408) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #691(TERC T.O. 26) |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0723** | 2003 09-10 | NCS-038-000000417- <br><br> NCS-038-000000428  (pages NCS-038-000000417-  NCS-038-000000418) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #692 (TERC T.O. 26) |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**       **Page 157 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0724** | 2003 09-11 | NCS-038-000000429- NCS-038-000000437  (pages NCS-038-000000429-  NCS-038-000000430) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #693 (TERC T.O. 26) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0725** | 2003 09-12 - 2003 09-15 | NCS-038-000000438- NCS-038-000000446  (pages NCS-038-000000438-  NCS-038-000000439) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #694 (TERC T.O. 26) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0726** | 2003 09-16 | NCS-038-000000447- NCS-038-000000456  (pages NCS-038-000000447-  NCS-038-000000448) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #695 (TERC T.O. 26) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                        **Page 158 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0727** | 2003 09-17 | NCS-038-000000457- NCS-038-000000466  (pages NCS-038-000000457-  NCS-038-000000458) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #696 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0728** | 2003 11-24 - 2003 12-02 | NCS-038-000000837- NCS-038-000000845  (pages NCS-038-000000837-  NCS-038-000000838) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #734 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0729** | 2004 10-15 | NCS-043-000000459- NCS-043-000000463  (pages NCS-043-000000459-  NCS-043-000000460) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #938 (TERC T.O. 26) |

PLTF Objection(s):  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0730** | 2004 10-21 | NCS-043-000000527- | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #942 (TERC T.O. 26) |
| | | NCS-043-000000531  (pages NCS-043-000000527-  NCS-043-000000528) | |

PLTF Objection(s): ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections: EBIA
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0731** | 2004 10-29 | NCS-043-00000617 - | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #948 (WGI MSJ EX. 94) |
| | | NCS-043-000000629  (pages NCS-043-00000617-  NCS-043-00000618) | |

PLTF Objection(s): ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections: EBIA
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0732** | 2004 11-04 | NCS-043-000000674- | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #952 (TERC T.O. 26) |
| | | NCS-043-000000677  (pages NCS-043-000000674-  NCS-043-000000675) | |

PLTF Objection(s): ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections: EBIA
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0733** | 2004 11-05 | NCS-043-000000685- NCS-043-000000694  (pages NCS-043-000000685-  NCS-043-000000686) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #953 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0734** | 2004 11-06 - 2004 11-08 | NCS-043-000000695- NCS-043-000000710  (pages NCS-043-000000695-  NCS-043-000000696) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #954 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0735** | 2004 11-09 | NCS-043-000000711- NCS-043-000000732  (pages NCS-043-000000711-  NCS-043-000000712) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #955 (TERC T.O. 26) |

**PLTF Objection(s):** ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0736** | 2004 11-10 | NCS-043-000000733- | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #956 (TERC T.O. 26) |
| | | NCS-043-000000737  (pages NCS-043-000000733-  NCS-043-000000734) | |

| | PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|---|
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0737** | 2004 11-13 - 2004 11-15 | NCS-043-000000771- | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #959 (TERC T.O. 26) |
| | | NCS-043-000000775  (pages NCS-043-000000771-  NCS-043-000000772) | |

| | PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|---|
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0738** | 2004 11-16 | NCS-043-000000781- | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #960 (TERC T.O. 26) |
| | | NCS-043-000000785  (pages NCS-043-000000781-  NCS-043-000000782) | |

| | PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|---|
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

**Attorney Work Product!  Privileged & Confidential!!**                                                      **Page 162 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0739** | 2004 11-20 - 2004 11-22 | NCS-043-000001328- NCS-043-000001332 (pages NCS-043-000001328- NCS-043-000001329) | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #964 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0740** | 2005 01-12 | NCS-043-000001174- NCS-043-000001175 | INSPECTORS QUALITY ASSURANCE REPORT ("QAR") #994 (TERC T.O. 26) |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0741** | 2007 12-00 | | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0742** | 2007 11-00 | | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY   (VOLUME 2, APPENDICES A - O) |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                          **Page 163 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0743** | 2008 06-00 | | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MR-GO DEEP-DRAFT DE-AUTHORIZATION STUDY, VOL. 1, MAIN REPORT NOV. 2007, REVISED JUNE 2008 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0744** | 2008 12-19 | | INTERIOR FLOODING ANALYSIS - ST. BERNARD PARISH AND LOWER NINTH WARD, ORLEANS PARISH HURRICANE KATRINA, AUGUST 2005 NEW ORLEANS AREA, LOUISIANA EXPERT OPINION REPORT |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0745** | 1976 03-19 | | INTERNAL CORRESPONDENCE RE SAVE OUR WETLANDS, INC. (SOWL) V. EARLY RUSH, ET AL. REQUEST FOR ADMISSION. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0746** | 1981 11-30 | | INTERNAL DIVISION NOTE. USACE. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0747** | 2006 06-01 | MR-GOY02593 - MR-GOY03799 (Vol. I & II); | INTRODUCTION TO COASTAL PROJECT ELEMENT DESIGN, CHAPTER 1 |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0748** | 2006 07-31 | XRB00110463 - XRB00111669 (Vol. I & II)  MR-GOY02593 -  MR-GOY03799 (Vol. I & II);  Bea 11192007 | INVESTIGATION OF THE PERFORMANCE OF THE NEW ORLEANS FLOOD PROTECTION SYSTEMS IN HURRICANE KATRINA ON AUG. 29, 2005 - VOL. I:  MAIN TEXT AND EXECUTIVE SUMMARY; VOL II: APPENDICES |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0749** | 2008 05-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES APRIL 2008, KATRINA LITIGATION |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0750** | 2008 01-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES DEC 2007, KATRINA LITIGATION |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0751** | 2009 01-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES DEC 2008, KATRINA LITIGATION |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0752** | 2008 03-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES FEB 2008, KATRINA LITIGATION |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**            **Page 165 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0753**  2008 02-01    INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES JAN 2008, KATRINA LITIGATION

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0754**  2008 07-18    INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES JULY 2008, KATRINA LITIGATION

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0755**  2008 07-01    INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES JUNE 2008, KATRINA LITIGATION

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0756**  2008 04-01    INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES MARCH 2008, KATRINA LITIGATION

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0757**  2008 06-03    INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES MAY 2008, KATRINA LITIGATION

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 166 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0758** | 2008 12-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES NOV 2008, KATRINA LITIGATION

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0759** | 2008 11-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES OCT 2008, KATRINA LITIGATION

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0760** | 2008 10-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES SEPT 2008, KATRINA LITIGATION

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0761** | 2007 08-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX0762** | 2007 04-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0763** | 2007 05-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0764** | 2007 06-03 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0765** | 2007 07-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0766** | 2007 09-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0767** | 2007 10-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0768** | 2007 11-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0769** | 2007 12-01 | | INVOICE FOR ROBERT BEA'S RISK ASSESSMENT & MANAGEMENT SERVICES, KATRINA LITIGATION |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0770** | 2008 04-30 | Crawford Deposition Exhibit  April 1, 2008 | INVOICE FOR TANYA SMITH RESIDENCE FLOOD DAMAGE ASSESSMENT |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0771** | 2008 04-11 | | INVOICES FOR REVIEW AND OPINION OF PLAINTIFF REPORTS IN ROBINSON V. U.S., CONTRACT NUMBER 8W-CIV01-0183 |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0772** | 2008 09-09 | MVD-007-000002526 - MVD-007-000002537 | INVOICES FROM FITZGERALD TO ENVIRONMENTAL SCIENCE SERVICES FOR CONSULTING SERVICES |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0773** | 2006 02-21 | EDP-002-0000003506 - EDP-002-0000003526 | J. WESTERINK, B. EBERSOLE, AND H. WINER, NOTE ON THE INFLUENCE OF THE MISSISSIPPI RIVER GULF OUTLET ON HURRICANE INDUCED STORM SURGE IN NEW ORLEANS AND VICINITY (FEBRUARY 21, 2006) |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0774** | 1967 03-02 | XSD-001-000000050-<br>XSD-001-000000157 | JEFFERSON PARISH RESOLUTION FOR REIMBURSEMENT. JEFFERSON PARISH COUNCIL. |

PLTF Objection(s): ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0775** | 2009 02-03 | | JOHN CRAWFORD DEPOSITION TRANSCRIPT |

PLTF Objection(s): ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0776** | 2009 01-21 | WGI082924 - WGI082998 | JOINT DECLARATION, VRIJLING, KOK, DE WIT, AND GAUTIERDD JANUARY 21, 2009 CONCERNING WAVE AND FLOW MODELING NEW ORLEANS - MR-GO FOR HURRICANE KATRINA, AUGUST 2005 |

PLTF Objection(s): ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0777** | 2006 06-02 | | JUNE 2, 2006 PHOTOGRAPHS BY DR. FRANCISCO SILVA-TULLA (WGI082924-998) |

PLTF Objection(s): ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0778** | 2009 01-26 | | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, MISSISSIPPI RIVER GULF OUTLET CIVIL ACTION NUMBER 054182 K2 - JUDGE DUVAL: AMENDED NOTICE OF DEPOSITION FOR STEPHEN R. DELOACH |

PLTF Objection(s): ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0779** | 0000 00-00 | | KATRINA SURGE HYDROGRAPHS |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0780** | 1993 00-00 | | KREIBEL & DEAN, CONVOLUTION METHOD FOR TIME-DEPENDENT BEACH PROFILE RESPONSE. JOURNAL OF WATERWAY, PORT, COASTAL AND OCEAN ENGINEERING. ASCE |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0781** | 1994 10-12 | NOP-018-000002662 - NOP-018-000002663 | LA FOURCHE PARISH RESOLUTION #94-243 |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0782** | 2006 01-17 | | LA TIMES ARTICLE, "UNFINISHED 1965 PROJECT LEFT GAPS" |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0783** | 1998 03-06 | NOP-016-000002557 - NOP-016-000002558 | LA WILDLIFE, RESOLUTION NO. 31E-LATE |

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0784** | 0000 00-00 | | LABORATORY MEASUREMENTS OF WAVE FORCES ON HEAVILY OVERTOPPED VERTICAL WALL |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0785** | 2003 02-11 | NED-208-000000396-<br><br>NED-208-000000397<br><br>NPM-038-000000224-<br><br>NPM-038-000000226 | LAKE BORGNE AND MR-GO SHORELINE PROTECTION (PO-32) REPORT, PAGE 1 AND 2 OF ORIGINAL DOCUMENT, WITH ATTACHED LAKE BORGNE AND MR-GO SHORELINE MAP. PROJECTS IN LAKE BORGNE/BRETON SOUND MR-GO EMAIL WITH ATTACHED FACT SHEET PO·11·1 LAKE BORGNE SHORELINE PROTEC |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0786** | 2002 10-23 | NPM-038-000000227-<br><br>NPM-038-000000228 | LAKE BORGNE AND MR-GO SHORELINE PROTECTION (RL-3) REPORT WITH FINAL PROJECT FACT SHEET PQ-9-2 SOUTHERN CHAODELEUR ISLANDS RESTORATION PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0787** | 2005 10-19 | | LAKE BORGNE SHORELINE PROTECTION (PO-30) HABITAT ANALYSIS FOR REVISED WVA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0788** | 1976 03-00 | NOP-046-000000001 - <br><br> NOP-046-000000295 | LAKE BORGNE VICINITY MR-GO BAYOUS LA LOUTRE, ST. MALO, AND DUPRE FINAL EIS, MARCH 1976 |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0789** | 0000 00-00 | | LAKE PONCHARTRAIN LA AND VICINITY DESIGN MEMORANDUM NO 1., HYDROLOGY AND HYDRAULIC ANALYSIS - HURRICANE TRACKS, STANDARD PROJECT HURRICANE TRACK AND ISOVEL PATTERN |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0790** | 1984 07-00 | | LAKE PONT. AND VICINITY HURRICANE PROTECTION PROJECT: REEVALUATION STUDY VOL. II-TECHNICAL APPENDIXES |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0791** | 1964 03-04 | | LAKE PONT. AND VICINITY, LA LETTER. FROM THE SECRETARY OF THE ARMY |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0792** | 0000 00-00 | NOP-013-000000255- <br><br> NOP-013-000000260 | LAKE PONT., LA AND VICINITY LAKE PONT BARRIER PLAN DESIGN MEMORANDUM NO. 2 GENERAL DESIGN: CITRUS BLACK LEVEE |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0793** | 2003 03-13 | | LAKE PONTCHARTRAIN & VICINITY MODEL STUDY |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0794** | 1984 07-00 | | LAKE PONTCHARTRAIN AND VICINITY REEVALUATION STUDY: VOLUME I. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0795** | 1977 07-15 | MR-GOX7574 - MR-GOX7856 | LAKE PONTCHARTRAIN AND VICINITY, JUSTIFICATION OF ADDITIONAL ENGINEERING AND DESIGN (E&D) AND SUPERVISION AND ADMINISTRATION (S&A) FUNDS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0796** | 1965 07-06 | | LAKE PONTCHARTRAIN AND VICINITY, LA LETTER FROM THE SECRETARY OF THE ARMY TRANSMITTING A LETTER FROM THE CHIEF OF ENGINEERS DEPT. OF THE ARMY TO THE RESOLUTIONS OF THE COMMITTEE ON PUBLIC WORKS OF THE UNITED STATES SENATE |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0797** | 1966 08-30 | | LAKE PONTCHARTRAIN AND VICINITY, LA SOURCES OF CONSTRUCTION MATERIAL DESIGN MEMORANDUM NO. 12 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0798 | 1967 08-00 | EDP015-000008172 -<br>EDP015-000008332 | LAKE PONTCHARTRAIN BARRIER PLAN: DESIGN MEMORANDUM NO. 2 - GENERAL DESIGN; CITRUS BLACK LEVEE; INCREASE IN DESIGN GRADES ACROSS PROJECT. USACE. |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0799 | 1978 07-07 | | LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT: MATERIALS PREPARATORY TO 7 JULY 1978 MEETING WITH GOVERNOR EDWARDS ET AL. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0800 | 1989 02-00 | EDP017-000005615 -<br>EDP017-000005994 | LAKE PONTCHARTRAIN LA AND VICINITY; LAKE PONTCHARTRAIN HIGH LEVEL PLAN; DESIGN MEMORANDUM NO. 18 GENERAL DESIGN, ST. CHARLES PARISH NORTH OF AIRLINE HIGHWAY (VOLUME I). USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0801 | 1989 02-00 | EDP017-000005995 -<br>EDP017-000006300 | LAKE PONTCHARTRAIN LA AND VICINITY; LAKE PONTCHARTRAIN HIGH LEVEL PLAN; DESIGN MEMORANDUM NO. 18 GENERAL DESIGN, ST. CHARLES PARISH NORTH OF AIRLINE HIGHWAY (VOLUME II). USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0802 | 1993 00-00 | | LAKE PONTCHARTRAIN STORM SURGE PILOT STUDY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:   Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0803** | 1967 08-00 | | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY DESIGN MEMORANDUM NO. 1, HYDROLOGY AND HYDRAULIC ANALYSIS, PART II BARRIER. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0804** | 1976 01-00 | | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY STATUS REPORT: ST CHARLES PARISH LAKEFRONT LEVEE. USACE (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0805** | 1977 07-00 | | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY FACT SHEET. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0806** | 1985 11-07 | | LANDOWNER SUES ORLEANS LEVEE DISTRICT ON ORLEANS AVE LEVEE. USACE. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0807** | 2004 00-00 | | LARSON, ERIKSON, HANSON; AN ANALYTICAL MODEL TO PREDICT DUNE EROSION DUE TO WAVE IMPACT. COASTAL ENGINEERING. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**
*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0808** | 2008 04-28 | XCE001-000000001 - XCE001-000000028 (pages XCE001-000000001 - XCE001-000000006) | LATTIMORE AND ASSOCIATES BUILDING FLOOD DAMAGE ASSESSMENT.  CRAWFORD ENGINEERING. |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0809** | 1999 08-18 | | LDEQ MEETING AGENDA - DEMOLITION AND SITE PREPARATION RECOMMENDATIONS REPORT (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0810** | 0000 00-00 | WGI338568 | LDEQ MEETING MINUTES (WGI MSJ EX. 57) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0811** | 2001 08-21 | WGP-003-000028051 - WGP-003-000028053 | LDEQ MEETING MINUTES IHNC WORK PLANS (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0812** | 1999 08-18 | | LETTER FROM A. SMITH TO L. GUILLORY, COR DESIGNATION LETTER (WGI MSJ EX. 33) |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0813**  2004 09-07  NOP-013-000000530 -  LETTER FROM A.J. GIBBS, CRESCENT RIVER PORT PILOTS' ASSOCIATION TO EDMUND J. RUSSO, USACE

NOP-013-000000530

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0814**  1984 02-27  LETTER FROM ASSISTANT SECRETARY OF THE ARMY TO CHIEF OF ENGINEERS RE LEVEL OF PROTECTION FOR URBAN AREAS. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0815**  1992 01-29  LETTER FROM ASSISTANT SECRETARY OF THE ARMY TO CONGRESSMAN LIVINGSTON RE NEW ORLEANS FEDERAL BUDGETING FOR OUTFALL CANALS. DEPARTMENT OF THE ARMY. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0816**  1976 05-27  LETTER FROM CITY OF NEW ORLEANS PLANNING COMMISSION TO U.S. FISH AND WILDLIFE SERVICE RE ENVIRONMENTAL IMPACTS IN MONEY TERMS. OFFICE OF THE MAYOR, CITY OF NEW ORLEANS. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0817**  1977 07-18  LETTER FROM COL RUSH TO THE TIMES-PICAYUNE RE THE TIMES-PICAYUNE EDITORIAL. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

Attorney Work Product!  Privileged & Confidential!!                     Page 178 of 315

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0818** | 2003 08-29 | NRG-010-000001374 | LETTER FROM CONGRESSMAN BAKER TO HUEY, RE:  LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0819** | 1978 03-15 | | LETTER FROM CONGRESSMAN LIVINGSTON POST 1978 HEARING QUESTIONS. CONGRESSMAN ROBERT L. LIVINGSTON. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 10 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0820** | 1978 02-15 | | LETTER FROM CONGRESSMAN LIVINGSTON TO DIRECTOR OF CIVIL WORKS PROTESTING DELAYS. U.S. HOUSE OF REPRESENTATIVES. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0821** | 1985 06-17 | | LETTER FROM CONGRESSMAN TAUZIN TO DISTRICT REGARDING MITIGATION IN ST BERNARD PARISH. CONGRESSMAN BILLY TAUZIN. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0822** | 2008 11-03 | | LETTER FROM DANIEL BAEZA TO THOMAS WOLFF REGARDING NARRATIVE COMPLETION REPORTS FOR FORESHORE PROTECTION PROJECTS ALONG THE MR-GO |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**     **Page 179 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0823 | 1978 04-04 | NED-051-000003386 - <br> NED-022-000003387 | LETTER FROM DISTRICT ON STANDARD PROJECT HURRICANE AND HIGH LEVEL PLAN. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0824 | 1976 07-23 | WHQ-001-00000230- <br> WHQ001-00000231 | LETTER FROM DISTRICT TO CONGRESSMAN HEBERT RE NEW ORLEANS WETLANDS ACQUISITION PLAN. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0825 | 1978 01-27 | | LETTER FROM DISTRICT TO CONGRESSMAN LIVINGSTON RE CONSTRUCTION SCHEDULE. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0826 | 1985 08-02 | | LETTER FROM DISTRICT TO CONGRESSMAN TAUZIN RE MITIGATION IN ST BERNARD PARISH. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX0827 | 1985 07-12 | | LETTER FROM DISTRICT TO CONGRESSMAN TAUZIN REGARDING MITIGATION IN ST BERNARD PARISH. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0828**  1965 10-29   LETTER FROM DISTRICT TO DIVISION RE AUTHORITY FOR PROBABLE MAXIMUM HURRICANE PROTECTION. USACE.

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0829**  1983 10-01   LETTER FROM DISTRICT TO DIVISION: REQUEST MODEL STUDY FOR BUTTERFLY GATES.  USACE (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0830**  1985 01-23   LETTER FROM DISTRICT TO ENVIRONMENTAL DEFENSE FUND RE REEVALUATION STUDY MITIGATION. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0831**  1991 12-11   LETTER FROM DISTRICT TO HEADQUARTERS REQUESTING REPROGRAMMING OF FUNDS AWAY FROM ORLEANS CANAL. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**DX0832**  1976 01-30   LETTER FROM DISTRICT TO SEN. JOHNSTON REGARDING BETTERMENT IN ST. BERNARD.  USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0833** | 0000 00-00 | | LETTER FROM DISTRICT TO ST. BERNARD PARISH REGARDING COSTS FOR BORROW PIT.  USACE |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0834** | 1985 04-12 | | LETTER FROM DIVISION FORWARDING NGS LETTER. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0835** | 1985 05-01 | | LETTER FROM DIVISION REQUESTING DISTRICT PLAN REGARDING DATUM BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0836** | 1984 10-29 | | LETTER FROM DIVISION TO DISTRICT RE I-WALL FIELD LOAD TEST. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**

☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0837** | 1983 08-18 | | LETTER FROM DIVISION TO HEADQUARTERS ON 1982 GAO REPORT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**

☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0838** | 1990 01-29 | | LETTER FROM DIVISION TO SENATOR JOHNSTON RE ST. CHARLES PARISH LEVEE STATUS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**

☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**  **Page 182 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0839** | 1982 08-04 | NRE-712-000000188 - <br><br> NRE-712-000000189 | LETTER FROM EARL MAGNER JR., CHIEF ENGINEER, THE BOARD OF LEVEE COMMISSIONERS, ORLEANS LEVEE DISTRICT TO ANTHONY COLE, CHIEF, REAL ESTATE DIVISION RE: CITRUS BACK LEVEE, FORESHORE REPAIR STATION 437+00 TO 448+00 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0840** | 1972 11-22 | AFW-367-000000467 | LETTER FROM EDWARD HERBERT TO GENERAL CLARK |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0841** | 1985 01-08 | | LETTER FROM ENVIRONMENTAL DEFENSE FUND TO DISTRICT RE REEVALUATION STUDY MITIGATION. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0842** | 1985 07-02 | NOP-007-000001039 - <br><br> NOP-007-000001040 | LETTER FROM FREDRIC CHATRY, CHIEF, ENGINEERING DIVISION TO ACT C/OPS DIVISION RE: BANK LINE EROSION ON THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0843** | 1990 07-30 | | LETTER FROM HAROLD E. MANUEL, JR. MAJOR US ARMY, ACTING DISTRICT ENGINEER TO HONORABLE LINDY BOGSS HOUSE OF REPRESENTATIVES RE: RESPONSE LETTER EFFECTS MR-GO PROJECT ON ST. BERNARD PARISH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 183 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0844** | 1990 07-25 | MGP-008-000006347 -<br><br>MGP-008-000006348 | LETTER FROM HAROLD MANUAL, JR TO JOHN BREAUX REGARDING FACT SHEETS ADDRESSING ECONOMIC VIABILITY AND FEASIBILITY OF EROSION CONTROL STRUCTURES OF MR-GO. (EXHIBIT 58 OF DEFENDANT UNITED STATES' NOTICE OF SUPPLEMENTATION OF THE RECORD FOR ITS MOTION TO DISM |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0845** | 1986 12-08 | | LETTER FROM HEADQUARTERS TO ASSISTANT SECRETARY OF THE ARMY RE RISK ANALYSIS INFO. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0846** | 2003 08-11 | NRG-010-000001493 -<br><br>NRG-010-000001494 | LETTER FROM HUEY TO CONGRESSMAN COOKSEY RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0847** | 2003 08-11 | NRG-010-000001483 -<br><br>NRG-010-000001484 | LETTER FROM HUEY TO CONGRESSMAN JEFFERSON RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0848** | 2003 08-11 | NRG-010-000001479 -<br><br>NRG-010-000001480 | LETTER FROM HUEY TO CONGRESSMAN JOHN RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0849** | 2003 08-11 | NRG-010-000001487 - <br> NRG-010-000001488 | LETTER FROM HUEY TO CONGRESSMAN MCCREY RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0850** | 2003 08-11 | NRG-010-000001497 - <br> NRG-010-000001498 | LETTER FROM HUEY TO CONGRESSMAN TAUZIN RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0851** | 2003 08-11 | NRG-010-000001495 - <br> NRG-010-000001496 | LETTER FROM HUEY TO CONGRESSMAN VITTER RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0852** | 2003 08-11 | NRG-010-000001489 - <br> NRG-010-000001490 | LETTER FROM HUEY TO GOVERNOR FOSTER RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0853** | 2003 08-11 | NRG-010-000001471 -<br>NRG-010-000001472 | LETTER FROM HUEY TO MAYOR NAGIN RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0854** | 2003 08-11 | NRG-010-000001485 -<br>NRG-010-000001486 | LETTER FROM HUEY TO SENATOR BAKER RE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 PRESIDENTIAL BUDGET |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0855** | 2003 08-11 | NRG-010-000001481 -<br>NRG-010-000001482 | LETTER FROM HUEY TO SENATOR BREAUX RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0856** | 2003 08-11 | NRG-010-000001491 -<br>NRG-010-000001492 | LETTER FROM HUEY TO SENATOR LANDRIEU RE: LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 FEDERAL BUDGET |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**        **Page 186 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0857** | 2001 05-29 | LEP-108-000000125 - <br><br>LEP-108-000000126 <br><br>(OLD-ENG-BOX073-00136164 -   OLD-ENG-BOX073-00136165) | LETTER FROM HUEY, PRESIDENT OLD TO SENATOR BREAUX RE LAKE PONTCHARTRAIN VICINITY HURRICANE PROTECTION PROJECT FEDERAL FY 2002 FUNDING |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0858** | 2002 02-18 | NRG-010-000002494 - <br><br>NRG-010-000002495  (page NRG-010-000002494) | LETTER FROM HUEY, PRESIDENT OLD TO SENATOR LANDRIEU, RE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2003 PRESIDENTIAL BUDGET |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0859** | 2005 05-26 | WGI077447 - WGI077450 | LETTER FROM J. MONTEGUT TO WGII, RE: FINAL SITE VISIT (WGI MSJ 116) |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0860** | 2001 05-20 | NCS-005-000000248 - <br><br>NCS-005-000000251  (pages NCS-005-000000250-  NCS-005-000000251) | LETTER FROM J. SENSEBE TO W. PURDUM REGARDING PROGRAM MANAGER CHANGE (WGI MSJ EX. 40) |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0861** | 1970 10-20 | | LETTER FROM JEFFERSON PARISH TO MVN RE INTERIM PROTECTION NEEDS. JEFFERSON PARISH COUNCIL. |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0862** | 1985 04-29 | NOP-007-000001046 - <br> NOP-007-000001047 | LETTER FROM JOHN BAILEY, CAPTAIN, U.S. DEPARTMENT OF TRANSPORTATION, U.S. COAST GUARD TO DAVID FARBER, ST. BERNARD PARISH POLICE JURY, RE: MEETING TO DISCUSS THE 10 MILE PER HOUR SPEED LIMIT RECOMMENDATION FOR THE GULF OUTLET |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0863** | 1985 04-29 | NOP-007-000001043 | LETTER FROM JOHN BAILEY, CAPTAIN, U.S. DEPARTMENT OF TRANSPORTATION, U.S. COAST GUARD TO MR. RIXIE HARDY, NEW ORLEANS DISTRICT CORPS OF ENGINEERS RE: LETTER FROM ST. BERNARD PARISH POLICE JURY ON THE SUBJECT OF A SPEED LIMIT ON THE MISSISSIPPI RIVER GULF |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0864** | 1958 03-24 | MR-GOX6128 -  MR-GOX6131;  MGP-003-000016463 -  MGP-003-000016466 | LETTER FROM JOHN S. CAMPBELL, CHIEF TO J.M. MERAUS, CHAIRMAN TIDEWATER  CHANNEL COMMITTEE OF ST. BERNARD PARISH RE: FISH AND WILDLIFE RESOURCES INFLUENCED BY NEW ORLEANS GULF OUTLET PROJECT |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0865** | 2001 01-30 | WGI077204 - WGI077207 | LETTER FROM JOHN WEATHERLY TO JAMES MONTEGUT, REGARDING DESIGNATION OF COR FOR CONTRACT NO. DACA56-94-D-0021, TERC, TASK ORDER 0026 FOR DEMOLITION AND SITE PREPARATION, IHNC LOCK REPLACEMENT PROJECT |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0866** | 1994 10-12 | NOP-018-000002656 -<br><br>NOP-018-000002658 | LETTER FROM KENNETH H. CLOW TO SENATOR JOHN BREAUX |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0867** | 2002 11-01 | WGI076205 - WGI076206 | LETTER FROM L. GUILLORY TO D. O'CONNER, EBIA RIGHT-OF-ENTRY (WGI MSJ EX. 9) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0868** | 2004 08-26 | NOP-019-000001429 -<br><br>NOP-019-000001432 | LETTER FROM LINDA MATHIES TO DAVID FRUGE REGARDING A MODIFICATION TO THE CONSISTENCY DETERMINATION (C20040055) FOR FISCAL YEAR (FY) 2004 MAINTENANCE DREDGING OF THE MILE 57.0 TO MILE 33.0 REACH OF THE MISSISSIPPI RLVER-GULFOUTLET (MR-GO), LOUISIANA |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX0869** | 1977 03-28 | NED-143-000000340 -<br><br>NED-143-000000342 | LETTER FROM LINDY BOGGS TO COLONEL RUSH REGARDING APPEARANCE AT MR-GO HEARING |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0870** | 1970 11-00 | | LETTER FROM LOUISIANA DEPARTMENT OF PUBLIC WORKS TO MVN REQUESTING INTERIM PROTECTION FOR JEFFERSON PARISH. LOUISIANA DEPARTMENT OF PUBLIC WORKS. |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0871** | 2003 08-27 | NRG-010-000001375 | LETTER FROM MAYOR NAGIN TO HUEY REGARDING FUNDING FOR THE HURRICANE PROTECTION PROJECT |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0872** | 1976 04-19 | IWR-001-000002264 - <br> IWR-001-000002265 | LETTER FROM MAYOR OF NEW ORLEANS TO DISTRICT RE NEW ORLEANS WETLANDS ACQUISITION PLAN.  MAYOR MOON LANDRIEU. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0873** | 1972 12-07 | NRG-002-000000612 - <br> NRG-002-000000612 | LETTER FROM MAYOR OF NEW ORLEANS TO DISTRICT REGARDING SECURING LOCAL FUNDING. USACE; OFFICE OF MAYOR OF NEW ORLEANS. |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0874** | 2003 08-07 | NRG-002-00001678 - <br> NRG-002-00001679 | LETTER FROM NAOMI TO GAUTREAU, BOARD OF COMMISSIONERS REGARDING STATUS OF FUNDING FOR LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                     **Page 190 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0875** | 2003 08-07 | NRG-010-000001361 - <br><br> NRG-010-000001362 | LETTER FROM NAOMI TO HUEY REGARDING: FUNDING FOR LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0876** | 2003 08-07 | NRG-008-000000845 - <br><br> NRG-010-000000847 | LETTER FROM NAOMI TO TURNER, PRESIDENT, LAKE BORGNE BASIN LEVEE DISTRICT REGARDING FUNDING FOR LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0877** | 2003 08-07 | NRG-019-000000640 - <br><br> NRG-019-000000641 | LETTER FROM NAOMI TO ZIBLICH, PRESIDENT, EAST JEFFERSON LEVEE DISTRICT REGARDING STATUS OF FUNDING FOR LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0878** | 1965 11-03 | EDP-009-000002180 - <br><br> EDP-009-000002188 | LETTER FROM NATIONAL WEATHER BUREAU RE ADJUSTMENTS TO SPH ISOVEL PATTERNS IN MEMORANDUM HUR 7-62, 7-62A, 7-63, 7-64, AND 7-75. NATIONAL WEATHER BUREAU, HYDROMETEOROLOGICAL BRANCH. |

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 191 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0879** | 1976 07-19 | | LETTER FROM NEW ORLEANS OFFICE OF THE MAYOR TO DISTRICT REGARDING NEW ORLEANS WETLANDS ACQUISITION PLAN. NEW ORLEANS OFFICE OF THE MAYOR.  (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0880** | 1980 11-20 | VRG-064-000000503 - VRG-064-000000504 | LETTER FROM ORLEANS LEVEE DISTRICT TO DISTRICT URGING DECISION ON BARRIERS, BOARD OF LEVEE COMMISSIONS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0881** | 2002 10-07 | NPM-003-000000581 - NPM-003-000000583 | LETTER FROM PETER J. ROWAN TO MARY L. LANDRIEU |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0882** | 1985 03-25 | NOP-007-000001044 | LETTER FROM POLICE JURY, ST. BERNARD PARISH TO LIEUTENANT ROARK, U.S. COAST GUARD REGARDING SPEED LIMITS ON MR-GO |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0883** | 1990 10-16 | MGP-003-1048 - MGP-003-1050;  MR-GOX10030 – MR-GOX10032 | LETTER FROM RICHARD V. GORSKI COLONEL, U.S. ARMY DISTRICT ENGINEER TO MR. DAVID SOILEAU, ASSISTANT SECRETARY, LOUISIANA DEPARTMENT OF NATURAL RESOURCES, OFFICE OF COASTAL RESTORATION AND MANAGEMENT.  RE: RESPONSE LETTER WHETHER DREDGING PLAN COMPLIES WITH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0884** | 2009 03-06 | | LETTER FROM ROB WARREN TO ROBIN SMITH AND JIM MCCONNON REGARDING THE DEFENDANT'S REQUEST FOR PLAINTIFF EXPERT DATA.

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0885** | 2003 09-04 | NRG-010-000001373 | LETTER FROM SENATOR BREAUX TO HUEY RE: FISCAL YEAR 2004 FUNDING FOR LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0886** | 2001 06-25 | OLD-032-000015651

(OLD-EXE-026-00227747) | LETTER FROM SENATOR BREAUX TO HUEY, PRESIDENT OLD REGARDING FY 2002 FUNDING

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0887** | 2003 10-15 | NRG-010-000001371 -

NRG-010-000001372 | LETTER FROM SENATOR LANDRIEU TO HUEY REGARDING LANDRIEU PROJECT NO. 104900

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0888**  2003 01-27  OLD-032-000008796  LETTER FROM SENATOR LANDRIEU TO HUEY REGARDING LANDRIEU PROJECT NO. 142899

(OLD-EXE-025-00220022)

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0889**  1985 03-22  WHQ-001-000001778  LETTER FROM ST. BERNARD PARISH POLICE JURY TO DISTRICT RE MITIGATION LOCATIONS. ST. BERNARD PARISH POLICE JURY. (LPVHPP CHRONOLOGY).

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0890**  1974 03-21  NED-132-000003578 -  LETTER FROM ST. CHARLES PARISH POLICE JURY REGARDING LOCAL FUNDING STATUS. ST. CHARLES PARISH POLICE JURY.

NED-132-000003579

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0891**  1949 03-17   LETTER FROM ST. CHARLES PARISH POLICE JURY TO PONTCHARTRAIN LEVEE DISTRICT REGARDING LEVEE RESOLUTION. ST. CHARLES PARISH POLICE JURY.

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**DX0892**  1965 05-11  EDP-012000000579  LETTER FROM THE SECRETARY OF THE ARMY REGARDING INTERIM HURRICANE SURVEY OF MORGAN CITY AND VICINITY, LOUISIANA

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 194 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0893** | 1976 07-15 | MVD-007-000003741-<br><br>MVD-007-000003745 | LETTER FROM U.S. FISH AND WILDLIFE SERVICE TO CITY OF NEW ORLEANS PLANNING COMMISSION REGARDING ENVIRONMENTAL IMPACTS IN MONEY TERMS. U.S. FISH AND WILDLIFE SERVICE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0894** | 1962 03-13 | | LETTER FROM U.S. FISH AND WILDLIFE SERVICE TO DISTRICT REGARDING RECOMMENDATIONS ON ORIGINAL BARRIER PLAN. U.S. FISH AND WILDLIFE SERVICE. |

**PLTF Objection(s):**
☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0895** | 1962 10-22 | NED-118-000000076 -<br><br>NED-118-000000374<br><br>(pages NED-118-000000352-  NED-118-000000355) | LETTER FROM U.S. FISH AND WILDLIFE SERVICE TO DISTRICT REGARDING RECOMMENDATIONS REGARDING MODIFIED PLANS. U.S. FISH AND WILDLIFE SERVICE. |

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0896** | 1957 08-22 | | LETTER FROM U.S. SECRETARY OF THE INTERIOR FRED A. SEATON TO FORMER ARMY SECRETARY WILBER M. BRUCKNER DATED AUGUST 22, 1957 |

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**          **Page 195 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0897** | 1999 01-15 | NOP-014-000002973-<br>NOP-014-000002974 | LETTER FROM WILLIAM L. CONNER TO SENATOR JOHN BREAUX

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0898** | 1999 02-08 | NOP-014-000002971-<br>NOP-014-000002972 | LETTER FROM WILLIAM L. CONNER TO SENATOR JOHN BREAUX

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0899** | 1973 09-05 | AFW-467-000002722 -<br>AFW-467-000002724 | LETTER RE BARRIER MODEL DEMO. USACE.

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX0900** | 1985 03-29 | NED-146-000001272 -<br>NED-146-000001273 | LETTER RE NGS SUPPORTS. NOAA. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0901** | 1978 01-04 | MVD-001-000002330 - MVD-001-000002333 | LETTER RE ORLEANS LEVEE DISTRICT COST CONCERNS FOLLOWING 1978 INJUNCTION. ORLEANS LEVEE DISTRICT BOARD OF LEVEE COMMISSIONERS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0902** | 1986 03-21 | | LETTER RE RELATIVE SEA LEVEL CHANGE. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0903** | 1983 07-29 | MVD-001-000001688 - MVD-001-000001691 | LETTER REGARDING ENGINEERING AND DESIGN COSTS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0904** | 1973 05-29 | NED-132-000002748 - NED-132-000002751 | LETTER TO DISTRICT FROM SENATOR LONG REGARDING RELOCATION OF ST. CHARLES PARISH LEVEE; INCLUDING LETTER FROM MR. CHARLES TORRES. SENATOR RUSSELL B. LONG; MR. CHARLES TORRES. |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0905** | 2003 04-09 | OLD-032-000015566 - <br> OLD-032-000015567 <br> (OLD-EXE-026-00227662 - <br> OLD-EXE-026-00227662) | LETTER TO HUEY, PRESIDENT OLD TO SENATOR LANDRIEU REGARDING LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2004 PRESIDENTIAL BUDGET |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0906** | 2005 03-04 | NCS-008-000000648 - <br> NCS-008-000000650 | LETTER TO J. MONTEGUT FROM R. LESSER REGARDING CLOSEOUT PLAN FOR USACE TULSA TERC DACA56-94-R-0013 |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0907** | 1957 09-23 | | LETTER TO MR. BRUCKER FROM FRED A. SEATON, SECRETARY OF THE US DEPARTMENT OF THE INTERIOR RE: CONGRESSIONAL FUNDS FOR INITIATING CONSTRUCTION ON THE MR-GO PROJECT AND THE CONCERN OF THE FISH AND WILDLIFE CONSERVATIONISTS |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0908** | 2009 01-15 | Crawford Deposition <br> Exhibit  April 1, 2008 | LETTER TRANSMITTING INVOICE, CV AND FEE SCHEDULE |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX0909**  1991 02-14  MR-GOY06215  LETTERS FROM CONGRESSMAN BILLY TAUZIN & DISTRICT REGARDING BENEFITS REEVALUATION STUDY. CONGRESSMAN BILLY TAUZIN; USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0910**  1977 02-27  WHQ-001-000000790  WHQ-001-000000785  LETTERS FROM CONGRESSMAN SCOGIN TO DISTRICT AGAINST BARRIER PLAN: REPLY FROM COL EARLY RUSH III, USACE, EDWARD C. SCOGIN, LOUISIANA HOUSE OF REPRESENTATIVES: COL EARLY RUSH III, USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0911**  1969 09-04  AFW-358-000002002 - AFW-358-000002003;  AFW-358-000001607 -  AFW-358-000001608  LETTERS RE JEFFERSON PARISH RESOLUTIONS FOR UPDATED HURRICANE PATHS. USACE.

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0912**  1994 00-00  LETTERS RE ST BERNARD DEBT PAYMENT. ST. BERNARD PARISH. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0913** | 1973 01-02 - | NED-132-000002584 - | LETTERS REGARDING ST. CHARLES PARISH LEVEE LAKEFRONT FEATURE STATUS & FRUSTRATION; LETTERS FROM U.S. SENATOR LONG; G. OUBRE; LOUISIANA DEPT OF PUBLIC WORKS; LA WILDLIFE AND FISHERIES COMMISSION; ST. CHARLES PARISH POLICE JURY; USACE DISTRICT ENGINEER. USA |
| | 1973 12-07 | NED-132-000002870 | |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX0914** | 0000 00-00 | | LEVEE BREACH MAP |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX0915** | 2008 08-08 | | LIFT STATION REMOVAL PLAN - DRAFT WORK PLAN; HAMP CONSTRUCTION CO. SUBMITTED TO WASHINGTON GROUP, INTERNATIONAL, INC. A PROPOSAL TO REMOVE THE LIFT STATION AT SAUCER MARINE  LIFT STATION REMOVAL PLAN (REVISED) PREPARED FOR WASHINGTON GROUP INTERNATIONAL, |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX0916** | 2001 10-12 | WGI052145 - WGI052147 | LIFT STATION REMOVAL PLAN (REVISED-ADDENDUM 1)  (EX. 78 OF WGI'S EXHIBIT A OF MSJ) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX0917** | 2001 10-10 | WGI076654 - WGI076665 | LIFT STATION REMOVAL PLAN (REVISION 1)  (EX. 77 OF WGI'S EXHIBIT A OF MSJ) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX0918**  2001 10-01  NCS-022-000000573-  LIFT STATION REVISED WORK PLAN  (EX. 75 OF WGI'S EXHIBIT A OF MSJ)

NCS-022-000000582

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0919**  0000 00-00  LIST OF DATA USED TO BUILD DOCUMENT

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0920**  0000 00-00  Day Deposition  LIST OF PUBLICATIONS
Exhibit  January 19, 2007

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0921**  0000 00-00  LIVAUDIAS DEPOSITION EXHIBIT 1, MAP OF SOUTHERN NATURAL GAS PIPELINE

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX0922**  2002 06-00 -  WGI55231-WGI55254  LOCATION EXCAVATION - BOREHOLE SAUCER MARINE JUN. 2002 - DEC. 2002
2002 12-00

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0923** | 1986 04-00 | EDP015-000006903 -<br>EDP015-000007038 | LONDON AVENUE CANAL FLOODWALLS GENERAL DESIGN MEMORANDUM. BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0924** | 1993 11-00 | | LONDON AVENUE P AND S. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0925** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL. 2 PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0926** | 2004 11-00 | MR-GOX4115 - MR-GOX4620 | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.1 LCA STUDY - MAIN REPORT |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0927** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.3 LCA STUDY - MAIN REPORT |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0928** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.4, APP A, LCA STUDY - MAIN REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:** |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX0929** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.4, APP B, LCA STUDY - MAIN REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:** |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX0930** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.4, APP C, LCA STUDY - MAIN REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:** |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX0931** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.4, APP D, LCA STUDY - MAIN REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:** |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX0932** | 2004 11-00 | | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY FINAL VOL.5 LCA STUDY - MAIN REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:** |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0933** | 2004 11-01 | | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY (NOVEMBER 1, 2004) |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections:

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| **DX0934** | 0000 00-00 | MR-GO-025427 - MR-GO-025430 | LOUISIANA COASTAL AREA, LOUISIANA, SHORE AND BARRIER ISLAND EROSION, INITIAL EVALUATION STUDY |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections:

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| **DX0935** | 2000 04-05 | MR-GO_CEI_0000534 | LOUISIANA COASTAL COALITION RESOLUTION |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections:

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| **DX0936** | 0000 00-00 | EDP-015-0000007419 - EDP-015-0000007631(Part I);  EDP-015-0000007925 - EDP-015-0000007957(Part IV) | LPVHPP DESIGN MEMORANDUM NO. 1, PARTS I AND IV |

**PLTF Objection(s):** ☑ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections:

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| **DX0937** | 0000 00-00 | EDP015-000008172 - EDP015-000008332 | LPVHPP DESIGN MEMORANDUM NO. 2, "CITRUS BACK LEVEE" |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness

☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) Other Objections:

☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0938** | 1995 09-30 | CLP 029-000034337   CLP 029-000034337 | LPVHPP MAP |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | Missing Image |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0939** | 2006 07-00 | | LPVHPP MAP (JULY 2006) CORRECTED - MR-GO HIGHLIGHTED |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | Missing Image |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0940** | 1998 00-00 | | LPVHPP MAP, 1998 |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | Missing Image |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0941** | 2008 01-03 | | LPVHPP STRUCTURE MAPS OF NEW ORLEANS EAST AND ST. BERNARD PARISH (ADJUSTED FOR MSL) |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | Missing Image |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0942** | 2008 01-03 | | LPVHPP STRUCTURE MAPS OF NEW ORLEANS EAST AND ST. BERNARD PARISH (NOT ADJUSTED FOR MSL) |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | Missing Image |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0943** | 2007 08-00 | | M.M. DE VISSER, MASTER THESIS, A CLAY LAYER AS A REVETMENT FOR SEA DIKES THE BEHAVIOUR OF CLAY UNDER WAVE LOADING, AUGUST 2007 |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness | |
|---|---|---|---|---|
| | ☑ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | **Other Objections:** | |
| | ☑ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | | |

**Attorney Work Product!  Privileged & Confidential!!**                     **Page 205 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0944** | 1956 01-00 | XTW-001-000000123 - XTW-001-000000676  (pages XTW-001-000000138 -  XTW-001-000000161) | MANSUR, C.I. AND KAUFMAN, R.I. (1956), "UNDERSEEPAGE, MISSISSIPPI RIVER LEVEES, ST. LOUIS DISTRICT," JOURNAL OF THE SOIL MECHANICS AND FOUNDATIONS DIVISION, ASCE, JANUARY 1956. |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0945** | 0000 00-00 | | MAP DEPICTING CLASS OF CLAIMANTS |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0946** | 0000 00-00 | | MAP DEPICTING LEVEE BREACHES STILL ELEVATION |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0947** | 1910 00-00 | Livaudais Deposition Exhibit  April 7, 2008 | MAP DEPICTING THE PROPERTY ACQUIRED BY BORGNEMOUTH REALTY IN 1904 FROM THE MISSISSIPPI RIVER ALL THE WAY TO LAKE BORGNE. MAP HAS ACREAGE, HIGH LAND AND MARSH LAND INFORMATION. |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0948** | 2007 00-00 | | MAP- LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN, CHALMETTE AREA PLAN US702 ( C ) |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 206 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0949** | 0000 00-00 | | MAP- MISSISSIPPI RIVER CHALMETTE TO LAKE BORGNE LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0950** | 0000 00-00 | | MAP OF GULF OF MEXICO |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0951** | 0000 00-00 | MR-GO_CEI_0000606 - <br> MR-GO_CEI_0000630  (page MR-GO_CEI_0000628) | MAP OF THE SOUTHERN PART OF LOUISIANA, VEGETATION TYPES OF THE LOUISIANA MARSHES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0952** | 0000 00-00 | | MAP SHOWING LOCATIONS OF 21 POINTS AMONG MR-GO REACH 2 OR WHICH WAVE INFORMATION WAS GENERATED TO EXAMINE WAVE EFFECTS ON LEVEES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0953** | 0000 00-00 | | MAP/GRAPH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0954** | 0000 00-00 | | MAP: LPVHPP CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0955** | 0000 00-00 | | MAPS OF NEW ORLEANS EAST, THE LOWER NINTH WARD, AND ST. BERNARD PARISH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0956** | 2009 03-10 | | MARCH 10, 2009 SUPPLEMENTAL EXPERT PRODUCTION IN ROBINSON FOR EXPERT JOANNES WESTERINK. RELIANCE MATERIALS NOT INCLUDED WITH HIS EXPERT REPORT SUBMISSION OF 12/22/08. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0957** | 2009 03-19 | | MARCH 23, 2009, SUPPLEMENTAL EXPERT PRODUCTION IN ROBINSON FOR EXPERT DONALD RESIO. RELIANCE MATERIALS NOT INCLUDED WITH HIS EXPERT REPORT SUBMISSION OF 12/22/08. |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Not Timely
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0958** | 2002 01-17 | WGI207369 - WGI207372 | MCDONOUGH MARINE BORROW PIT EXTENSION -REV 1 REPORT, JAN. 17, 2002 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0959** | 2000 11-08 | WGI041354 - WGI041354 | MEETING MINUTES - REFINEMENT OF SAP |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 208 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0960** | 2001 01-30 | | MEETING MINUTES OF IHNC PROJECT PREPARATORY PHASE PREPARED BY SARAH ALVEY |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0961** | 1990 06-13 | IWR-001-000006507 - <br> IWR-001-000006518 | MEMORANDA FROM DIVISION & DISTRICT, RESPONSE TO HEADQUARTERS, COMMENTS ON DESIGN MEMORANDUM NO. 18 - GENERAL DESIGN, ST. CHARLES PARISH, NORTH OF AIRLINE HIGHWAY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0962** | 1993 11-00 | | MEMORANDA RECOMMENDING REANALYSIS OF PROTECTION. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0963** | 1961 11-15 | | MEMORANDA REGARDING HURRICANE STUDIES - SURFACE WINDS OVER LAKE PONTCHARTRAIN, LA DURING HURRICANE BETSY, SEPTEMBER 1965. NATIONAL WEATHER BUREAU; USACE. |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX0964** | 1978 11-00 | | MEMORANDA REGARDING NATIONAL WEATHER SERVICE REVISED HURRICANE WINDFIELDS. USACE; NATIONAL WEATHER SERVICE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                                                    **Page 209 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0965** | 1972 06-00 | | MEMORANDA REGARDING REVISED STANDARD PROJECT HURRICANE CRITERIA FOR THE ATLANTIC AND GULF COASTS OF THE UNITED STATES. NATIONAL WEATHER SERVICE; USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0966** | 2001 02-19 | WGI41373 | MEMORANDUM FOR AREA ENGINEER, PRE-CONSTRUCTION MEETING (MINUTES) (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0967** | 2002 05-10 | | MEMORANDUM FOR C/CONSTRUCTION DIVISION |

**PLTF Objection(s):** ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0968** | 2002 05-15 | | MEMORANDUM FOR C/CONSTRUCTION DIVISION TO THE ATTENTION OF LEE GUILLORY SUBJECT: IHNC LOCK REPLACEMENT PROJECT, TOTAL ENVIRONMENTAL RESTORATION CONTRACT (TERC) FOR REMEDIAL ACTION OF EAST BANK INDUSTRIAL AREA (EBIA), TASK ORDER 0026, NEW ORLEANS, LA. SENT |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0969** | 2002 12-16 | WGI076220 - WGI211806 | MEMORANDUM FOR CONSTRUCTION DIVISION, IHNC ACQUISITION (WGI MSJ EX. 10) |

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    **Other Objections:**   EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 210 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0970** | 1980 08-25 | NED-014-000000011 - <br> NED-014-000000015 | MEMORANDUM FOR RECORD: MEETING ON ORLEANS PARISH OUTFALL CANALS - LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0971** | 1982 11-12 | NRE-712-000000186 | MEMORANDUM FROM C/ENGINEERING DIV TO C/REAL ESTATE DIV SUBJECT: LAKE PONTCHARTRAIN, LA &VICINITY, CITRUS BACK LEVEE, FORESHORE REPAIR, BASELINE STATIONS 437+00 TO 448+00, ORLEANS PARISH, LA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0972** | 1982 11-24 | VRG-064-000000329 - <br> VRG-064-000000330 | MEMORANDUM FROM CHIEF OF ENGINEERS TO ASSISTANT SECRETARY OF THE ARMY ON DISCRETIONARY AUTHORITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0973** | 1983 03-31 | CLP004-5739 | MEMORANDUM FROM CHIEF OF ENGINEERS TO ASSISTANT SECRETARY OF THE ARMY RE DISCRETIONARY AUTHORITY FOR THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY).  BIBLIOGRAPHY - 14 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0974** | 1984 08-29 | MVD-001-000000501 | MEMORANDUM FROM CHIEF OF ENGINEERS TO ASSISTANT SECRETARY OF THE ARMY RE DISCRETIONARY AUTHORITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0975** | 1989 10-20 | | MEMORANDUM FROM DISTRICT ENVIRONMENTAL ANALYSIS BRANCH RE DESIGN MEMORANDUM #18 ST. CHARLES PARISH - NORTH OF AIRLINE HIGHWAY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0976** | 1993 07-02 | | MEMORANDUM FROM DISTRICT TO DIVISION RE PROJECT BENEFITS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0977** | 1985 05-24 | | MEMORANDUM FROM DISTRICT TO DIVISION RE REQUEST FOR BENCHMARK PLAN. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0978** | 1983 12-12 | | MEMORANDUM FROM DISTRICT TO DIVISION RE REQUEST FOR MODEL STUDY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX0979** | 1982 09-10 | MVD-001-000000562 - MVD-001-000000564 | MEMORANDUM FROM DISTRICT TO DIVISION RE RESPONSE TO GAO 1982 REPORT. USACE. (LPVHPP CHRONOLOGY) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0980** | 1989 07-24 | | MEMORANDUM FROM DIVISION RE REVISED SHEET PILE WALL DESIGN BIBLIOGRAPHY – 20 CRITERIA. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0981** | 1978 09-11 | AIN-007-000001498 | MEMORANDUM FROM DIVISION TO DISTRICT ON ECONOMIC REANALYSIS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0982** | 1991 02-11 | | MEMORANDUM FROM DIVISION TO DISTRICT RE IMPLEMENTING BENEFITS REEVALUATION STUDY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0983** | 1987 12-23 | | MEMORANDUM FROM DIVISION TO DISTRICT REGARDING DRAFT REVISED SHEET PILE WALL DESIGN CRITERIA. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0984** | 1977 10-21 | | MEMORANDUM FROM DIVISION TO DISTRICT REGARDING WORK STOPPAGE. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0985** | 1984 10-24 | | MEMORANDUM FROM DIVISION TO HEADQUARTERS RECOMMENDING HIGH LEVEL PLAN. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0986** | 1959 09-24 | MR-GOY00315 - MR-GOY00319 | MEMORANDUM FROM F.C. GILLETT, ACTING REGIONAL DIRECTOR OF THE U.S. FISH AND WILDLIFE SERVICE, TO THE DIRECTOR OF THE U.S. FISH AND WILDLIFE SERVICE DATED SEPTEMBER 24, 1959 |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0987** | 1993 09-16 | | MEMORANDUM FROM HEADQUARTERS TO DIVISION: COMMENTS REGARDING DESIGN MEMORANDUM NO. 22 - GENERAL DESIGN, ORLEANS PARISH LAKE FRONT REMAINING WORK. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0988** | 1999 06-01 | NCS-002-000000022 | MEMORANDUM FROM REX OSTRANDER FOR CESWT-CT (CONTACT FILES) RE: TERC SENIOR MANAGEMENT BOARD (TSMB) - IHNC LOCK REPLACEMENT PROJECT, SITE REMEDIATION AND DEMOLITION, EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections: EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0989** | 1972 07-31 | RFP-298-000001075 | MEMORANDUM HUR 7-120, REVISED STANDARD PROJECT HURRICANE- CRITERIA FOR THE ATLANTIC AND GULF COASTS OF THE UNITED STATES.  NATIONAL WEATHER SERVICE; USACE |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0990** | 1983 03-02 | | MEMORANDUM OF HEADQUARTERS COUNSEL TO CHIEF OF ENGINEERS ON DISCRETIONARY AUTHORITY.  USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0991** | 2008 10-09 | | MEMORANDUM OF LAW IN SUPPORT OF WASHINGTON GROUP INTERNATIONAL, INC.'S MOTION FOR SUMMARY JUDGMENT (DOCUMENT 15861) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0992** | 1976 04-06 | AIN-078-000001510- AIN-078-000001511 | MEMORANDUM OF MEETING WITH OPPONENTS OF BARRIER PLAN: LAKE PONTCHARTRAIN, LOUISIANA, & VICINITY HURRICANE PROTECTION PROJECT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0993** | 1983 02-23 | NRE-711-000000905 | MEMORANDUM OF TELEPHONE CONVERSATION: DIVISION QUESTIONS DISTRICT ON HURRICANE PROTECTION PROJECT REEVALUATION REPORT.  USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0994** | 1983 00-00 | | MEMORANDUM REGARDING ADJUSTMENTS TO NGS BENCHMARKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0995** | 2007 11-01 | | MEMORANDUM REGARDING DREDGING ENVIRONMENT COMPLIANCE-MR-GO |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0996** | 1983 06-06 | | MEMORANDUM REGARDING ENGINEERING DESIGN REQUIREMENTS. USACE.  (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0997** | 1968 09-13 | NED-125-000001743 | MEMORANDUM REGARDING INCREASED COSTS OF AUTHORIZED HURRICANE PROTECTION PROJECTS. USACE. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0998** | 1963 01-30 | | MEMORANDUM REGARDING INTERIM SURVEY REPORT ON HURRICANE STUDY OF LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY. (ST. CHARLES EXTENSION.). USACE. |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX0999** | 1965 11-17 | | MEMORANDUM REGARDING LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, DUAL- PURPOSE CONTROL STRUCTURE AT SEABROOK (SEABROOK LOCK); SEABROOK LOCK ELEVATION. USACE. |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1000** | 1966 03-21 | | MEMORANDUM REGARDING LOCAL QUESTIONS REGARDING PROJECT COSTS FOR CHALMETTE AREA. USACE. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1001** | 0000 00-00 | | MEMORANDUM REGARDING OUTFALL CANAL ALTERNATIVES. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1002** | 1965 11-04 | NED-125-000001907 | MEMORANDUM REGARDING PMH AUTHORITY TO RECONSIDER DEGREE OF PROTECTION FOR LAKE PONTCHARTRAIN, LA AND VICINITY. USACE.). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1003** | 1978 11-16 | | MEMORANDUM REGARDING PRELIMINARY ALTERNATIVES FOR OUTFALL CANALS. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 11 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1004** | 1984 03-15 | | MEMORANDUM REGARDING RIGHT OF ENTRY GRANTED FOR SURVEYS AND SOIL BORINGS, LAKE PONTCHARTRAIN AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 217 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1005** | 1982 12-07 | | MEMORANDUM REGARDING SEWAGE AND WATER BOARD OF NEW ORLEANS PUMPING CAPACITY: MODEL STUDY REQUEST FOR AUTHORIZATION. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1006** | 1977 09-16 | | MEMORANDUM REGARDING SOIL GEODETIC RESEARCH: LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH LAKEFRONT LEVEES, OUTFALL CANALS, GDM NO. 2, SUPPLEMENT NO. 5C. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 9 |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1007** | 1967 04-24 | AIN-046-000002153 | MEMORANDUM REGARDING SOME CHALMETTE COSTS CHARGED TO MISSISSIPPI RIVER GULF OUTLET PROJECT. USACE. |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1008** | 1977 04-01 | | MEMORANDUM REGARDING ST. TAMMY PARISH POLICE JURY V. CLIFFORD L. ALEXANDER, COLONEL EARLY RUSH. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1009** | 1970 11-13 | NED-133-000001613-<br>NED-133-000001615 | MEMORANDUM REGARDING STUDY ON BENEFITS AND COSTS AND CREDITS FOR JEFFERSON PARISH INTERIM PROTECTION AND PRELIMINARY PLAN OF SURVEY. USACE. |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1010** | 2008 01-08 | | MEMORANDUM REGARDING WATER LEVEL CHANGES |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1011** | 1990 10-17 | OLD-EXE-BOX014-00163793 -  OLD-EXE-BOX014-00163804;  OLD-029-000016394 -  OLD-029-000016405 | MINUTES OF BOARD MEETING OF THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, AND RESOLUTION. BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1012** | 1990 09-19 | OLD-EXE-BOX014-00163996 -  OLD-EXE-BOX014-00164056;  OLD-029-000016593 -  OLD-029-000016653 | MINUTES OF BOARD MEETING OF THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1013** | 1990 11-21 | OLD-EXE-BOX014-0016366 -  OLD-EXE-BOX014-00163710;  OLD-029-000016266 -  OLD-029-000016315 | MINUTES OF BOARD MEETING OF THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1014** | 1993 03-19 | OLD-EXE-017-00213376 - OLD-EXE-017-00213482; OLD-032-000002326 - OLD-032-000002418 | MINUTES OF SPECIAL BOARD MEETING OF THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE COMMISSION. BOARD OF COMMISSIONER, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1015** | 1993 02-03 | | MINUTES OF SPECIAL BOARD MEETING OF THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT. BOARD OF COMMISSIONER, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1016** | 1999 08-11 | NOP-014-000002884 - NOP-014-000002887;  MGP-013-000004371;  MGP-013-000004242 -  MGP-013-000004256;  MGP-013-000004560;  MGP-013-000004404;  MGP-013-000004259 -  MGP-013-000004262;  MGP-013-000004316 -  MGP-013-000004318 | MINUTES, MR-GO POLICY COMMITTEE, AUGUST 11, 1999; LETTER OF RESIGNATION BY SHERWOOD GAGLIANO; MINUTES OF THE MR-GO - TECHNICAL COMMITTEE, SEPTEMBER 23, 1999; NAVIGATION/COMMERCE SUB-COMMITTEE REPORT; FAX TRANSMITTAL AND DRAFT MINUTES, MR-GO POLICY COMMITT |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 220 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1017** | 0000 00-00 | NPM-006-000000143 - <br> NPM-006-000000160 | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS EVALUATION REPORT: NEW LOCK AND CONNECTING CHANNELS, LOUISIANA EVALUATION REPORT EXHIBIT I |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1018** | 1989 05-00 | NPM-036-000002183 - <br> NPM-036-000002221 | MISSISSIPPI RIVER - GULF OUTLET OCEAN DREDGED MATERIAL FINAL EIS, MAY-89 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1019** | 0000 00-00 | MGP-007-000000640 | MISSISSIPPI RIVER GULF OUTLET, LA- MISSISSIPPI VALLEY DIVISION WORK RIVER AND HARBOR IMPROVEMENTS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1020** | 1996 10-00 | NED-095-000000714 - <br> NED-095-000000882 | MISSISSIPPI RIVER- GULF OUTLET, LOUISIANA NORTH BANK FORESHORE PROTECTION EVALUATION REPORT, OCTOBER 1996 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1021** | 1994 00-00 | | MISSISSIPPI RIVER- GULF OUTLET, LOUISIANA NORTH BANK FORESHORE PROTECTION RECONNAISSANCE REPORT, 1994 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1022** | 1988 02-00 | | MISSISSIPPI RIVER- GULF OUTLET, LOUISIANA NORTH BANK FORESHORE PROTECTION RECONNAISSANCE REPORT, FEBRUARY 1988 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1023** | 1975 03-31 | AIN-083-0000000075-<br>AIN-083-0000000076 | MISSISSIPPI RIVER- GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, SITE SELECTION REPORT |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1024** | 2009 02-10 | | MISSISSIPPI RIVER GULF OUTLET: PLAN, PROFILE & BORINGS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1025** | 2005 03-09 | MR-GO_CEI_0007447 -<br>MR-GO_CEI_0007486 | MISSISSIPPI RIVER-GULF OUTLET (MR-GO) O&M PROGRAM BRIEF, EDMOND J. RUSSO, JR., P.E. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1026** | 1996 04-02 | NPM-036-000000307 | MISSISSIPPI RIVER-GULF OUTLET RECON STUDY REVISION SCHEDULE |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1027** | 1998 02-00 | NRE-758-000001198  NRE-758-000001363 | MISSISSIPPI RIVER-GULF OUTLET ST. BERNARD PARISH, LA. BANK EROSION RECONNAISSANCE REPORT (USACE FEBRUARY 1988) |

PLTF Objection(s):　☐ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness
　☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:
　☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1028** | 1994 01-00 | EDP-023-000001180 -  EDP-023-000001429 | MISSISSIPPI RIVER-GULF OUTLET ST. BERNARD PARISH, LA. BANK EROSION RECONNAISSANCE REPORT (USACE JANUARY 1994) |

PLTF Objection(s):　☐ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness
　☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:
　☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1029** | 1973 06-00 | | MISSISSIPPI RIVER-GULF OUTLET, MICHOUD CANAL. FINAL EIS, DATED JUNE 1973 |

PLTF Objection(s):　☐ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness
　☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:
　☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1030** | 2008 03-08 | | MOBILE HOME SALES LISTING FOR 5 CINDY COURT, REMWOOD PARK, HOUMA, LA 70364 |

PLTF Objection(s):　☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness
　☐ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:
　☐ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1031** | 0000 00-00 | | MODELING NEAR SHORE WAVES FOR HURRICANE KATRINA |

PLTF Objection(s):　☑ 1) Relevance (401)　☐ 4) Prejudice, Confusion, Waste of Time (403)　☐ Lack of Completeness
　☑ 2) Hearsay (802)　☐ 5) Lack of Personal Knowledge (602)　Other Objections:
　☑ 3) Foundation (701-703)　☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1032** | 2001 11-20 | WGI006078 - WGI006091 | MONTHLY PHOTO LOG AND PHOTOS  (EX. 59 OF WGI'S EXHIBIT A OF MSJ) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1033** | 2004 11-29 | WGI015042 - WGI015063 | MONTHLY PHOTO LOG FOR PROGRESS PHOTOS (EX. 60 OF WGI'S EXHIBIT A OF MSJ) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1034** | 1964 05-28 | WGP-003-000005387 - <br><br>WGP-003-000005431 <br><br>WGI027349 -   WGI068377 | MORGAN CITY AND VICINITY, LA LETTER FROM THE SECRETARY OF THE ARMY - REFERRED TO THE COMMITTEE ON PUBLIC WORKS AND ORDERED TO BE PRINTED WITH NINETEEN ILLUSTRATIONS, PAGE 54 OF LETTER WITH ATTACHED GRAPH OF OVERLAND SURGE ELEVATIONS FOR COASTAL LA |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1035** | 2000 10-00 | WGP-003-000035112 - <br><br>WGP-003-000075298 <br><br>WGI068378 -   WGI068418 | MORRISON KNUDSEN TASK PROPOSAL #99 REV 1 PROJECT SITE DEV.& REMEDIAL ACTION OF EBIA PROPOSAL # 4423-99.1 REPORT W/DIAGRAMS, CHARTS & PHOTO. |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1036** | 0000 00-00 | | MR-GO - COMMITTEES & MEMBERSHIP |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1037** | 0000 00-00 | | MR-GO BOX CUTTING PRACTICE MEMORANDUM- FIGURE 1 (OPINION OF IMPACTS) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1038** | 0000 00-00 | | MR-GO BOX CUTTING PRACTICE MEMORANDUM- FIGURE 2 (OPINION OF IMPACTS) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1039** | 0000 00-00 | | MR-GO BOX CUTTING PRACTICE MEMORANDUM- FIGURE 5  (OPINION OF IMPACTS) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1040** | 0000 00-00 | Rush Deposition Exhibit  May 9, 2008 | MR-GO CHANNEL ALIGNMENT SAT MAP-HD (BEA) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1041** | 2006 08-04 | Broussard Deposition Exhibit  March 31, 2008 | MR-GO CRS REPORT FOR CONGRESS: ISSUES FOR CONGRESS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1042** | 1959 09-00 | EDP023-000000657 - <br> EDP023-000000830 | MRGO DESIGN MEMORANDUM 02 - GDM

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

---

**DX1043** | 1957 00-00 | | MR-GO DM NO. 1-B

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

---

**DX1044** | 0000 00-00 | AFW-467-000001786 - <br> AFW-467-000001786 | MR-GO FLOOD GATES AT INHC

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

---

**DX1045** | 2000 01-19 | Broussard Deposition <br> Exhibit  March 31, 2008 | MR-GO HYDROGRAPHIC SURVEY

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

---

**DX1046** | 2000 05-19 | Broussard Deposition <br> Exhibit  March 31, 2008 | MR-GO HYDROGRAPHIC SURVEY

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1047** | 2000 06-08 | Broussard Deposition Exhibit  March 31, 2008 | MR-GO HYDROGRAPHIC SURVEY

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

---

**DX1048** | 2000 02-24 | Broussard Deposition Exhibit  March 31, 2008 | MR-GO HYDROGRAPHIC SURVEY

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

---

**DX1049** | 2000 11-01 | Broussard Deposition Exhibit  March 31, 2008 | MR-GO HYDROGRAPHIC SURVEY

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

---

**DX1050** | 2002 06-26 | | MR-GO IMPACTS AND RESTORATION OPTIONS

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**   Missing Image

---

**DX1051** | 0000 00-00 | | MR-GO LEVEE DAMAGE DETERMINED FROM LIDAR SURVEYS PICTURES

**PLTF Objection(s):**
- ☐ **1) Relevance (401)**
- ☐ **2) Hearsay (802)**
- ☐ **3) Foundation (701-703)**
- ☐ **4) Prejudice, Confusion, Waste of Time (403)**
- ☐ **5) Lack of Personal Knowledge (602)**
- ☐ **6) Not Adjudicative Fact (201**
- ☐ **Lack of Completeness**
- **Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1052** | 2008 06-00 | | MR-GO LITIGATION GROUP BIBLIOGRAPHY-CHRONOLOGY AS OF JUNE 2008

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1053** | 0000 00-00 | MGP-013-000004222 | MR-GO MODIFICATION SUBCOMMITTEE

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1054** | 1999 11-10 | MGP-013-000004336 -<br>MGP-013-000004337 | MR-GO POLICY SUBCOMMITTEE MEMBERS

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1055** | 0000 00-00 | | MR-GO REACH 1 BREACHES, FAILURES AND DISTRESSED SECTIONS.  AERIAL MAP

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1056** | 0000 00-00 | | MR-GO REACH 1 BREACHES, FAILURES, AND DISTRESSED SECTIONS

**PLTF Objection(s):**
☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1057** | 1988 02-00 | EDP023-000000971 -<br>EDP023-000001179 | MR-GO ST. BERNARD PARISH, LA BANK EROSION RECONNAISSANCE REPORT |

**PLTF Objection(s):**
☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1058** | 1994 01-00 | | MR-GO ST. BERNARD PARISH, LA BANK EROSION RECONNAISSANCE REPORT |

**PLTF Objection(s):**
☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1059** | 0000 00-00 | MGP-013-000004821 | MR-GO TECHNICAL COMMITTEE |

**PLTF Objection(s):**
☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1060** | 0000 00-00 | | MR-GO TECHNICAL COMMITTEE MEMBERS |

**PLTF Objection(s):**
☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1061** | 1959 06-00 | NED-095-000000401 -<br>NED-095-000000583 | MR-GO, DESIGN MEMORANDUM. NO. 2 (JUNE 1959) |

**PLTF Objection(s):**
☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1062** | 0000 00-00 | | MVD QUESTIONS ON BARRIER PLAN

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1063** | 0000 00-00 | | MVN_HPO SURVEYED LEVEE INFORMATION FROM SUPPLEMENTAL PRODUCTION OF BRUCE EBERSOLE

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1064** | 0000 00-00 | | NAOMI - LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT SLIDE PRESENTATION

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1065** | 2000 05-02 | NED-197-000002788 - NED-197-000002791 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-00-C-0023, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE CONSTRUCTION, REACH C, MILE 43 TO 41, ST. BERNARD PARISH, LOUISIANA

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1066** | 1993 03-23 | NED-189-000001906 - NED-189-000001909 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-92-C-0073, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 50 TO MILE 54, ST. BERNARD PARISH, LOUISIANA

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1067** | 1993 05-18 | EDM-195-000000936 -<br>EDM-195-000000936 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-93-C-0031, MISSISSIPPI RIVER-GULF OUTLET, 1992 FORESHORE PROTECTION REPAIRS, SOUTH BANK, MILE 59.4 TO 47.0, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1068** | 1993 12-29 | AIN-161-000000148 -<br><br>AIN-161-000000150 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-93-C-0105, MISSISSIPPI RIVER-GULF OUTLET, 1993 FORESHORE PROTECTION REPAIRS, SOUTH BANK, MILE 59.4 TO MILE 56.0, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1069** | 1994 09-12 | NED-195-000000086 -<br><br>NED-195-000000088 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-94-C-0057, MISSISSIPPI RIVER-GULF OUTLET, 1994 FORESHORE PROTECTION REPAIRS, SOUTH BANK, MILE 59.2 TO 55.2, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1070** | 1995 01-31 | NED-189-000001910 -<br><br>NED-189-000001912 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-94-C-0100, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE REPAIRS, MILE 50 TO 54, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1071** | 1995 06-13 | NOP-014-000000921 -<br><br>NOP-014-000000924 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-95-C-0025, MISSISSIPPI RIVER-GULF OUTLET, 1995 FORESHORE PROTECTION REPAIRS, SOUTH BANK, MILE 58.7 TO 53.6, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1072** | 1996 03-21 | NOP-014-000000128 -<br><br>NOP-014-000000130 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-96-C-0012, MISSISSIPPI RIVER-GULF OUTLET, IHNC TO BAYOU BIENVENUE, FORESHORE DIKE CONSTRUCTION, MILE 59.8 TO 59.4, SOUTH BANK, ORLEANS PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1073** | 1996 06-03 | EDM-195-000000324 -<br><br>EDM-195-000000328 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-96-C-0029, MISSISSIPPI RIVER-GULF OUTLET, 1996 FORESHORE PROTECTION REPAIRS, MILE 54.3 TO 52.5, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1074** | 1997 11-01 | NOP-015-000001039 -<br><br>NOP-015-000001041 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-97-C-0079 MISSISSIPPI RIVER-GULF OUTLET, 1997 FORESHORE PROTECTION REPAIRS, MILES 55.8 TO 51.0 SOUTH BANK, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1075** | 1998 09-21 | NED-190-000002282 - NED-190-000002284 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-97-C-0087, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE CONSTRUCTION, REACH B, MILE 54.1 TO 56.0, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1076** | 1999 01-22 | NRG-033-000000942 - NRG-033-000000944 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-98-C-0073, MISSISSIPPI RIVER-GULF OUTLET, 1998 FORESHORE PROTECTION REPAIRS, MILE 52.6 TO 46.8, ST BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1077** | 1999 06-10 | NOP-016-000001546 - NOP-016-000001548 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-99-C-0031, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE, 1999 REACH A REPAIRS, MILE 50.9 TO 54.0, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1078** | 1999 06-10 | NED-189-000001925 - NED-189-000001927 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-99-C-0031, MISSISSIPPI RIVER-GULF OUTLET, NORTH BANK FORESHORE DIKE, 1999 REACH A REPAIRS, MILE 50.9 TO 54.0, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1079** | 1999 09-02 | NRG-030-000001700 - NRG-030-000001702 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. DACW29-99-C-0037, MISSISSIPPI RIVER-GULF OUTLET, 1999 FORESHORE PROTECTION REPAIRS, MILES 58.5 TO 46.8 SOUTH BANK, ST. BERNARD PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1080** | 2005 01-17 | NOP-017-000000499 -<br><br>NOP-017-000000503 | NARRATIVE COMPLETION REPORT FOR CONTRACT NO. W912P8-04-C-0009, MISSISSIPPI RIVER-GULF OUTLET, MAINTENANCE DREDGING C/L STATION 259000 TO C/L STATION 369600 MILE 17.0 TO MILE (-) 4.0, NON-CONTINUOUS, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1081** | 1979 09-13 | NPM-021-000001084 -<br><br>NPM-021-000001089 | NARRATIVE COMPLETION REPORT FOR DACW29-78-C-0274 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1082** | 1981 06-24 | PET-018-000002018 -<br><br>PET-018-000002022 | NARRATIVE COMPLETION REPORT FOR DACW29-80-C-0343 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1083** | 1982 02-18 | PET-006-000000738 -<br><br>PET-006-000000741 | NARRATIVE COMPLETION REPORT FOR DACW29-81-C-0222 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1084** | 1984 02-27 | PET-024-000001706 - <br><br> PET-024-000001712 | NARRATIVE COMPLETION REPORT FOR DACW29-83-C-0175 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1085** | 1988 06-01 | PET-016-000001462 - <br><br> PET-016-000001475 | NARRATIVE COMPLETION REPORT FOR DACW29-86-C-0125 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1086** | 1987 11-00 | XTW-001-000000809 - <br><br> XTW-001-000000820 | NARRATIVE COMPLETION REPORT FOR DACW29-87-B-O 151 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1087** | 1988 06-27 | PET-016-000000047 - <br><br> PET-016-000000053 | NARRATIVE COMPLETION REPORT FOR DACW29-87-C-0076 |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1088 | 1988 05-02 | PET-009-000001457 - <br><br> PET-009-000001464 | NARRATIVE COMPLETION REPORT FOR DACW29-87-C-0111 |

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1089 | 2003 07-28 | NRG-017-000000511 - <br><br> NRG-017-000000514 | NARRATIVE COMPLETION REPORTS FOR DACW29-02-C-0044 CHALMETTE LEVEE, IHNC TO PARIS ROAD, STA. 157+00 TO STA. 282+37 |

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1090 | 1994 01-05 | INM-204-000000825 - <br><br> INM-204-000000829 | NARRATIVE COMPLETION REPORTS FOR DACW29-92-C-0077, CLOSURES, STA. 366+00 C/L TO 1007+91 C/L |

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1091 | 1994 03-04 | | NARRATIVE COMPLETION REPORTS FOR DACW29-93-C-0014: 3RD LIFT, STA. 251+50 B/L TO 367+50 B/L |

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1092 | 1997 04-30 | INM-199-000000728 - <br><br> INM-199-000000734 | NARRATIVE COMPLETION REPORTS FOR DACW29-95-C-0092 3RD ENLARGEMENT, STA. 945+72 B/L TO STA. 1113+00 B/L |

PLTF Objection(s):
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1093** | 0000 00-00 | | NATIONAL SOCIETY OF PROFESSIONAL ENGINEERS NSPE CODE OF ETHICS FOR ENGINEERS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1094** | 1975 03-00 | EDP023-000001777 - <br> EDP023-000002048 | NEW LOCK AND CONNECTION CHANNELS SITE SELECTION REPORT |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1095** | 2006 06-19 | | NEW ORLEANS HURRICANE PROTECTION SYSTEM- ONGOING RECOVERY EFFORTS |

**PLTF Objection(s):**  ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1096** | 2008 08-28 | | NEW ORLEANS HURRICANE STORM DAMAGE RISK, REDUCTION SYSTEM 2008 FACTS AND FIGURES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:    Missing Image
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1097** | 2008 11-11 | | NEW ORLEANS LIDAR DATA EVALUATION SPREADSHEETS |

**PLTF Objection(s):**  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:    Missing Image
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 237 of 315**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1098** | 1957 12-03 | Rodriguez Deposition Exhibit  April 30, 2008 | NEW ORLEANS PORT - GROUNDBREAKING CEREMONIES - MISSISSIPPI RIVER GULF OUTLET |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1099** | 2004 07-23 | | NEWS RELEASE: HURRICANE PAM EXERCISE CONCLUDES. FEMA. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1100** | 2004 12-00 | WGI257946 - WGI258047 | NFAATT SUBMITTAL REPORT – MCDONOUGH MARINE (WGI MSJ EX. 114) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1101** | 0000 00-00 | | NOAA AERIALS KATRINA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1102** | 1979 09-00 | MR-GOY00916 -MR-GOY01258 | NOAA TECHNICAL REPORT NWS 23: METEOROLOGICAL CRITERIA FOR STANDARD PROJECT HURRICANE AND PROBABLE MAXIMUM HURRICANE WINDFIELDS, GULF AND EAST COASTS OF THE UNITED STATES. NOAA, NATIONAL WEATHER SERVICE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1103** | 1987 04-00 | XRB-001-000008647 -<br>XRB-001-000008655 | NOAA TECHNICAL REPORT NWS 38: HURRICANE CLIMATOLOGY FOR THE ATLANTIC AND GULF COASTS OF THE UNITED STATES. NOAA; FEMA. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1104** | 2006 08-08 | | NONLINEAR SATURATION-BASED WHITECAPPING DISSIPATION IN SWAN FOR DEEP AND SHALLOW WATER |

PLTF Objection(s):  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**  Missing Image

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1105** | 2008 04-28 | Crawford Deposition Exhibit  April 1, 2008 | NORMAN ROBINSON RESIDENCE FLOOD DAMAGE ASSESSMENT AND INVOICE |

PLTF Objection(s):  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1106** | 2002 04-30 | | NORTHERN SIDE OF REACH 1 OF THE MR-GO AND GIWW |

PLTF Objection(s):  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1107** | 2009 00-00 | Record Document | NOTICE OF CONTINUED VIDEOTAPED DEPOSITION FOR ROBERT GLENN BEA |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1108** | 2009 01-22 | Record Document | NOTICE OF DEPOSITION FOR DR. DON T. RESIO, EXHIBIT A AND A AMENDED NOTICE OF DEPOSITION |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1109** | 2009 01-28 | Record Document | NOTICE OF DEPOSITION FROM JOSEPH M. BRUNO TO  RALPH S. HUBBARD III FOR JOHN A. BARRAS (CASE NO. 05-4182K(2)) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1110** | 2009 02-01 | Record Document | NOTICE OF DEPOSITION OF DR. DON T. RESIO |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1111** | 2008 02-08 | Record Document | NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; SECOND AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; THIRD AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1112** | 2008 07-08 2008 07-29 2008 08-04 | | NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; SECOND AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; THIRD AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1113** | 2009 01-22 | Record Documents | NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; SECOND AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III; THIRD AMENDED NOTICE OF DEPOSITION OF JAMES MONTEGUT, III |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1114** | 0000 00-00 | | NOTICE OF EBIA CORRESPONDENCE EMAIL (TERC T.O. 26) |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1115** | 1974 04-04 | | NOTICE OF PUBLIC MEETING FOR ALL PERSONS INTERESTED IN CONSTRUCTION OF LAKE PONTCHARTRAIN HURRICANE LEVEE. EAST ST. CHARLES IMPROVEMENT ASSOCIATION. |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1116** | 2007 08-09 | | NOTICE OF VIDEOTAPE DEPOSITION  OF VRIJLING |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1117** | 2009 01-07 | | NOTICE OF VIDEOTAPE DEPOSITION OF CHAD MORRIS |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**

☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1118** | 2009 01-09 | | NOTICE OF VIDEOTAPE DEPOSITION OF CRAWFORD |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1119** | 2007 07-14 | | NOTICE OF VIDEOTAPE DEPOSITION OF DR. G. PAUL KEMP |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1120** | 2009 01-26 | | NOTICE OF VIDEOTAPE DEPOSITION OF GARY SHAFFER |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1121** | 2009 01-09 | | NOTICE OF VIDEOTAPE DEPOSITION OF VRIJLING |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1122** | 2007 11-14 | | NOTICE OF VIDEOTAPED DEPOSITION OF DR. G PAUL KEMP |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1123** | 1997 04-16 | NOP-015-000002113 | O&M FUNDS STATUS |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**                                    **Page 242 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1124** | 2003 07-22 | OLD-032-000015552<br><br>(OLD-EXE-026-00227647) | OFFICE MEMORANDUM FROM SPENCER, CHIEF ENGINEER TO HUEY RE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PLAN FY 2003 PRESIDENTIAL BUDGET |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1125** | 0000 00-00 | Publicly Available | OFFICE OF MANAGEMENT AND BUDGET, AGENCY SCORECARDS, WASHINGTON D.C., AVAILABLE AT HTTP://WWW.WHITEHOUSE.GOV/OMB/BUDINTEGRATION/SCORECARDS/AGENCY_SCORECARDS.HTML |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1126** | 2007 02-02 | Record Document | ORDER AND REASONS DENYING MOTION TO DISMISS, DOC. NO. 2994 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1127** | 1999 07-02 | NCS-002-000000027  NCS-002-000000038 | ORDER FOR SUPPLIES/SERVICES CONTRACT # DACA56-94-D-0021 ISSUED BY THE TULSA CORPS OF ENGINEERS TO MORRISON KNUDSEN CORP , WITH ATTACHED  06/1/1999 STATEMENT OF WORK DEMOLITION AND SITE PREPARATION OF IHNC LOCK REPLACEMENT PROJECT. IN NEW ORLEANS. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                                    **Page 243 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1128** | 1994 04-02 | XTW-001-000000143 - <br><br> XTW-001-000000676  (pages XTW-001-000000182 -  XTW-001-000000187) | ORESKES, N., SHRADER-FRECHETTE, K., AND BELITZ, K. (1994), "VERIFICATION, VALIDATION AND CONFIRMATION OF NUMERICAL MODELS IN THE EARTH SCIENCES, SCIENCE, VOL. 263, 4 FEBRUARY 1994, PP. 641-646. |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1129** | 2002 06-19 | NCS-004-000000074 - <br><br> NCS-004-000000076 | ORGANIZATION CHART  (EX. 43 OF WGI'S EXHIBIT A OF MSJ) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1130** | 1993 08-13 | | ORLEANS LEVEE DISTRICT REQUEST RE DATUM ADJUSTMENTS. BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1131** | 1994 00-00 | | OVERSIZED MAP OF THE YSCLOSKEY, LOUISIANA QUADRANGLE |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 244 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1132** | 2008 07-11 | XJD-003-000000001- XJD-003-000000104 (pages XJD-003-000000046- XJD-003-000000047) | PAGE 46 AND 47 OF THE EXPERT REPORT BY JOHN W. DAY, JR. AND GARY P. SCHAFFER - EFFECTS OF THE MISSISSIPPI RIVER GULF OUTLET ON COASTAL WETLANDS AND OTHER ECOSYSTEMS IN SOUTHEASTERN LOUISIANA |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☑ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1133** | 1966 00-00 | | PAGES 57 - 62 FROM SHORE PROTECTION PLANNING AND DESIGN MANUAL FROM 1966 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☑ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1134** | 0000 00-00 | EDP-002-000005501 - EDP-002-000005568 | PAGES I-35 THROUGH I-42 OF VOLUME I OF THE EXECUTIVE SUMMARY AND OVERVIEW OF IPET REPORT |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☑ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1135** | 2001 00-00 | | PAPER:  INTERACTION OF WAVE OVERTOPPING AND CLAY PROPERTIES FOR SEA DIKES; AUTHORS: J. GRUNE, R. WEISSMANN, H. SCHUTTRUMPF, J. MOLLER, H. OUMERACI, W. RICHWIEN, AND M. KUDELLA |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1136** | 1998 12-00 | | PAPER: EROSION V. PARTICLE SIZE AND BULK DENSITY; AUTHORS: JESSE ROBERTS, RICH JESPEN, DOUG GOTTHARD, AND WILBERT LICK |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1137** | 0000 00-00 | | PAPER: IMPROVED SHALLOW-WATER WAVE MODELING |

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1138** | 2004 08-00 | ELP-326-000001870 | PAPER: INITIATION OF MOVEMENT OF QUARTZ PARTICLES; AUTHORS: WILBERT LICK, LIJUN, AND JOE GAULANI |

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1139** | 2006 05-18 | | PARKER CLAIM DENIAL LETTERS FOR ANTHONY FRANZ, LUCILLE FRANZ, KENT LATTIMORE, LATTIMORE AND ASSOCIATES, NORMAN ROBINSON, AND TANYA SMITH FROM JILL M. GRANTS, DEPARTMENT OF ARMY TO JONATHAN B. ANDRY, THE ANDRY LAW FIRM, LLC. |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1140** | 2008 08-07 | | PARTIAL LIST OF DATA AND OTHER INFORMATION CONSIDERED BY PLAINTIFFS' EXPERTS |

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1141** | 2000 08-00 | | PATTERN AND PROCESS OF LAND LOSS IN THE MISSISSIPPI DELTA: A SPATIAL AND TEMPORAL ANALYSIS OF WETLAND HABITAT CHANGE |

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 246 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1142** | 1995 00-00 | | PAUL J. VISSER, COMMUNICATIONS ON HYDRAULIC AND GEOTECHNICAL ENGINEERING, APPLICATION OF SEDIMENT TRANSPORT FORMULAE TO SAND-DIKE BREACH EROSION, 1995 |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1143** | 2004 10-08 | PLP-047-000015270 | PAUL NUSSBAUM, NEW ORLEANS' GROWING DANGER: WETLANDS LOSS LEAVES CITY A HURRICANE HIT AWAY FROM DISASTER, PHILADELPHIA INQUIRER (OCTOBER 8, 2004) |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1144** | 2000 11-14 | WGI076151 | PERIMETER MONITORING PLAN (APPROVAL PAGE) (WGI MSJ EX. 56) |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1145** | 1957 09-06 | | PERIODICAL ENTITLED, "ST. BERNARD VOICE" - ARTICLED ENTITLED "THE COMMITTEE OF POLICE TO STUDY PROPOSED TIDEWATER CHANNEL ROUTE" |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1146** | 1958 04-04 | | PERIODICAL ENTITLED, "ST. BERNARD VOICE" - ARTICLED ENTITLED "TIDEWATER CHANNEL COMMITTEE OF ST. BERNARD POLICE JURY REPORTS" , RECOMMEND OPPOSING THE GULF OUTLET UNDER THE PRESENT PLANNING PROGRAM; ASKS COMPREHENSIVE SURVEY TO BE MADE." |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1147** — 1958 07-07 — PERIODICAL ENTITLED, THE ST. BERNARD VOICE, ARTICLE ENTITLED , "TIDEWATER CHANNEL MEETING LAST FRIDAY,"

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX1148** — 2007 11-13 — PHILADELPHIA INQUIRER ARTICLE: NEW ORLEANS'S GROWING DANGER (10/08/04)

PLTF Objection(s):
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX1149** — 0000 00-00 — PHOTO  - CEREMONIAL FIRST EXPLOSION OF THE GULF OUTLET

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX1150** — 0000 00-00 — Crawford Deposition Exhibit  April 1, 2008 — PHOTO ATTACHMENTS FROM THE FLOOD DAMAGE ASSESSMENT

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**DX1151** — 0000 00-00 — Crawford Deposition Exhibit  April 1, 2008 — PHOTO OF FLOOD DAMAGE

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1152** | 0000 00-00 | | PHOTOGRAPH OF ACCESS CHANNEL |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1153** | 2005 08-30 | Boudreaux Deposition Exhibit   March 5, 2008 | PHOTOGRAPH TAKEN BY MS. BOUDREAUX OF WATER FROM THE ROOF OF THE GOVERNMENT COMPLEX FACING THE COMMUNITY PLAYGROUND IN TORRES PARK BEHIND THE CIVIC AUDITORIUM |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1154** | 2005 08-29 | Boudreaux Deposition Exhibit   March 5, 2008 | PHOTOGRAPH TAKEN BY MS. BOUDREAUX OF WATER IN PARKING LOT BEHIND THE GOVERNMENT COMPLEX TAKEN FROM THE FOYER OF BUILDING FACING THE LAKE BORGNE AREA |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1155** | 2005 08-29 | Boudreaux Deposition Exhibit   March 5, 2008 | PHOTOGRAPH TAKEN BY MS. BOUDREAUX OF WATER IN THE LOBBY FOYER OF THE GOVERNMENT COMPLEX BUILDING FACING JUDGE PEREZ |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1156** | 2008 09-01 | XJW-001-000000001- XJW-001-000000273  (pages XJW-001-000000245 -  XJW-001-000000247) | PHOTOGRAPHS OF OVERTOPPING OF BRAITHWAITE LEVEE DURING HURRICANE GUSTAV FROM THE EXPERT REPORT OF JOANNES J. WESTERINK |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1157** | 2008 09-00 | | PHYSICS TODAY FEATURE ARTICLE - MODELING THE PHYSICS OF STORM SURGES BY DONALD T. RESIO AND JOANNES J. WESTERINK |
| | **PLTF Objection(s):** | ☑ 1) Relevance (401) ☑ 2) Hearsay (802) ☑ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections: |
| **DX1158** | 2001 00-00 | | PICTURE FROM EBERSOLE'S REPORT/2001 GEOTECH REPORT |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) ☐ 2) Hearsay (802) ☐ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections: |
| **DX1159** | 0000 00-00 | | PICTURE OF LEVEE |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) ☐ 2) Hearsay (802) ☐ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections: |
| **DX1160** | 0000 00-00 | | PICTURE OF P'S EXHIBIT 17 DRAWING OF A LEVEE |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) ☐ 2) Hearsay (802) ☐ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections:   Missing Image |
| **DX1161** | 0000 00-00 | | PICTURE OF TYPICAL LEVEE DESIGN SECTIONS (H-4-25157) |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) ☐ 2) Hearsay (802) ☐ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections: |
| **DX1162** | 0000 00-00 | WGI004688-WGI004707 | PICTURES BOLAND MARINE - COFFERDAM (TERC T.O. 26) |
| | **PLTF Objection(s):** | ☑ 1) Relevance (401) ☐ 2) Hearsay (802) ☐ 3) Foundation (701-703) | ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ 5) Lack of Personal Knowledge (602) ☐ 6) Not Adjudicative Fact (201 | ☐ Lack of Completeness   Other Objections:   EBIA |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1163** | 0000 00-00 | WGI008736-WGI008885 (pages WGI008755-WGI008806) | PICTURES OF EXCAVATION  - BOLAND MARINE TANKER COFFERDAM (TERC T.O. 26) |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1164** | 1975 09-10 | EDP023-000004696- EDP023-000004817 | PIR NO.  1 - EMPIRE FLOODGATE |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1165** | 2002 06-25 | EDP024-000000176 - EDP024-000000323 | PIR NO.  10 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1166** | 1978 10-04 | EDP023-000004818- EDP023-000004869 | PIR NO.  2 - EMPIRE FLOODGATE |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 251 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1167** | 1981 07-29 | EDP023-000004870- <br> EDP023-000004927 | PIR NO. 3 - EMPIRE FLOODGATE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1168** | 1984 01-31 | EDP023-000004928- <br> EDP023-000004971 | PIR NO. 4 - EMPIRE FLOODGATE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1169** | 1987 01-29 | EDP023-000004972- <br> EDP023-000005003 | PIR NO. 5 - EMPIRE FLOODGATE - REACH B-1 TROPICAL BEND TO FORT JACKSON |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1170** | 1984 01-30 | EDP023-000005004- <br> EDP023-000005043 | PIR NO. 6 - EMPIRE  FLOODGATE |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1171** 1996 01-17 EDP023-000005044-  PIR NO. 8 - EMPIRE FLOODGATE

EDP023-000005172

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1172** 2002 10-25 EDP022-000001621 -  PIR NO. 9 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN

EDP022-000001758

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1173** 1999 03-23 EDP024-000000001-  PIR NO. 9 - EMPIRE FLOODGATE

EDP024-000000175

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1174** 1973 10-00 EDP022-000000511 -  PIR NO. 1 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN

EDP022-000000618

PLTF Objection(s): ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1175** | 1980 03-12 | EDP022-000001133 - <br> EDP022-000001186 | PIR NO. 2 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1176** | 1983 03-31 | EDP022-000000666 - <br> EDP022-000000728 | PIR NO. 3 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1177** | 1983 12-01 | EDP022-000001187 - <br> EDP022-000001240 | PIR NO. 3 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1178** | 1985 03-07 | EDP022-000000729 - <br> EDP022-000000776 | PIR NO. 4 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1179** | 1986 06-25 | EDP022-000001241 -<br>EDP022-000001307 | PIR NO. 4 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1180** | 1988 03-29 | EDP022-000000777 -<br>EDP022-000000818 | PIR NO. 5 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1181** | 1987 04-08 | EDP022-000001308 -<br>EDP022-000001450 | PIR NO. 5 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1182** | 1990 04-25 | EDP022-000001451 -<br>EDP022-000001505 | PIR NO. 6 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1183**  1994 03-30  EDP022-000000819 -  PIR NO. 7 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN

EDP022-000000865

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1184**  1993 04-29  EDP022-000001506 -  PIR NO. 7 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN

EDP022-000001552

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1185**  1999 09-09  EDP010-000000001-  PIR NO. 7 - BONNET CARRE SPILLWAY STRUCTURE

EDP010-000000103

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1186**  1999 03-24  EDP022-000000866 -  PIR NO. 8 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN

EDP022-000000997

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

Attorney Work Product!  Privileged & Confidential!!                    **Page 256 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1187 | 1997 09-03 | EDP022-000001553 -<br>EDP022-000001620 | PIR NO. 8 - BAYOU DUPRE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**

- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1188 | 2004 04-28 | EDP022-000000998 -<br>EDP022-000001132 | PIR NO. 9 - BAYOU BIENVENUE CONTROL STRUCTURE CHALMETTE AREA PLAN |

**PLTF Objection(s):**

- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1189 | 2001 08-01 | | PLAINTIFFS EXHIBITS OF DRAWINGS PICTURES OF DESIGNS.   DATE STAMPED BY  DAVID S. HUVAL, STATE OF LOUISIANA, CIVIL ENGINEERS. |

**PLTF Objection(s):**

- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1190 | 2007 08-01 | Record Document | PLAINTIFFS' RESPONSES TO DEFENDANT UNITED STATES OF AMERICA'S FIRST SET OF INTERROGATORIES, DATED AUGUST 1, 2007 |

**PLTF Objection(s):**

- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1191 | 2007 10-18 | Record Document | PLAINTIFFS' SUPPLEMENTAL RESPONSES TO DEFENDANT UNITED STATES OF AMERICA'S FIRST SET OF INTERROGATORIES, DATED OCTOBER 18, 2007 |

**PLTF Objection(s):**

- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

Attorney Work Product!  Privileged & Confidential!!

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 257 of 315**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1192** | 0000 00-00 | NPM-031-000000170-<br><br>NPM-031-000000344 | PLAN AND PROFILE OF FLOOD WALL |

PLTF Objection(s):   ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX1193** | 0000 00-00 | | PLAN OF EXISTING FLORIDA AVENUE COMPLEX AND PROFILE OF EAST IHNC - PLATE 43. BY N.Y. ASSOCIATES, INC |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX1194** | 1985 07-11 | NED-105-000000581 -<br><br>NED-105-000000587<br><br>(pages NED-105-000000583 -   NED-105-000000587) | PLANNING DIVISION, ENVIRONMENTAL ANALYSIS BRANCH, SUPPLEMENTAL INFORMATION REPORT RE: FINAL  ENVIRONMENTAL IMPACT STATEMENT (FEIS) FILED WITH THE COUNCIL ON ENVIRONMENTAL QUALITY ON MAY 21, 1976; AND DISPOSITION FORM, SUBJECT: ADVANCED MAINTENANCE AND ALL |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| **DX1195** | 2000 04-22 | NPM-007-000000699<br><br>NPM-007-000000707 | PLANNING GUIDANCE NOTEBOOK, APPENDIX B, UNITED STATES ARMY CORPS OF ENGINEERS (ER 1105-2-100). |

PLTF Objection(s):   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1196** | 0000 00-00 | NOP-007-000001050 -<br>NOP-007-000001053 | PLATE; MITIGATION STUDY AREA II ST. BERNARD PARISH PROPOSED FORESHORE PROTECTION/PLATE; USED-TILE/TIMBER-PILE BREAKWATER-PLAN VIEW & ARIAL MAP OF LAKE BORGNE |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1197** | 1984 08-00 | | POST AUTHORIZATION CHANGE NOTIFICATION REPORT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1198** | 0000 00-00 | WGI342511-WGI342641 | POST-1997 REORGANIZATION CHART |

**PLTF Objection(s):**
☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1199** | 0000 00-00 | | PRE AND POST LIDAR CREST PLOTS (MR-GO LEVEE EROSION SUMMARY SECTIONS 00 - 32) FROM SUPPLEMENTAL PRODUCTION OF BRUCE EBERSOLE |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1200** | 0000 00-00 | | PRE-1997 REORGANIZATION CHART |

**PLTF Objection(s):**
☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1201** | 2002 03-21 | WGI23833 | PRE-FINAL INSPECTION REPORT (CONCRETE BLOCKS) (WGI EXHIBIT A OF MSJ EX. 86) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1202** | 2001 08-00 - 2001 09-00 | WGI035486 - WGI036283 | PRE-FINAL INSPECTION REPORTS (DEMOLITION), AUG.-SEPT., 2001 (WGI MSJ EX. 72) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1203** | 2001 10-03 | WGI036891 | PREPARATORY PHASE INSPECTION CHECKLIST, SEWER LIFT STATION (WGI MSJ EX. 76) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1204** | 2001 08-08 | WGI35444 - WGI35445 | PREPARATORY PHASE INSPECTION MEETING (DEMOLITION) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1205** | 2001 03-29 | WGI26399 - WGI26400 | PREPARATORY PHASE MEETING (DEMOLITION) (WGI MSJ EX. 65) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1206** | 2002 01-10 | | PREPARATORY PHASE MEETING MINUTES - BARGE REMOVAL JAN. 2002 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 260 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1207** | 2001 11-14 | WGI21923 - WGI21930 | PREPARATORY PHASE MEETING MINUTES (CONCRETE BLOCKS) |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1208** | 2001 06-15 | WGI209811-WGI209812 | PREPARATORY PHASE MEETING MINUTES JUNE 2001 (TERC T.O. 26) |

**PLTF Objection(s):**   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1209** | 0000 00-00 | | PRESENTATION SUMMARIZING THE REEVALUATION STUDY: EFFECTS OF HURRICANE STORM SURGE |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1210** | 0000 00-00 | Public | PRINTED INDEX OF THE MATERIALS CONTAINED ON A CD (LIST OF PDF FILE NAMES, SIZE, TYPE AND DATE MODIFIED) |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1211** | 1988 03-04 | | PROCEDURES FOR IMPLEMENTING NEPA, UNITED STATES ARMY CORPS OF ENGINEERS   (ER 200-2-2) |

**PLTF Objection(s):**   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**   **Page 261 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1212** | 2005 09-00 | WGP-003-000035336 - <br><br> WGP-003-000035354 | PROJECT COMPLETION REPORT IHNC (INNER HARBOR NAVIGATIONAL CANAL); INNER HARBOR NAVIGATION CANAL EAST BANK INDUSTRIAL AREA NEW ORLEANS, LOUISIANA US ARMY CORP OF ENGINEERS UNDER CONTRACT TO ~ ~ U.S. ARMY CORPS OF ENGINEERS-TULSA DISTRICT TOTAL ENVIRONMENTA |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1213** | 0000 00-00 | | PROJECT FREEBOARD BY REACH |

**PLTF Objection(s):**   ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1214** | 1991 12-10 | | PROJECT OPERATIONS INSPECTION OF COMPLETED WORKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1215** | 1992 12-14 | | PROJECT OPERATIONS INSPECTION OF COMPLETED WORKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1216** | 1994 12-19 | | PROJECT OPERATIONS INSPECTION OF COMPLETED WORKS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**   ☑ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**

☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1217** | 1993 12-22 | | PROJECT OPERATIONS INSPECTION OF COMPLETED WORKS. USACE. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY – 24 |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1218** | 0000 00-00 | NOP-021-000002677 - <br><br> NOP-021-000002685 | PROJECT REPORT ENDANGERED SPECIES MONITORING - MR-GO |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1219** | 2000 10-00 | WGP-003-000021960 - <br><br> WGP-003-000022025  WGI041879 - <br><br> WGI041944 | PROJECT WORK PLAN - PROJECT SITE DEVELOPMENT & REMEDIAL ACTION OF EBIA/ IHNC  REPORT CONTRACT # DACA56-94-D-0021 BY WASHINGTON GROUP INTL (WGI MSJ EX. 4) |

| PLTF Objection(s): | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections:   EBIA |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1220** | 1998 12-15 - <br><br> 1999 05-25 | MGP-008-000010225 <br><br> MGP-008-000010227 | PROPOSED STRUCTURE OF THE MISSISSIPPI RIVER GULF OUTLET TASK FORCE |

| PLTF Objection(s): | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403) | ☐ Lack of Completeness |
|---|---|---|---|
| | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602) | Other Objections: |
| | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 | |

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 263 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1221** | 0000 00-00 | | PUBLIC HEARING RE THE LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT. USACE. |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1222** | 1996 10-12 | | PUBLIC LAW 104-303: WATER RESOURCES DEVELOPMENT ACT OF 1996. 104TH CONGRESS. (LPVHPP CHRONOLOGY). |

PLTF Objection(s): ☑ 1) Relevance (401)   ☑ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☑ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☑ 6) Not Adjudicative Fact (201

| **DX1223** | 1968 08-13 | | PUBLIC LAW 90-483 - AUTHORIZING THE CONSTRUCTION, REPAIR, AND PRESERVATION OF CERTAIN PUBLIC WORKS ON RIVERS AND HARBORS FOR NAVIGATION, FLOOD CONTROL, AND FOR OTHER PURPOSES |

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1224** | 1974 00-00 | | PUBLIC LAW 93-251 RE LOCAL UNPAID BALANCES. U.S. CONGRESS. |

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1225** | 2006 07-24 | | PUBLIC LAW NO. 455 DATED MARCH 29, 1956, "THAT THE EXISTING PROJECT FOR MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, BE PROSECUTED UNDER THE DIRECTION OF THE SECRETARY OF THE ARMY AND SUPERVISION OF THE CHIEF OF ENGINEERS, CONTAINED IN HOUSE DOCU |

PLTF Objection(s): ☑ 1) Relevance (401)   ☑ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☑ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☑ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1226** | 1958 00-00 | | PUBLIC LIBRARIES ORDINANCE RESOLVED THAT THE ST. BERNARD PARISH APPOINTED A TIDEWATER ADVISORY CHANNEL, THE EXHAUSTIVE STUDY RECOMMENDED THAT THE POLICY JURY OPPOSED THE MISSISSIPPI RIVER-GULF OUTLET UNDER THE PRESENT PLANNING PROGRAM |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1227** | 2008 08-00 | | PUBLICATION: ARMY CORP OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY; ARTICLE: COMBINED WAVE AND SURGE OVERTOPPING OF LEVEES: FLOW HYDRODYNAMICS AND ARTICULATED CONCRETE MAT STABILITY; AUTHOR: STEVEN A. HUGHES |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1228** | 2001 07-00 | XBE-003-000000006.000001 -  XBE-003-000000006.000058 | PUBLICATION: CANAVERAL SAND REPORT: ENVIRONMENTAL PROTECTION AGENCY, REGION 4; REPORT: CANAVERAL ODMDS DREDGED MATERIAL EROSION RATE ANALYSIS; AUTHORS: JESSE ROBERTS, RICH JESPEN, MIKE CHAPIN, AND AMY LUCERO |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1229** | 2007 05-29 | | PUBLICATION: FLOOD SITE; ARTICLE: BREACHING THE COASTAL DIKES: DETAILED MODEL; AUTHOR: CLAUDIA D'ELISO |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1230** | 2007 02-00 | | PUBLICATION: FLOODSITE; ARTICLE: FAILURE MECHANISMS FOR FLOOD DEFENSE STRUCTURES; AUTHORS: WILLIAM ALLSOP, ANDREAS KORTENHAUS, AND MARK MORRIS |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1231** | 2007 05-00 | | PUBLICATION: FLOODSITE; ARTICLE: LABORATORY TESTS ON THE EROSION OF CLAY REVETMENT OF SEA DIKE WITH AND WITHOUT A GRASS COVER INDUCED BY BREAKING WAVE IMPACT; AUTHOR: GRZEGORZ STANCZAK |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1232** | 2001 11-01 | XBE-003-000000003.000001 - XBE-003-000000003.000045 | PUBLICATION: SANDIA REPORT; ARMY CORP OF ENGINEERS NEW ENGLAND DISTRICT; PAPER: BOSTON HARBOR SEDIMENT STUDY; AUTHORS: JESSE ROBERTS, RICH JESPEN, CHARLES BRYAN, AND MIKE CHAPIN |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1233** | 2007 09-12 | XBE-003-000000008.000001 - XBE-003-000000008.000021 | PUBLICATION: SEDIMENT AND ECOHYDRAULICS: INTERCOH 2005; CHAPTER 27:  MODELING EROSION OF FINE SEDIMENTS AND THE INFLUENCE OF TIME VARIABLE STRESS AND DEPTH VARIABLE RESISTANCE; AUTHORS: CHRISTOPH SCHWEIM AND JURGEN KONGETER |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1234** | 0000 00-00 | | Q&A IMPLICATIONS OF DROPPING BARRIERS |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**   Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1235** | 1977 11-30 | | QUESTIONS AND ANSWERS RE LPVHPP BY ORLEANS LEVEE DISTRICT BOARD. ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**     **Page 266 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1236** | 0000 00-00 | | QUESTIONS BY DISTRICT ON BARRIER PLAN: LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1237** | 2008 06-09 | Record document | QUESTIONS REGARDING SCENARIO 1 AND SCENARIO 3 WAVE CHARACTERIZATION |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1238** | 2002 07-07 | | R.D. 6194, ORDER AND REASON DENYING R.D. 3842, THE UNITED STATES' MOTION FOR CERTIFICATE OF APPEALABILITY |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1239** | 1987 03-04 | | RATIONALE FREEBOARD WBHP LEVEES. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1240** | 2006 02-16 | WGI021735 - WGI021739 | REBUILDING LEVEES (TRANSCRIPT FROM A PBS NEWS HOUR BROADCAST) |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1241** | 0000 00-00 | | RECAP COMMENT SUBMITTAL - SAUCER MARINE (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1242** | 2002 01-00 | WGI 323759 - WGI 323862 | RECAP CORRECTIVE ACTION PLAN – MCDONOUGH MARINE, JAN. 2002 (WGI MSJ EX. 112) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections: EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1243** | 2002 05-00 | WGP-009-000013529 - <br><br>WGP-009-000013571   WGI356171 - <br><br>WGI356213 | RECAP CORRECTIVE ACTION PLAN - SAUCER MARINE - IHNC UNDER CONTRACT  DACA56-94-D-0021 REPORT |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections: EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1244** | 2002 06-00 | WGI36969-WGI36970 | RECAP MEETING CANAL BANK REMEDIATION (WGI MSJ EX. 94) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections: EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1245** | 2001 07-23 | WGI356980 - WGI356992; <br><br>WGI357812 - WGI357821 | RECAP SAMPLING AND ANALYSIS PLAN - AMENDMENT 1, JULY 2001 (TERC T.O. 26) |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections: EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1246** | 2002 11-05 | | RECAP SUBMITTAL REPORT - BOLAND MARINE - IHNC - EAST BANK INDUSTRIAL AREA; TOTAL ENVIRONMENTAL RESTORATION CONTRACT NO. DACA56-94-D-0021, T.O 26 |

PLTF Objection(s): ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections: EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1247** | 2001 08-00 | WGI331697 - WGI332122 | RECAP SUBMITTAL REPORT – BORROW PIT (WGI MSJ EX. 105) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1248** | 2002 02-00 | WGI047665 - WGI047761 | RECAP SUBMITTAL REPORT - SAUCER MARINE - IHNC - EAST BANK INDUSTRIAL AREA; TOTAL ENVIRONMENTAL RESTORATION CONTRACT NO. DACA56-94-D-0021, TASK ORDER #0026 |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1249** | 2005 10-10 | | RECEIPTS FROM GLOBAL IMPORTS BMW, CINGULAR, WALMART, HOME DEPOT, LINEN 'N THINGS, ROSS TARGET, MOBILE FAMILY PHYSICIANS, PUBLIX, LOOP STATION, LINENS' N THINGS, SAM'S CLUB, WALGREENS AND BIG LOTS. |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1250** | 2007 09-04 | | RECEIPTS/ WORK ORDER FROM GEORGIAN FURNISHING COMPANY, HOME DEPOT, SAMS CLUB, BEST BUY, ROOMS TO GO, MICHAELS, HURWITZ MINTZ, DILLARDS |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1251** | 1999 12-00 | | RECOMMENDATION REPORT (EX. 44 OF WGI'S EXHIBIT A OF MSJ) |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1252** | 2009 02-00 | | RECONNAISSANCE OF THE NEW ORLEANS HURRICANE AND STORM DAMAGE RISK REDUCTION SYSTEM AFTER HURRICANE GUSTAV.  GEER ASSOCIATION REPORT NO. GEER-015 |
| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1253** | 2007 00-00 | | REGULAR SESSION, 2007 HOUSE CONCURRENT RESOLUTION NO. 193 - TO MEMORANDUMRIALIZE THE U.S. CONGRESS TO TAKE SUCH ACTIONS AS NECESSARY TO EXPEDITE THE REPAIR AND REBUILDING OF THE ST. BERNARD PARISH LEVEE SYSTEM BY ALL APPROPRIATE FEDERAL AGENCIES AND TO CL |
| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1254** | 2008 01-04 | | RE-NOTICE OF DEPOSITION FOR JOHANNES VRIJLING |
| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1255** | 0000 00-00 | | RE-NOTICE OF VIDEOTAPED DEPOSITION PERTAINS TO LEVEE &  MR-GO |
| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |
| **DX1256** | 1976 05-19 | | REPLY FROM DISTRICT TO MAYOR OF NEW ORLEANS RE NEW ORLEANS WETLANDS ACQUISITION PLAN. USACE. (LPVHPP CHRONOLOGY). |
| | **PLTF Objection(s):** | ☑ **1) Relevance (401)** | ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness** |
| | | ☐ **2) Hearsay (802)** | ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:** |
| | | ☐ **3) Foundation (701-703)** | ☐ **6) Not Adjudicative Fact (201** |

**Attorney Work Product!  Privileged & Confidential!!**                                                  **Page 270 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1257** | 0000 00-00 | | REPLY MEMORANDUM IN SUPPORT OF WASHINGTON GROUP INTERNATIONAL, INC.'S MOTION FOR SUMMARY JUDGMENT |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ Lack of Completeness

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1258** | 2000 10-00 | WGP-003-000000017 -<br>WGP-003-000000042 | REPORT CONTRACTOR QUALITY CONTROL PLAN FOR PROJECT SITE DEVELOPMENT AND REMEDIAL ACTION AT IHNC SITE PREPARED BY WASHINGTON GROUP FOR USACE |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ Lack of Completeness

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1259** | 1990 07-31 | | REPORT OF ENGINEERING COMMITTEE HELD ON JULY 31, 1990. BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ Lack of Completeness

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1260** | 2000 03-16 | NED-188-000001511 -<br>NED-188-000001630 | REPORT OF THE ENVIRONMENTAL SUB-COMMITTEE TO THE "MR-GO TECHNICAL COMMITTEE |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ Lack of Completeness

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1261** | 2008 00-00 | | REPORT OF THE NATIONAL ACADEMY OF ENGINEERING/NATIONAL RESEARCH COUNCIL COMMITTEE ON NEW ORLEANS REGIONAL HURRICANE PROTECTION PROJECTS |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ Lack of Completeness

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1262** | 1957 09-03 | MGP-003-000016063 - <br><br>MGP-003-000016071 | REPORT OF THE POLICE JURY OF THE ST. BERNARD PARISH, WITH IN MIND OF THE TIDEWATER CHANNEL ADVISORY COMMITTEE, MET WITH THE U.S. CORPS OF ENGINEERS AND THE U.S. CONGRESSMAN, DISTRICT OF LOUISIANA AND THE BOARD OF COMMISSIONERS OF THE PORT OF LOUISIANA TO |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1263** | 2000 01-00 | WGP-003-000019699 - <br><br>WGP-003-000019817 | REPORT ON FIELD SAMPLING PLAN: PROJ. SITE DEVELOPMENT & REMEDIAL ACTION AT IHNC SITE PREPARED BY WASHINGTON GROUP FOR USACE |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1264** | 1982 08-17 | | REPORT TO THE SECRETARY OF THE ARMY: IMPROVED PLANNING NEEDED BY THE CORPS OF ENGINEERS TO RESOLVE ENVIRONMENTAL, TECHNICAL, AND FINANCIAL ISSUES ON THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT. U.S. GENERAL ACCOUNTING OFFICE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1265** | 1979 01-00 | | REPORT TO U.S. WATER RESOURCES COUNCIL: FEDERAL AGENCY PROCEDURES FOR PROJECT DESIGN FLOOD DETERMINATION. U.S. WATER RESOURCES COUNCIL. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1266**  0000 00-00  REPORT: BENEFICIAL USE OF DREDGED MATERIAL DISPOSAL HISTORY.  8. MR-GO, LA. (C. BRETON ISLAND

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1267**  2007 06-01  WGP-044-000009065 - 

WGP-044-000009197  REPORT: PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - FINAL REPORT THE INTERAGENCY PERFORMANCE EVALUATION (VOLUME V - THE PERFORMANCE - LEVEES AND FLOORWALLS)

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1268**  1936 11-01  REPORTS ON THE GEOLOGY OF PLAQUEMINES AND ST BERNARD PARISHES

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1269**  1967 01-20  REQUEST FOR STATUS REPORT ON CONSTRUCTION PROGRESS CONCERNING PROPOSED FLOOD CONTROL STRUCTURES AT RIGOLETS, CHEF MENTEUR, AND SEABROOK. BOARD OF LEVEE COMMISSIONERS, ORLEANS LEVEE DISTRICT.

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

**DX1270**  2007 05-00  RESEARCH ON THE RELATIONSHIPS BETWEEN FLOOD CHARACTERISTICS AND FATALITIES (BASED ON THE FLOODING IN NEW ORLEANS CAUSED BY HURRICANE KATRINA.) FINAL REPORT.

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1271** | 2003 07-02 | OLD-032-000015554 -<br><br>OLD-032-000015556<br><br>(OLD-EXE-026-00227649 -<br><br>OLD-EXE-026-00227651) | RESOLUTION R-03-382 |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1272** | 2004 07-06 | MGP-007-000000648 -<br><br>MGP-007-000000649,<br><br>MR-GO-049380 -   MR-GO-049381 | RESOLUTION SBPC #2346-07-24 |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1273** | 1994 08-09 | NED-195-000000650 -<br><br>NED-195-000000651 | RESOLUTION SBPC #454-08-94 |

PLTF Objection(s):  ☑ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1274** | 1991 10-00 | | RESPONSE TO HEADQUARTERS RE APPROACHES FOR BENEFITS REEVALUATION STUDY. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☐ **1) Relevance (401)**  ☐ **4) Prejudice, Confusion, Waste of Time (403)**  ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**  ☐ **5) Lack of Personal Knowledge (602)**  **Other Objections:**
☐ **3) Foundation (701-703)**  ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 274 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1275** | 0000 00-00 | MVD-007-000003042 -<br>MVD-007-000003045 | RESPONSE TO RAYMOND SEED'S LETTER TO GENERAL STROCK |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1276** | 2007 03-23 | | RESTORATION OF THE MISSISSIPPI DELTA: LESSONS FROM HURRICANES KATRINA AND RITA |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1277** | 2009 01-00 | | RESUME OF JOHN W. DAY, JR. |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1278** | 0000 00-00 | | RESUME OF PAUL KEMP |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1279** | 0000 00-00 | NPM-036-000001152 -<br>NPM-036-000001153 | RESUMPTION OF THE MISSISSIPPI RIVER-GULF OUTLET, ST. BERNARD PARISH, LOUISIANA (BANK EROSION) STUDY |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 275 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1280** | 1967 10-25 | | REVIEW OF DESIGN MEMORANDUM NO. 1, HYDROLOGY AND HYDRAULIC ANALYSIS, PART IV, CHALMETTE EXTENSION. USACE.

**PLTF Objection(s):** ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

---

**DX1281** | 2006 03-06 | | REVIEW OF PLANS AND SPECIFICATIONS FOR JEFFERSON PARISH-ST. CHARLES RETURN LEVEE, VINTAGE DRIVE INTERIM PROTECTION- PHASE 1

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

---

**DX1282** | 2004 01-31 | | REVIEW OF THE APPLICATION OF THE NUMERICAL MODEL "ADCIRC" FOR STORM SURGE PREDICTION IN THE NEW ORLEANS, LA VICINITY. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

---

**DX1283** | 1984 11-20 | | REVISED POST AUTHORIZATION CHANGE NOTIFICATION REPORT. USACE. (LPVHPP CHRONOLOGY).

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

---

**DX1284** | 2001 08-06 | NCS-082-000000330 -
NCS-082-000000344 | RFP FOR CONTRACT MODIFICATION 10 (WGI MSJ EX. 27)

**PLTF Objection(s):** ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:    EBIA

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

---

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 276 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1285** | 1984 03-13 | | RIGHT OF ENTRY REQUEST. USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1286** | 1958 07-03 | | RIVERS AND HARBORS ACT OF 1958, PUBLIC LAW 85-500. 85TH CONGRESS. |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☑ 6) Not Adjudicative Fact (201

| **DX1287** | 0000 00-00 | | ROBINSON INVENTORY LIST |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1288** | 2001 06-00 | | SAMPLING AND ANALYSIS PLAN - AMENDMENT 1 JUNE 2001 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1289** | 2001 01-00 | WGI317669 - WGI317827 | SAMPLING AND ANALYSIS PLAN, JAN. 2001 (WGI MSJ EX. 8) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| **DX1290** | 1976 03-08 | | SAVE OUR WETLANDS INC (SOWL) VS. RUSH: REQUEST FOR ADMISSION UNDER RULE 36.  UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, NEW ORLEANS DIVISION. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1291** | 1976 02-04 | WHQ-001-000003803 -<br><br>WHQ-001-000003811 | SAVE OUR WETLANDS INC (SOWL) VS. RUSH: REQUEST TO AMEND COMPLAINT. UNITED STATED DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, NEW ORLEANS DIVISION. (LPVHPP CHRONOLOGY). BIBLIOGRAPHY - 7 |

PLTF Objection(s):  ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1292** | 1977 12-30 | WHQ-001-000004031 -<br><br>WHQ-001-000004049  WHQ-001-000004050 -  WHQ-001-000004051 | SAVE OUR WETLANDS INC, ET. AL. V. EARLY J. RUSH III ET. AL. INJUNCTION ORDER. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1293** | 2009 01-26 | | SECOND AMENDED NOTICE OF DEPOSITION BY PLAINTIFFS OF BRUCE A. EBERSOLE P.E. WITH EXHIBIT A REQUESTING CERTAIN DOCUMENTS |

PLTF Objection(s):  ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1294** | 2006 00-00 | | SECOND REPORT OF THE NATIONAL ACADEMY OF ENGINEERING/NATIONAL RESEARCH COUNCIL COMMITTEE ON NEW ORLEANS REGIONAL HURRICANE PROTECTION. NATIONAL ACADEMY OF ENGINEERING. |

PLTF Objection(s):  ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☑ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☑ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1295** | 1998 00-00 | | SEIJFFERT, J.W., VERHEJI, H., GRASS COVERS AND REINFORCEMENT MEASURES, DIKE AND REVETMENTS; DESIGN, MAINTENANCE AND SAFETY ASSESSMENT. EDITED BY K.W. PILARCZYK, RWSDWW, 1998 |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☑ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☑ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1296** | 1977 11-23 | | SEWAGE & WATER BOARD LETTER RE SUPPORT FOR BARRIER PLAN AND NEED FOR CANAL PROTECTION. SEWAGE & WATER BOARD OF NEW ORLEANS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1297** | 1966 12-08 | | SHORE PROTECTION, PLANNING AND DESIGN TECHNICAL REPORT NO.4 |

**PLTF Objection(s):** ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1298** | 2008 11-00 | | SINCLAIR, M. (2008). "DEVELOPMENTS IN SPECIFICATIONS FOR SURVEY DATUMS," INSIDERS VIEW. HYDRO INTERNATIONAL, VOL. 12, NO. 9, THE NETHERLANDS. |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☑ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**
☑ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1299** | 0000 00-00 | | SKETCH 1 – BOLAND MARINE SUBSURFACE FOUNDATIONS |

**PLTF Objection(s):** ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**
☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   EBIA
☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1300** | 0000 00-00 | | SOBEK - RURAL OVERLAND FLOW MODULE |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1301** | 2001 00-00 | | SOIL BORINGS PAGES FROM 2001 GEOTECH INVESTIGATION |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:   Missing Image

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1302** | 2008 04-03 | | SOLICITATION OFFER AND AWARD FORM/ CONTRACT W912P8-08-C-0038 |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:   Missing Image

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1303** | 0000 00-00 | Bea Deposition Exhibit  February 27, 2009 | SPREADSHEET WITH ATTACHED FIGURES (INCLUDING A WAVE EROSION MODEL WITH CALCULATIONS) |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1304** | 0000 00-00 | | SPREADSHEET: HURRICANE.FIVE SPREADSHEET |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:   Missing Image

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1305** | 0000 00-00 | | SPREADSHEET: KATRINA .KEMP.HYDRO SPREADSHEET |

**PLTF Objection(s):**
- [ ] 1) Relevance (401)
- [ ] 2) Hearsay (802)
- [ ] 3) Foundation (701-703)
- [ ] 4) Prejudice, Confusion, Waste of Time (403)
- [ ] 5) Lack of Personal Knowledge (602)
- [ ] 6) Not Adjudicative Fact (201
- [ ] Lack of Completeness

Other Objections:   Missing Image

---

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1306** | 2006 00-00 | | ST. BERNARD BASIN PLAN AND PROFILE FROM 2006 DRAFT IPET VOLUME 5 APPENDIX |

**PLTF Objection(s):**  ☑ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☑ **Lack of Completeness**

☑ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☑ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1307** | 0000 00-00 | | ST. BERNARD FLOOD ANIMATION |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1308** | 2008 07-27 | | ST. BERNARD LEVEE PROFILE WITH TECHNICAL REPORT WAVE RUN-UP AND WAVE OVERTOPPING AT DIKES AS DOCUMENTATION; EXPERT OPINION REPORT:  ANALYSIS OF FLOODING OF THE LOWER NINTH WARD AND ST. BERNARD PARISH, PREPARED FOR:  INGRAM BARGE PSLC, PREPARED BY:  CIVILT |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1309** | 2008 08-29 | XXF-001-000000034 | ST. BERNARD PARISH FLOOD DEPTHS CHARTS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1310** | 1998 00-00 | | ST. BERNARD PARISH GOVERNMENT COUNCIL MEMORANDUM (30 PAGES TOTAL); CONTAINS THE ST. BERNARD PARISH COUNCIL RESOLUTION PASSED DEC. 15, 1998 AND A DRAFT OF THE MR-GO MODIFICATION PLAN (POLICY COMMITTEE PROCEDURES) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

**Attorney Work Product!  Privileged & Confidential!!**   **Page 281 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|

**DX1311**   1998 08-04   NPM-003-000000517 -       ST. BERNARD PARISH GOVERNMENT RESOLUTION #1280-08-98

NPM-003-000000517

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

---

**DX1312**   2001 02-06   NPM-011-000000377 -       ST. BERNARD PARISH GOVERNMENT RESOLUTION #1764-02-01

NPM-011-000000378

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

---

**DX1313**   2004 09-07   MGP-007-000000621 -       ST. BERNARD PARISH GOVERNMENT RESOLUTION #2374-09-04

MGP-007-000000622

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

---

**DX1314**   2004 12-21   MGP-007-000000512 -       ST. BERNARD PARISH GOVERNMENT RESOLUTION #2414-12-04

MGP-007-000000512

**PLTF Objection(s):**   ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

---

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1315** | 1994 08-09 | NED-195-000000650 -<br>NED-195-000000651 | ST. BERNARD PARISH GOVERNMENT RESOLUTION #454-08-94

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1316** | 1991 11-05 | NOP-018-000000080 -<br>NOP-018-000000082 | ST. BERNARD PARISH GOVERNMENT RESOLUTION #RPJ-119-91

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1317** | 1999 00-00 | | ST. BERNARD PARISH GOVERNMENT, RESOLUTION TO CLOSE THE MISSISSIPPI RIVER GULF OUTLET, SUMMARY REPORT

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1318** | 2006 10-07 | | ST. BERNARD PARISH REPAIR AND REBUILDING PERMIT FOR TANYA SMITH

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

---

**DX1319** | 1999 02-02 | NRG-010-000000558 -<br>NRG-010-000000559 | ST. BERNARD PARISH RESOLUTION SBPC #1355-02-99 - RESOLUTION THAT THE U.S. CONGRESS TAKE EMERGENCY ACTION TO AUTHORIZE FUNDS TO THE USACE TO COMPLETE A STUDY TO INCREASE THE LEVEL OF PROTECTION CURRENTLY AUTHORIZED BY CONGRESS FOR THE HURRICANE PROTECTION

PLTF Objection(s):
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1320** | 0000 00-00 | | ST. BERNARD PARISH SUB BASIN BOUNDARIES MAP |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1321** | 1982 00-00 | Day Deposition<br>Exhibit   January 19, 2007 | ST. BERNARD PARISH: A STUDY IN WETLAND MANAGEMENT |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1322** | 1989 12-04 | | ST. CHARLES PARISH COUNCIL RESOLUTION RE LAKE PONTCHARTRAIN HURRICANE PROTECTION LEVEE<br>ST. CHARLES PARISH. ST. CHARLES PARISH COUNCIL. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1323** | 1974 04-15 | | ST. CHARLES PARISH RESOLUTION FOR PROTECTION. ST. CHARLES PARISH POLICE JURY. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1324** | 2000 05-00 | | ST. LOUIS DISTRICT CORPS OF ENGINEERS, FLI-MAP SURVEY CONTROL NEW ORLEANS, LA , AERIAL<br>SURVEY OF LAKE PONTCHARTRAIN VICINITY & CHALMETTE LOOP LEVEE SYSTEM CONTRACT# DACW43-<br>98-D-0518 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**  **Page 284 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1325** | 2005 06-02 | OLD-032-000015838 | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT LETTER DATED JUNE 2, 2005 TO JAMES P. HUEY: ANNUAL LEVEE INSPECTION FOR THE ORLEANS LEVEE DISTRICT HURRICANE PROTECTION LEVEE SYSTEM |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1326** | 2002 06-19 | | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT LETTER OF INTENT. LOUISIANA DEPARTMENT OF TRANSPORTATION. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1327** | 1973 08-30 | AFW-367-000000028 -  AFW-367-000000054 | STATEMENT FOR ST. BERNARD PARISH POLICE JURY BY SHERWOOD M. GAGLIANO |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1328** | 2001 08-06 | WGP-005-000007964 -  WGP-005-000007960 | STATEMENT OF WORK FOR EXCAVATION AND DISPOSAL OF ADDITIONAL SUBSURFACE FOUNDATIONS (MOD. 10) (WGI MSJ EX. 20) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| **DX1329** | 2000 08-28 | | STATEMENT OF WORK FOR PROJECT SITE DEVELOPMENT AND REMEDIAL ACTION (WGI MSJ EX. 88) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1330** | 1988 06-15 | | STATUS REPORT ON DESIGN MEMORANDA. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1331** | 1972 12-08 | | STATUS REPORT ON THE LAKE PONTCHARTRAIN AND VICINITY PROJECT RE LOCAL FUNDING; LETTER FROM GOVERNOR OF LOUISIANA; ARTICLE FROM THE TIMES-PICAYUNE. USACE; GOVERNOR OF LOUISIANA; THE TIMES-PICAYUNE. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1332** | 0000 00-00 | NCS-004-000000543 - NCS-004-000000547 | STEWART CONSTRUCTION PROPOSAL SUBMITTAL FOR REMOVAL AND DISPOSAL OF BARGE, FUEL TANKER AND SUNKEN DEBRIS |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1333** | 2001 12-00 | NCS-004-000000548 - NCS-004-000000549 | STEWART SUBMITTAL FOR REMOVAL/DISPOSAL OF BARGE AND TANKER (WGI MSJ EX. 87) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1334** | 2000 11-14 | WGI076288;  WGP-005-000075483 | STORM WATER POLLUTION PREVENTION PLAN (APPROVAL PAGE) (WGI MSJ EX. 54) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 286 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|

**DX1335** | 1990 12-21 | | STUDY PLAN FOR WATER RESOURCES DEVELOPMENT ACT OF 1990. USACE. (LPVHPP CHRONOLOGY).

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX1336** | 0000 00-00 | | STWAVE MODELING DOMAINS.

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX1337** | 2001 02-00 | | STWAVE: STEADY-STATE SPECTRAL WAVE MODEL USER'S MANUAL FOR STWAVE, VERSION 3.0

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX1338** | 0000 00-00 | OFP-066-000001504 | SUMMARY OF EXPERIENCE FOR J. MONTEGUT

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX1339** | 0000 00-00 | | SUMMARY OF EXPERIENCE FOR L. GUILLORY (WGI MSJ EX. 32)

PLTF Objection(s): ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**DX1340** | 2001 04-11 | WGI41408 - WGI41409 | SUPERVISORY COORDINATION MEETING MINUTES (DEMOLITION)

PLTF Objection(s): ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1341** | 2008 11-13 | | SUPPLEMENT ON WAVE MODELING NEW ORLEANS |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1342** | 1997 02-18 | | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE ORLEANS LEVEE DISTRICT, THE EAST JEFFERSON LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS. U.S.; ORLEANS LEVEE DISTRICT; EAST JEFFERSON LEVEE DISTRICT; SEWERAGE & WATER BOARD |

PLTF Objection(s):  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1343** | 2009 01-27 | | SUPPLEMENTAL REPORT - EFFECTS OF THE MISSISSIPPI RIVER GULF OUTLET ON COASTAL WETLANDS AND OTHER ECOSYSTEMS IN SOUTHEASTERN LOUISIANA |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1344** | 2008 07-13 | | SURVEY AND SPATIAL DATA IN THE VICINITY OF THE MISSISSIPPI GULF OUTLET (MR-GO) |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1345** | 2007 07-30 | | SURVEY AND SPATIAL DATA INPUTS FOR FLOOD WATER MODELING OF HURRICANE KATRINA'S AFFECTS ON GREATER NEW ORLEANS |

PLTF Objection(s):  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1346** | 2007 07-30 | | SURVEY AND SPATIAL DATA INPUTS FOR FLOOD WATER MODELING OF HURRICANE KATRINA'S AFFECTS ON GREATER NEW ORLEANS WITH COLOR PHOTOS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1347** | 0000 00-00 | | TABLE 3.2, 2.1 &  2.2 CALIBRATED MODELS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1348** | 1991 00-00 - 2005 00-00 | MOOR-000001- RE | TABLE OF BEAN'S MR-GO DREDGING CONTRACTS FROM 1991-2005.  K#S: DACW29-91-C-0064;DACW29-93-C-0028;DACW29-96-C-0018;DACW29-96-C-0028;DACW29-97-C-0085;DACW29-99-C-0015;DACW29-96-C-0068;DACW29-02-C-0014;DACW29-02-C-0008;W912P8-04-C-0037 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1349** | 0000 00-00 | | TABLE OF BREACH DATA |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1350** | 2005 08-30 | | TABLE OF THE OBSERVED FLOODING AND FORECAST OVERTOPPING FOR NEW ORLEANS DURING HURRICANE KATRINA |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1351 | 0000 00-00 | | TABLE WITH BREACH INFORMATION |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:** Missing Image
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1352 | 0000 00-00 | | TABLE: H1 AX1.5 MODEL - VOLUME FROM PERIMETER LATERAL WEIRS (ACRE-FEET) |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:** Missing Image
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1353 | 2007 08-10 | | TABLE: LEVEE FOOTPRINT |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:** Missing Image
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1354 | 0000 00-00 | Crawford Deposition Exhibit  April 1, 2008 | TANYA SMITH PHOTOS FOR FLOOD DAMAGE ASSESSMENT |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1355 | 0000 00-00 | | TANYA SMITH'S RECONSTRUCTION RECEIPTS |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1356 | 1989 09-00 | | TAW 1989, GUIDELINES FOR DESIGN OF RIVER DIKES, PART 2- LOWER RIVER AREA, TECHNICAL ADVISORY COMMITTEE ON FLOOD DEFENSE, THE NETHERLANDS |

**PLTF Objection(s):** ☐ 1) Relevance (401) ☐ 4) Prejudice, Confusion, Waste of Time (403) ☐ Lack of Completeness
☐ 2) Hearsay (802) ☐ 5) Lack of Personal Knowledge (602) **Other Objections:**
☐ 3) Foundation (701-703) ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1357** | 2002 05-01 | | TAW 2002, TECHNICAL REPORT: WAVE RUN-UP AND WAVE OVERTOPPING AT DIKES, TECHNICAL ADVISORY COMMITTEE ON FLOOD DEFENSE, THE NETHERLANDS, MAY 2002 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1358** | 2005 08-00 | NCS-028-000000001 - NCS-028-000000181 | TECHNICAL COMPLETION REPORT AND RECORD DRAWINGS - IHNC FOR CONTRACT DACA56-94-D-0021 |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1359** | 1987 08-22 | | TECHNICAL LETTER ETL 1110-2-299: OVERTOPPING OF FLOOD BIBLIOGRAPHY – 19 CONTROL LEVEES AND FLOODWALLS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1360** | 1989 09-00 | | TECHNICAL REPORT GL-89-14: DEVELOPMENT OF FINITE-ELEMENT-BASED DESIGN PROCEDURE FOR SHEET-PILE WALLS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1361** | 1982 01-00 | | TECHNICAL REPORT HL-82-2, LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN, REPORT 1, PROTOTYPE DATA ACQUISITION AND ANALYSIS |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1362** | 1982 06-00 | | TECHNICAL REPORT HL-82-2, LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PLAN, REPORT 2, PHYSICAL AND NUMERICAL MODEL INVESTIGATION |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1363** | 1988 06-00 | | TECHNICAL REPORT NO 1: E-99 SHEET PILE WALL FIELD LOAD TEST REPORT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1364** | 1983 02-23 | | TELEPHONE CONVERSATION RECORD OF HEADQUARTERS AND DIVISION CORRESPONDENCE ON DISCRETIONARY AUTHORITY - LAKE PONTCHARTRAIN HURRICANE PROJECT. USACE (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1365** | 1982 11-23 | | TELEPHONE CONVERSATION RECORD RE HEADQUARTERS CALL TO DISTRICT RE ASSISTANT SECRETARY OF ARMY REQUEST FOR REEVALUATION AND EIS: LAKE PONTCHARTRAIN HURRICANE PROJECT. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1366** | 1978 06-08 | | TELEPHONE RECORD OF LOUISIANA GOVERNOR CALL TO DIVISION RE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT LEVEL OF PROTECTION. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1367 | 1984 01-12 | | TESTING FOR DREDGE PERMIT REQUEST. EUSTIS ENGINEERING BIBLIOGRAPHY – 15 COMPANY. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1368 | 1999 04-00 | | THE CERCULAR ARTICLE RE 1992 ADCIRC 2DDI MODEL: "WATER-SURFACE ELEVATION FREQUENCY ESTIMATES FOR THE LOUISIANA COAST". USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1369 | 1999 11-14 | MGP-013-000004264 - MGP-013-000004267  MGP-013-000004382 -  MGP-013-000004384  MGP-013-000004385 -  MGP-013-000004390  MGP-013-000004278 -  MGP-013-000004284  MGP-013-000012053 -  MGP-013-000012058  MGP-013-000004393 -  MGP-013-000004399 | THE CONTROLLING DEPTH ON THE MR-GO; DRAFT MINUTES, MR-GO POLICY COMMITTEE MEETING, NOVEMBER 10, 1999; DRAFT MINUTES, MR-GO POLICY COMMITTEE MEETING, FEBRUARY 10, 2000; PROPOSED MR-GO ENVIRONMENTAL RESTORATION/MITIGATION PLAN; MINUTES OF THE MR-GO TECHNICA |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| DX1370 | 2006 02-00 | XRB-001-000007135  XRB-001-000007362 | THE FEDERAL RESPONSE TO HURRICANE KATRINA, LESSONS LEARNED (FEBRUARY 1, 2006) |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness
☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:
☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

Attorney Work Product!  Privileged & Confidential!!                    Page 293 of 315

Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1371** | 0000 00-00 | | THE LOUISIANA STATEWIDE LIDAR  PROJECT, ROBERT CUNNINGHAM, DAVID GISCLAIR, JOHN CRAIG WITH CHARTS & COLOR IMAGING PHOTOS |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1372** | 2001 05-21 | | THE LOUISIANA WEEKLY ARTICLE "HEIRS QUESTION LEVEE BOARD'S EFFORTS" (BOHEMIA SPILLWAY). THE LOUISIANA WEEKLY, AMANDA FURNESS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1373** | 1984 12-00 | MGP-008-000005950 - <br><br> MGP-008-000006076 | THE MISSISSIPPI RIVER GULF OUTLET: A STUDY OF BANK STABILIZATION |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1374** | 2005 08-30 | | THE NUMERICAL POINTS FOR THE OBSERVED FLOODING AND FORECAST OVERTOPPING FOR NEW ORLEANS DURING HURRICANE KATRINA |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1375** | 2009 01-26 | | THE POWERPOINT DATA FOR MAUREPAS SWAMP |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                    **Page 294 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1376** | 1976 07-18 | NED-134-000002693-<br>NED-134-000002695 | THE TIMES-PICAYUNE ARTICLE "'CRITICAL PATHS' ARE THOSE WHICH CAUSE MOST PROBLEMS" RE STANDARD PROJECT HURRICANE CRITICAL PATHS.  THE TIMES-PICAYUNE.  (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1377** | 1978 03-03 | | THE TIMES-PICAYUNE ARTICLE "SECOND LOOK AT PROJECTS" AFTER 1978 CONGRESSIONAL HEARING IN NEW ORLEANS. THE TIMES-PICAYUNE, CORNELIA CARRIER. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1378** | 1978 06-08 | | THE TIMES-PICAYUNE ARTICLES RE LOUISIANA GOVERNOR DROPS BARRIER SUPPORT: "BARRIER CUT FROM LAKE STORM PLAN" AND "PONTCHARTRAIN HURRICANE BARRIER PROPOSAL SCRAPPED BY ENGINEERS". THE TIMES-PICAYUNE; ED ANDERSON; LARRY CIKO. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1379** | 1977 07-14 | NED-116-000001800 | THE TIMES-PICAYUNE EDITORIAL "HOLD OFF ON BARRIERS". THE TIMES-PICAYUNE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1380** | 0000 00-00 | | THIRD NOTICE OF DEPOSITION VIDEOTAPE U.S. ARMY CORPS OF ENGINEERS |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1381** | 0000 00-00 | | THIRD REPORT OF THE NATIONAL ACADEMY OF ENGINEERING/ NATIONAL RESEARCH COUNCIL COMMITTEE ON NEW ORLEANS REGIONAL HURRICANE PROTECTION PROJECTS |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1382** | 1980 03-25 | | THOMAS A. SAND RESPONSE LETTER TO JACK A STEPHENS REGARDING PROGRESS OF PLACEMENT OF RIPRAP ALONG THE SOUTH SHORE OF THE MR-GO ADJACENT TO THE CHALMETTE AREA HURRICANE PROTECTION LEVEE. |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1383** | 1983 06-24 | WHQ-001-000000637 - WHQ-001-000000638 | TIME AND COST ESTIMATE FOR HYDRAULIC MODEL TESTS OF THE PROPOSED BUTTERFLY VALVE GATED STRUCTURE, NEW ORLEANS OUTFALL CANALS, HURRICANE PROTECTION.  USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1384** | 2005 01-15 | | TIMES PICAYUNE ARTICLE: COALITION BUILDING; GULF OUTLET TOUR STUNS OFFICIALS EROSION PROBLEMS ARE SEEN UP CLOSE BY KAREN TURNI BAZILE |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1385** | 2004 11-12 | WGI352253;  WGP-009-000009611 | TO#0026 WEEKLY REPORT IHNC WE 11/12/04 (TERC T.O. 26) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**     **Page 296 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1386 | 1994 08-17 | WGI000121 - WGI000229;  WGP-003-000090606 -  WGP-003-000090714 | TOTAL ENVIRONMENTAL RESTORATION CONTRACT ("TERC"), DACA 56-94-D-0021 (WGI MSJ EX. 15) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX1387 | 0000 00-00 | Record Document | TP ARTICLE RE: PRIVATE GAINS FROM PROJECT |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX1388 | 2007 08-16 | | TRANSCRIPT OF MOTIONS HEARING PROCEEDINGS, IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, AUGUST 16, 2007. |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX1389 | 2002 02-04 | WGI207368 - WGI207372;  WGP-008-000000344 -  WGP-008-000000348 | TRANSMITTAL AND COMMENTS, BORROW PIT EXTENSION APPLICATION (WGI MSJ EX. 109) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX1390 | 2006 03-09 | WGI369700 - WGI369702 | TRANSMITTAL AND COMMENTS, NFAATT SUBMITTAL REPORT – MCDONOUGH MARINE (WGI MSJ EX. 115) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1391** | 1984 11-19 | LEP0110326- LEP0327 | TRANSMITTAL OF RESULTS OF SOIL TESTS, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH OUTFALL CANALS. USACE. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1392** | 2001 09-07 | WGI264678 | TRANSMITTAL, BORROW PIT RECAP SUBMITTAL REPORT, SEPT. 7, 2001 (WGI MSJ EX. 107) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1393** | 2002 02-26 | WGI216748 - WGI216751 | TRANSMITTAL, RECAP CORRECTIVE ACTION PLAN – MCDONOUGH MARINE, FEB. 26, 2002 (WGI MSJ EX. 113) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1394** | 2007 03-00 | | TUTORIAL HYDRODYNAMICS - 1D2D FLOODINGS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1395** | 2007 03-00 | | TUTORIAL HYDRODYNAMICS IN SEWERS |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1396** | 0000 00-00 | | TYPED LIST OF VALUES PER ROOM |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1397** | 0000 00-00 | Broussard Deposition Exhibit  March 31, 2008 | TYPICAL ORIGINAL CONSTRUCTION/ TYPICAL BOX CUT PRACTICE |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**   Missing Image

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1398** | 2006 12-06 | NOP-003-000001856 -  NOP-003-000001986  NOP-002-000000001 -  NOP-002-000000128 | U. S. ARMY CORPS OF ENGINEERS, MISSISSIPPI RIVER GULF OUTLET, DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1399** | 2008 02-00 | | U. S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, MISSISSIPPI VALLEY DIVISION- LOUISIANA COASTAL PROTECTION AND RESTORATION TECHNICAL REPORT (DRAFT) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1400** | 1958 12-10 | MGP0160148-MGP0161348 | U.S ARMY COASTAL ENGINEERING RESEARCH CENTER, SHORE PROTECTION MANUAL  VOLUME I |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1401** | 2003 00-00 | OLD-032-000008796 | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, NUMERICAL MODELING OF STORM SURGE EFFECT OF MR-GO CLOSURE (2003) |

**PLTF Objection(s):**  ☐ **1) Relevance (401)**   ☐ **4) Prejudice, Confusion, Waste of Time (403)**   ☐ **Lack of Completeness**

☐ **2) Hearsay (802)**   ☐ **5) Lack of Personal Knowledge (602)**   **Other Objections:**

☐ **3) Foundation (701-703)**   ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1402** | 2006 06-01 | EDP-002-000003595 -<br><br>EDP-002-000003662 | U.S. ARMY CORPS OF ENGINEERS, PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM, DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (JUNE 1, 2006), INCLUDING UNDERLYING DATA |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☑ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☑ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1403** | 2001 06-07 | WGI77160-WGI77161 | U.S. ARMY CORPS OF ENGINEERS, TULSA TERC CONTRACT NO. DACA56-94-D-0021, T.O. 26 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1404** | 0000 00-00 | WGI047199 - WGI047199 | U.S. ARMY CORPS OF ENGINEERS, TULSA TERC CONTRACT NO. DACA56-94-D-0021, TASK ORDER NO. 26 AND MODIFICATIONS |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1405** | 2002 11-15 | WGI67518-WGI67532 | U.S. ARMY CORPS OF ENGINEERS, TULSA TERC CONTRACT NO. DACA56-94-D-0021, TASK ORDER NO. 26: MONTHLY PROGRESS REPORT#39 |

**PLTF Objection(s):** ☑ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:** EBIA

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1406** | 0000 00-00 | Rodriguez Deposition Exhibit  April 30, 2008 | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER - GULF OUTLET PICTURE FILE NO. 10277-4 |

**PLTF Objection(s):** ☐ **1) Relevance (401)** ☐ **4) Prejudice, Confusion, Waste of Time (403)** ☐ **Lack of Completeness**

☐ **2) Hearsay (802)** ☐ **5) Lack of Personal Knowledge (602)** **Other Objections:**

☐ **3) Foundation (701-703)** ☐ **6) Not Adjudicative Fact (201**

Attorney Work Product!  Privileged & Confidential!!                    **Page 300 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1407** | 0000 00-00 | TED-102-000001591<br><br>TED-102-000001604  (page<br>TED-102-000001600) | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER - GULF OUTLET PICTURE FILE NO. 9736-10 |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**<br>☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**<br>☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201** | |
| **DX1408** | 0000 00-00 | Rodriguez Deposition<br>Exhibit  April 30, 2008 | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER - GULF OUTLET PICTURE FILE; PICTURE OF THE DELTA LINE'S DEL SUD, THE FIRST DEEP SEA VESSEL TO SAIL DOWN THE MR-GO |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**<br>☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**<br>☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201** | |
| **DX1409** | 1959 10-09 | NED-275-000000083 | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER-GULF OUTLET, ACCESS CHANNEL - DREDGE CONICAL WORKING VICINITY STATION 600-00, LAKE BORGNE IN BACKGROUND |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**<br>☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**<br>☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201** | |
| **DX1410** | 1959 10-09 | NED-102-000000760 -<br><br>NED-102-000001677 | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER-GULF OUTLET, ACCESS CHANNEL UNDER CONSTRUCTION, PARIS ROAD BRIDGE |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**<br>☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**<br>☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201** | |
| **DX1411** | 1959 12-09 | | U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI RIVER-GULF OUTLET. ACCESS CHANNEL, MISSISSIPPI RIVER |
| | **PLTF Objection(s):** | ☐ **1) Relevance (401)**    ☐ **4) Prejudice, Confusion, Waste of Time (403)**    ☐ **Lack of Completeness**<br>☐ **2) Hearsay (802)**    ☐ **5) Lack of Personal Knowledge (602)**    **Other Objections:**<br>☐ **3) Foundation (701-703)**    ☐ **6) Not Adjudicative Fact (201** | |

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1412** | 1959 01-16 | | U.S. ENGINEERS AND DOCK BOARD ANSWERS. THE ST. BERNARD VOICE, ARABI LA FRIDAY |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1413** | 0000 00-00 | | U.S. ENVIRONMENTAL PROTECTION AGENCY RULING AGAINST ST. CHARLES PARISH LEVEE. U.S. ENVIRONMENTAL PROTECTION AGENCY. |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1414** | 2005 11-09 | XRB-001-000006336 - <br> XRB-001-000006623 | U.S. GOVERNMENT ACCOUNTABILITY OFFICE, ARMY CORPS OF ENGINEERS: HISTORY OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT (GAO 06-244T) (NOVEMBER 9, 2005) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1415** | 2005 12-15 | XRB-001-000005861 - <br> XRB-001-000005873 | U.S. GOVERNMENT ACCOUNTABILITY OFFICE, HURRICANE PROTECTION: STATUTORY AND REGULATORY FRAMEWORK FOR LEVEE MAINTENANCE AND EMERGENCY RESPONSE FOR THE LAKE PONTCHARTRAIN PROJECT (GAO 06-3622T) (DECEMBER 15, 2005) |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1416** | 0000 00-00 | MGP-013-000010977 - <br> MGP-013-000011003 | UNITED STATES CODE ANNOTATED, TITLE 16. CONSERVATION,  CHAPTER 33. COASTAL ZONE MANAGEMENT, SECTIONS 1451 THROUGH 1466 |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☑ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**                                                                  **Page 302 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1417 | 0000 00-00 | FWS-002-000000001 - FWS-002-000000132 | UNITED STATES DEPARTMENT OF AGRICULTURE; US FOREST SERVICE PLOT AERIAL IMAGERY, ST. BERNARD PARISH |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1418 | 1979 05-31 | MR-GO-047891 -   MR-GO-047910 | UNITED STATES DEPARTMENT OF INTERIOR - FISH AND WILDLIFE SERVICE; CORRESPONDENCE TO ST. BERNARD PARISH PLANNING COMMISSION (MAY 31, 1979) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1419 | 2007 03-29 | UDI-001-000000120 - UDI-001-000000142 | UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE BUREAU OF SPORT FISHERIES AND WILDLIFE REGION 4 ATLANTA, GEORGIA, AN INTERIM REPORT ON FISH AND WILDLIFE RESOURCES AS RELATED TO MISSISSIPPI RIVER-GULF OUTLET PROJECT, LOUISIANA AND AN OUT |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1420 | 0000 00-00 | UDI-001-000000164 - UDI-001-000000223 | UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE BUREAU OF SPORT FISHERIES AND WILDLIFE REGION 4 ATLANTA, GEORGIA, PRELIMINARY REPORT OF MARSH VEGETATION STUDY MISSISSIPPI RIVER-GULF OUTLET NAVIGATION PROJECT ORLEANS AND ST. BERNARD PARI |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| DX1421 | 2008 04-09 | Rodriguez Deposition Exhibit  April 30, 2008 | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA- KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, RE-NOTICE OF DEPOSITION FOR HENRY " JUNIOR " RODRIGUEZ |

**PLTF Objection(s):**  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   **Other Objections:**

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1422** | 2009 01-16 | | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF NOTICE OF VIDEOTAPED DEPOSITION |
| | **PLTF Objection(s):** | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)   Other Objections: |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX1423** | 2001 10-00 | NOP-011-000001599 -  NOP-011-000001611 | UNOFFICIAL USACE NEWSLETTER RIVERSIDE, VOL. 12, NO. 10 |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)   Other Objections: |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX1424** | 2002 08-00 | NOP-011-000001673 -  NOP-011-000001684 | UNOFFICIAL USACE NEWSLETTER RIVERSIDE, VOL. 13, NO. 8 |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)   Other Objections: |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX1425** | 2006 00-00 | MR-GO-HSS-000001 -  MR-GO-HSS-000130 | URS CORP., THE DIRECT IMPACT OF THE MISSISSIPPI RIVER GULF OUTLET ON HURRICANE STORM SURGE (PREPARED FOR LOUISIANA DEPARTMENT OF NATURAL RESOURCES) (2006) |
| | **PLTF Objection(s):** | ☑ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness |
| | | ☑ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)   Other Objections: |
| | | ☑ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |
| **DX1426** | 0000 00-00 | | US ARMY CORP ENGINEER RESEARCH AND DEVELOPMENT CENTER- JANE MCKEE SMITH -  MODELING NEARSHORE WAVES FOR HURRICANE KATRINA. |
| | **PLTF Objection(s):** | ☐ 1) Relevance (401) | ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness |
| | | ☐ 2) Hearsay (802) | ☐ 5) Lack of Personal Knowledge (602)   Other Objections: |
| | | ☐ 3) Foundation (701-703) | ☐ 6) Not Adjudicative Fact (201 |

**Attorney Work Product!  Privileged & Confidential!!**            **Page 304 of 315**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1427** | 2008 08-00 | | US ARMY CORP OF ENGINEERS, ENGINEER RESEARCH AND DEVELOPMENT CENTER, COMBINED WAVE AND SURGE OVERTOPPING LEVEES: FLOW HYDRODYNAMICS AND ARTICULATED CONCRETE MAT STABILITY, STEVEN A. HUGHES |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1428** | 0000 00-00 | | US ARMY CORP OF ENGINEERS, PROJECT FACT SHEET, INNER HARBOR NAVIGATION CANAL SURGE REDUCTION |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1429** | 2005 09-12 | XSD-001-000000199-<br>XSD-001-000000208 | US ARMY CORPS OF ENGINEERS (2005).  SCOPE OF WORK PRECISION AIRBORNE LIDAR SURVEYS NEW ORLEANS LEVEES.  CONTRACTOR: FUGRO PELAGOS, INC.  CONTRACT NO. W91278-05-D-0036, TASK ORDER 0002, EN PROJECT NO.: C05053. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1430** | 2004 08-00 | NED-187-00000969 -<br>NED-187-00000971 | US ARMY CORPS OF ENGINEERS, ENGINEER UPDATE; AUGUST 2004, VOL 28 NO. 8 - A HIGH-RELIABILITY SYSTEM FOR CAPTURING HURRICANE WAVE DATA |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| | | | |
|------|------|-------------|-------------|
| **DX1431** | 0000 00-00 | | US ARMY CORPS OF ENGINEERS; IMPROVED SHALLOW-WATER WAVE MODELING BY JANE MCKEE SMITH AND DONALD T. RESIO |

**PLTF Objection(s):**  ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness

☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  Other Objections:

☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1432** | 0000 00-00 | | US ARMY CORPS OF ENGINEERS; OFF SHORE WAVES.; -SUMMARY OF WAVE COMPUTATIONS OF GULF OF MEXICO. APPENDIX 3 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1433** | 2005 08-29 | | US ARMY CORPS OF ENGINEERS;- STORM SURGE |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** Missing Image
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1434** | 2005 08-29 | | US ARMY CORPS OF ENGINEERS;-NEARSHORE WAVES TRANSFORMATION AND GENERATION FOR HURRICANE KATRINA WITHIN IPET TASK APPENDIX 4. |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☑ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☑ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1435** | 0000 00-00 | | US. ARMY CORPS OF ENGINEERS: GEO-TECH DESIGN AND DAM SAFETY CONSTRUCTION GUIDANCE FOR WORK PROPOSED NEAR OR WITHIN A FEDERALLY CONSTRUCTED FLOOD CONTROL.REF:HTTP://WWW.NWK.USACE.ARMY.MLLLLOCAL'-PROTECTION!GUIDANCE.HTML |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1436** | 1999 06-01 | NCS-009-000000818-<br>NCS-009-000000822 | US. ARMY CORPS OF ENGINEERS: STATEMENT OF WORK-DEMOLITIONS AND SITE PREPARATION FOR INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT (TERC T.O. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:** EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1437** | 1983 00-00 | | USACE BRIEFING NOTES FOR GEN HEIBERG REGARDING CHANGES FROM THE BARRIER PLAN TO THE HIGH LEVEL PLAN |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1438** | 2001 00-00 | | USACE CIVIL WORKS PROGRAM, CONGRESSIONAL SUBMISSION FISCAL YEAR 2002 |

**PLTF Objection(s):** ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1439** | 1999 10-15 | WGI038609 - WGI038618 | USACE COMMENTS AND MK RESPONSE FOR DRAFT RECOMMENDATION REPORT (WGI MSJ EX. 26) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1440** | 2001 10-11 | WGI212896-WGI212899 | USACE COMMENTS AND MK RESPONSE RECAP SUBMITTAL REPORT - MCDONOUGH MARINE (SEP. 2001) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1441** | 2000 10-27 | WGI003336 - WGI003344 | USACE COMMENTS ON DRAFT PROJECT WORK PLAN (WGI MSJ EX. 47) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1442** | 1999 08-06 | WGI054092 - WGI054101 | USACE COMMENTS ON MK'S OUTLINE FOR RECOMMENDATION REPORT (WGI MSJ EX. 45) |

**PLTF Objection(s):** ☑ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**  EBIA
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1443** | 0000 00-00 | | USACE DOCUMENT - BETTER & STRONGER NEW ORLEANS HURRICANE PROTECTIVE SYSTEM; TASK FORCE HOPE FROM USACE WEBSITE; 17TH STREET CLOSURE; USACE PRESS RELEASE - POWELL, FEMA RELEASE NEW ORLEANS ADVISORY FLOOD DATA; USACE REVISED COST ESTIMATES FOR LEVEES |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1444** | 2005 08-10 | WGI81340-WGI81343 | USACE FINAL COMMENTS ON DRAFT TECHNICAL COMPLETION REPORT AND RECORD DRAWINGS |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1445** | 2005 04-21 | OLD-032-000015843 | USACE LETTER DATED APRIL 21, 2005 FROM GERARD COLLETTI TO STEVAN SPENCER, CHIEF ENGINEER, ORLEANS LEVEE DISTRICT: 2005 ANNUAL JOINT INSPECTION |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1446** | 2005 08-02 | OLD-032-000015837 | USACE LETTER DATED AUGUST 2, 2005 FROM GERARD COLLETTI TO STEVAN SPENCER,  CHIEF ENGINEER, ORLEANS LEVEE DISTRICT: 2005 ANNUAL JOINT INSPECTION |

PLTF Objection(s):   ☑ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1447** | 1994 01-00 | NPM-153-000000001 - NPM-153-000000134 | USACE MISSISSIPPI RIVER-GULF OUTLET, ST. BERNARD PARISH, LOUISIANA-- BANK EROSION.  DRAFT FEASIBILITY COST SHARING AGREEMENT AND INITIAL PROJECT MANAGEMENT PLAN WITH ATTACHMENTS |

PLTF Objection(s):   ☐ 1) Relevance (401)    ☐ 4) Prejudice, Confusion, Waste of Time (403)    ☐ Lack of Completeness

☐ 2) Hearsay (802)    ☐ 5) Lack of Personal Knowledge (602)    Other Objections:

☐ 3) Foundation (701-703)    ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1448** | 1991 09-00 | AIN-105-000000001 -<br>AIN-105-000000039 | USACE SECTION 116(K) OF PUBLIC LAW 101-640 LAKE PONTCHARTRAIN, LOUISIANA REPORTS ON BENEFITS STUDY |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1449** | 1991 09-00 | AIN-105-000000040 -<br>AIN-105-000000376 | USACE SECTION 116(K) OF PUBLIC LAW 101-640 LAKE PONTCHARTRAIN, LOUISIANA REPORTS ON BENEFITS STUDY - APPENDICES |

PLTF Objection(s):   ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1450** | 1966 00-00 | | USACE SHORE PROTECTION MANUAL, TR-4, SHORE PROTECTION PLANNING & DESIGN, 1966 |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1451** | 1983 03-00 | EDP-019-000000257 -<br>EDP-019-000000265 | USACE SPECIFICATION NO. DACW29 83-B-0053, LAKE PONTCHATRAIN LOUISIANA AND VICINITY CHALMETTE AREA PLAN, CHALMETTE EXTENSION. HURRICANE PROTECTION LEVEE - SECOND ENLARGEMENT |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1452** | 1987 09-00 | INM-202-000000645 -<br>INM-202-000000656 | USACE SPECIFICATION NO. DACW29 87-B-0151, LAKE PONTCHATRAIN LOUISIANA AND VICINITY CHALMETTE AREA PLAN, CHALMETTE EXTENSION. HURRICANE PROTECTION LEVEE - SECOND ENLARGEMENT |

PLTF Objection(s):   ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 309 of 315**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1453** | 1967 00-00 | | USACE SPECIFICATION NO. DACW29-67-B-0134, HURRICANE PROTECTION LEVEE FIRST LIFT, STATION 368-570 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1454** | 1967 00-00 | | USACE SPECIFICATION NO. DACW29-67-B-0136, HURRICANE PROTECTION LEVEE FIRST LIFT, STATION 594-770 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1455** | 1968 00-00 | | USACE SPECIFICATION NO. DACW29-68-B-0064, HURRICANE PROTECTION LEVEE FIRST LIFT, STATION 387+40 - STA 523+00 (NOT CONTINUOUS) |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1456** | 1983 00-00 | | USACE SPECIFICATION NO. DACW29-83-5-0012, HURRICANE PROTECTION LEVEE, BAYOU BIENVENUE TO BAYOU DUPRE LEVEE CLOSURES, ORLEANS AND ST. BERNARD PARISH. |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1457** | 1992 05-00 | NED-049-000001390-<br>NED-049-000001391 | USACE SPECIFICATION NO. DACW29-92-B-0061, HURRICANE PROTECTION LEVEE CLOSURES, LAKE PONTCHARTRAIN LOUISIANA AND VICINITY CHALMETTE AREA PLAN, STATION 366-1007 |

**PLTF Objection(s):**  ☐ 1) Relevance (401)  ☐ 4) Prejudice, Confusion, Waste of Time (403)  ☐ Lack of Completeness
☐ 2) Hearsay (802)  ☐ 5) Lack of Personal Knowledge (602)  **Other Objections:**
☐ 3) Foundation (701-703)  ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1458** | 2001 02-00 | WGP035-14861-WGP035-14942 | USER MANUAL FOR STWAVE, STEADY-STATE SPECTRAL WAVE MODEL - USER'S MANUAL VERSION 3 |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1459** | 1991 03-18 | | VARIOUS LETTERS AMONG MEMBERS OF CONGRESS, CORPS NEW ORLEANS DISTRICT, AND THE ORLEANS LEVEE DISTRICT REGARDING PROTECTION FOR OUTFALL CANALS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1460** | 1997 11-26 | XRB-001-000010134 - XRB-001-000010182 | VERHEIJ, TECHNICAL ADVISORY COMMITTEE FOR FLOOD DEFENSE IN THE NETHERLANDS (TAW); EROSION RESISTANCE OF GRASSLAND AS DIKE COVERING, TECHNICAL REPORT |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1461** | 2009 01-26 | | VIDEOTAPED DEPOSITION OF GARY SHAFFER |

**PLTF Objection(s):** ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1462** | 2007 03-26 | EDP-028-000004997- EDP-028-000005143  (pages EDP-028-000005008-  EDP-028-000005009) | VOLUME 1 EXECUTIVE SUMMARY AND OVERVIEW REPORT, PAGES 2-3, THIS REPORT IS THE INDEPENDENT OPINION OF THE IPET AND NOT NECESSARILY THE OFFICIAL POSITION OF THE U.S. ARMY CORPS OF ENGINEERS. |

**PLTF Objection(s):** ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness
☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:
☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1463** | 0000 00-00 | | WATER AND WAVE MODELING STUDY (DIGITAL FILE ON CD) |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

**Other Objections:**   Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1464** | 0000 00-00 | | WATER LEVELS AT LOCATION 1& 2 CHARTS PG 21 |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

**Other Objections:**   Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1465** | 0000 00-00 | | WATER LEVELS AT LOCATION 1& 2 CHARTS PG 29 |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

**Other Objections:**   Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1466** | 0000 00-00 | | WATER LEVELS AT LOCATION 5 & 6 CHARTS PG 31 |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

**Other Objections:**   Missing Image

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1467** | 1990 10-27 | NED-132-000001814 - NED-132-000001815 | WATER RESOURCES DEVELOPMENT ACT OF 1990. 101ST CONGRESS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☑ 4) Prejudice, Confusion, Waste of Time (403)
- ☑ 5) Lack of Personal Knowledge (602)
- ☑ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness

**Other Objections:**

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1468** | 1980 07-21 | LEP-010-000003649 -<br>LEP-010-000003689 | WATERWAYS EXPERIMENT STATION PROGRESS REPORT ON BARRIER STUDY. WATERWAYS EXPERIMENT STATION, USACE. (LPVHPP CHRONOLOGY). |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1469** | 2007 02-08 | | WAVE FORCES AND OVERTOPPING BY BRUCE EBERSOLE AND DON RESIO |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☑ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:

☑ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1470** | 0000 00-00 | | WAVE OVERTOPPING |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1471** | 2001 12-11 | NCS-055-000000105 -<br>NCS-055-000000199 | WEDDING CAKE FINAL WORK PLAN  (EX. 63 OF WGI'S EXHIBIT A OF MSJ) |

PLTF Objection(s):  ☑ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   EBIA

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1472** | 2002 10-23 | | WELCOME LETTER FROM NITA HUTTER TO COL. PETER ROWAN REGARDING UPDATE ON THE PARIS ROAD BRIDGE, INDUSTRIAL CANAL CORRIDOR AND STORM SURGE COMPUTER MODEL & RESPONSE LETTER FROM ALFRED NAOMI TO NITA HUTTER REGARDING LETTER TO COL. PETER ROWAN |

PLTF Objection(s):  ☐ 1) Relevance (401)   ☐ 4) Prejudice, Confusion, Waste of Time (403)   ☐ Lack of Completeness

☐ 2) Hearsay (802)   ☐ 5) Lack of Personal Knowledge (602)   Other Objections:   Missing Image

☐ 3) Foundation (701-703)   ☐ 6) Not Adjudicative Fact (201

**Attorney Work Product!  Privileged & Confidential!!**

*Katrina Litigation Tracker!  (c) 2007 2008, 2009  J. Robert Warren II A PLC*

**Page 313 of 315**

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1473** | 2008 02-00 | | WESTLAW DOCUMENT, 16, U.S.C.A., SECTION 662, IMPOUNDING, DIVERTING, OR CONTROLLING OF WATERS (PAGES 1-10) ARTICLE FROM PERIODICAL ENTITLED, "ST. BERNARD VOICE", DATED APRIL 4, 1958, ARTICLE ENTITLED "COMMITTEE OF POLICE JURY TO STUDY PROPOSED TIDEWATER CH |

PLTF Objection(s):   ☑ **1) Relevance (401)**      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1474** | 2001 06-00 | WGP-005-46864 - WGP-005-46965;  WG1047665 - WG1047766 | WGI'S RECAP SUBMITTAL SUMMARY REPORT AND FORM - CRITERIA DOCUMENT INNER HARBOR NAVIGATION CANAL EAST BANK INDUSTRIAL AREA (EBIA). PREPARED FOR US ARMY CORP OF ENGINEERS. NEW ORLEANS DISTRICT |

PLTF Objection(s):   ☑ **1) Relevance (401)**      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:   EBIA

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1475** | 2001 09-24 | WGI057606 - WGI057615 | WGII REVISED – FINAL PROPOSAL #113 FOR EXCAVATION AND DISPOSAL OF ADDITIONAL SUBSURFACE FOUNDATIONS, SEPT. 24, 2001 (WGI MSJ EX. 29) |

PLTF Objection(s):   ☑ **1) Relevance (401)**      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:   EBIA

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1476** | 1978 00-00 | | WIFM NUMERICAL MODEL STUDY.  (LPVHPP CHRONOLOGY). |

PLTF Objection(s):   ☑ **1) Relevance (401)**      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☐ 2) Hearsay (802)      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☐ 3) Foundation (701-703)      ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|---|---|---|---|
| **DX1477** | 1994 00-00 | | WOLFF, T. F. (1994) EVALUATING THE RELIABILITY OF EXISTING LEVEES |

PLTF Objection(s):   ☑ **1) Relevance (401)**      ☐ 4) Prejudice, Confusion, Waste of Time (403)      ☐ Lack of Completeness

☑ **2) Hearsay (802)**      ☐ 5) Lack of Personal Knowledge (602)      Other Objections:

☑ **3) Foundation (701-703)**      ☐ 6) Not Adjudicative Fact (201

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1478** | 1999 05-28 | XRB-001-000007435 - <br><br> XRB-001-000007572 | WOLFF, T. F. (1994), "EVALUATING THE RELIABILITY OF EXISTING LEVEES," PREPARED FOR U.S. ARMY ENGINEER WATERWAYS EXPERIMENT STATION. THIS IS ALSO APPENDIX B TO U.S. ARMY CORPS OF ENGINEERS ETL 110-2-256, RISK-BASES ANALYSIS IN GEOTECHNICAL ENGINEERING FOR |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☑ 2) Hearsay (802)
- ☑ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1479** | 2007 06-00 | XRB001-0079-XRB001-0366 <br> XRB001-6336-XRB001-6623 | WOOLLEY, DOUGLAS AND LEONARD SHABMAN, "DECISION-MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT," DRAFT FINAL REPORT FOR THE HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS, JUNE 2007 |

**PLTF Objection(s):**
- ☐ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1480** | 2000 10-17 | WGI041350 - WGI041353 | WORK PLAN GENERAL DISCUSSION MEETING (WGI MSJ EX. 51) |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:   EBIA

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1481** | 1980 06-00 | | WORKING PAPER: PRELIMINARY FORMULATION OF ALTERNATE PLANS FOR THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT. PLAN FORMULATION BRANCH, PLANNING DIVISION, USAED NEW ORLEANS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections:

| DX # | Date | Bates Range | Description |
|------|------|-------------|-------------|
| **DX1482** | 1986 11-17 | | WRDA 86 PROJECT MODIFICATIONS. (LPVHPP CHRONOLOGY). |

**PLTF Objection(s):**
- ☑ 1) Relevance (401)
- ☐ 2) Hearsay (802)
- ☐ 3) Foundation (701-703)
- ☐ 4) Prejudice, Confusion, Waste of Time (403)
- ☐ 5) Lack of Personal Knowledge (602)
- ☐ 6) Not Adjudicative Fact (201
- ☐ Lack of Completeness
- Other Objections: