ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0001 | MRGO-001701 | - | 1977/0/0 | EDLA | Graci v. United States, 435 F. Supp. 189 (E.D. La. 1977) ("Graci IV") | | FALSE |
| PX-0003 | MRGO-001702 | - | 2006/7/31 | INDEPENDENT LEVEE INVESTIGATION TEAM (ILIT) | INVESTIGATION OF THE PERFORMANCE OF THE NEW ORLEANS FLOOD PROTECTION SYSTEMS IN HURRICANE KATRINA ON AUGUST 29, 2005, VOL I: MAIN TEXT AND EXECUTIVE SUMMARY | | FALSE |
| PX-0005 | MRGO-001703 | - | 1969/11/26 | Major Steven West, Major, CE, Acting DE | USACE - New Orleans District Correspondence to Manuel Pinto | | FALSE |
| PX-0006 | MRGO-001704 | - | 1965/11/24 | Citizens Committee for Hurricane Flood Control | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | | FALSE |
| PX-0007 | MRGO-001705 | - | 2008/7/11 | KEMP | 702c Expert Report (Kemp) and related appendices/exhibits | | FALSE |
| PX-0008 | MRGO-000731 | - | 2007/11/14 | BAUMY, NAOMI, POWELL, O'CCAIN | Transcript of Videotaped 30(b)(6) Deposition of USACE by Walter O. Baumy, Jr., Alfred Charles Naomi, Nancy Jean Powell, and Keith Joseph O'Cain | Depo Transcript pp 82, 90 & 91 | TRUE |
| PX-0011 | MRGO-001706 | - | 2007/11/0 | USACE NOD | Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep-Draft De-authorization Study (rev 1/2008) | | FALSE |
| PX-0012 | MRGO-001707 | - | 0/0/0 | Attorneys for Defendant United States | Defendant United States' Rebuttal of Plaintiffs' Sur-Reply in Support of Opposition to Defendant's Motion to Certify (Doc. No. 6052) | | FALSE |
| PX-0013 | MRGO-001708 | - | 2007/0/0 | THEIS | 702c Expert Report (Theis) and related appendices/exhibits | | FALSE |
| PX-0014 | MRGO-001709 | - | 2007/0/0 | PENLAND | 702c Expert Report (Penland) and related appendices/exhibits | | FALSE |
| PX-0015 | MRGO-001710 | - | 1958/9/0 | USACE, NOD | Mississippi River - Gulf Outlet, Louisiana; Design Memorandum #1-B - Channels (revised May 1959) | | FALSE |
| PX-0016 | MRGO-001711 | - | 1993/2/17 | USACE, NOD | Mississippi River - Gulf Outlet, Louisiana - Bank Erosion: Issue Paper | | FALSE |
| PX-0017 | MRGO-001712 | - | 2007/0/0 | DAY | 702c Expert Report (Day) and related appendices/exhibits | | FALSE |
| PX-0018 | MRGO-001713 | - | 2004/0/0 | USACE, NOD | Louisiana Coastal Area Ecosystem Restoration Study | | FALSE |
| PX-0019 | MRGO-001714 | - | 2005/12/15 | GAO | U.S. Gov. Accountability Office, Hurricane Protection : Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-362T)-Testimony Before the Committee on Homeland Security and Gov Affairs, US Senate | | FALSE |
| PX-0020 | MRGO-000729 | - | 2007/3/26 | IPET | Performance Evaluation of the NO and Southeast LA Hurricane Protection System; Final Report of the Interagency Performance Evaluation Task Force; Volume IV-The Storm; FINAL | IPET Vol IV pp IV-2, IV-134, IV-135, IV-136, & IV-258 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0021 | MRGO-001715 | - | 2006/2/1 | Homeland Security and Counter-Terrorism | The Federal Response to Hurricane Katrina, Lessons Learned | | FALSE |
| PX-0022 | MRGO-001716 | - | 2006/2/15 | 109th Congress | 109th Congress, 2nd Session; Report 109-377; A Failure of Initiative-Final Report of the Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina | | TRUE |
| PX-0023 | MRGO-001717 | - | 2006/5/1 | Committee on Homeland Security and Governmental Affairs, US Senate | Hurricane Katrina:  A Nation Still Unprepared, S. Rep. No. 109-322, 109th Congress, 2nd Session, Special Report | | FALSE |
| PX-0024 | MRGO-001718 | - | 2005/11/9 | GAO | U.S. Government Accountability Office, Army Corps of Engineers:  History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T); Testimony Before the Committee on Environment and Public Works, US Senate | | FALSE |
| PX-0025 | MRGO-001719 | - | 1976/8/31 | GAO | General Accounting Office Report Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan | | FALSE |
| PX-0026 | MRGO-001720 | - | 2007/6/0 | WOOLEY AND SHABMAN | Douglas Woolley and Leonard Shabman, Decision-Making Chronology for the Lake Pontchartrain and Vicinity Hurricane Protection Project (USACE - June, 2007) | | FALSE |
| PX-0027 | MRGO-001721 | - | 2008/4/1 | VARUSO | Deposition Transcript: Richard Varuso | | FALSE |
| PX-0028 | MRGO-001452 | - | 2007/9/18 | ROBERT A. DALRYMPLE | Deposition of Robert A. Dalrymple, Ph.D; In Re: Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO | Pacer Doc 16063-16 | TRUE |
| PX-0029 | MRGO-001722 | - | 2007/8/29 | R.A. DALRYMPLE | Expert Report of Robert A. Dalrymple, Ph.D., P.E., N.A.E. (August 29, 2007) | | FALSE |
| PX-0030 | MRGO-001723 | - | 1966/11/0 | USACE | Lake Pontchartrain and Vicinity Hurricane Protection Plan: Chalmette Area Plan - General Design Memorandum No. 3 (USACE November 1966) | | FALSE |
| PX-0031 | MRGO-001724 | - | 1969/11/7 | BEA | 702c Expert Report (Bea) and related appendices/exhibits | | FALSE |
| PX-0032 | MRGO-001725 | - | 0/0/0 | USACE | Disposition Form with Attached Correspondence (USACE November 7, 1969) | | FALSE |
| PX-0033 | MRGO-001726 | - | 0/0/0 | ARNOLD | 702c Expert Report (Arnold) and related appendices/exhibits | | FALSE |
| PX-0034 | MRGO-001727 | - | 1982/0/0 | | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | | FALSE |
| PX-0035 | MRGO-001728 | - | 0/0/0 | | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) | | FALSE |
| PX-0036 | MRGO-001729 | - | 0/0/0 | | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0037 | MRGO-001730 | - | 2005/9/1 | MemberScholars of the Center for Progressive Reform | An Unnatural Disaster: The Aftermath of Hurricane Katrina (CPR Publication #512) | | FALSE |
| PX-0039 | MRGO-001732 | - | 0/0/0 | VRIJLING | 702c Expert Report (Vrijling) and related appendices/exhibits | | FALSE |
| PX-0040 | MRGO-001733 | - | 0/0/0 | VRIJLING | Deposition Transcript: Johannes Vrijling (Robinson 702c proceedings) | | FALSE |
| PX-0041 | MRGO-001734 | - | 1968/9/0 | USACE | Lake Pontchartrain and Vicinity Hurricane Protection Plan: Chalmette Area Plan - General Design Memorandum No. 3; Supplement No. 1 (USACE September 1968) | | FALSE |
| PX-0042 | MRGO-001735 | - | 2007/0/0 | ASCE | American Society of Civil Engineers External Review Panel (ERP) Report, The New Orleans Hurricane Protection System: What Went Wrong and Why | | FALSE |
| PX-0043 | MRGO-001736 | - | 0/0/0 | | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html | | FALSE |
| PX-0044 | MRGO-001737 | - | 0/0/0 | NAOMI | Center for Grassroots Oversight Profile:  Al Naomi | | FALSE |
| PX-0045 | MRGO-001738 | - | 0/0/0 | BOB BEA | Deposition Transcript: Bob Bea | | FALSE |
| PX-0046 | MRGO-001739 | - | 2002/6/28 | | Hurricane Protection, Louisiana (Study of Hurricane Protection Projects in Southeast Louisiana) (June 28, 2002) | | FALSE |
| PX-0047 | MRGO-001740 | - | 1966/11/0 | LARRY IRONS | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons | | FALSE |
| PX-0048 | MRGO-001741 | - | 2001/12/1 | ERIC BERGER | Article:  "Keeping its Head Above Water"; Houston Chronicle | | TRUE |
| PX-0049 | MRGO-001742 | - | 2004/10/8 | PAUL NUSSBAUM | Paul Nussbaum, New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Philadelphia Inquirer (October 8, 2004) | | FALSE |
| PX-0050 | MRGO-001743 | - | 0/0/0 | | Order and Reasons Denying Motion to Dismiss, Doc. No. 2994 | | FALSE |
| PX-0052 | MRGO-001744 | - | 2007/2/0 | Team Louisiana: Ivor van Heerden, G. Paul Kemp, et. Al | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | | FALSE |
| PX-0053 | MRGO-001745 | - | 0/0/0 | M. Kok, M. Aalberts, B. Masskant, L. de Wit | Polder Flood Stimulations for Greater New Orleans, Hurricane Katrina 2005, Delft University, M. Kok, M. Aalberts, B. Masskant, L. de Wit | | FALSE |
| PX-0054 | MRGO-001746 | - | 1982/0/0 | | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | | FALSE |
| PX-0055 | MRGO-001747 | - | 0/0/0 | USACE | Design and Construction of Levees (USACE # EM 1110-2-1913) (March 31, 1978 ed.) | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0056 | MRGO-001748 | - | 2000/4/30 | USACE | Engineering and Design, Design and Construction of Levees, (USACE # EM 1110-2-1913) April 30, 2000 | | TRUE |
| PX-0057 | MRGO-001749 | - | 0/0/0 | 89TH CONGRESS | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | | FALSE |
| PX-0058 | MRGO-001750 | - | 1979/5/31 | United States Department of Interior - Fish and Wildlife Service | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) | | FALSE |
| PX-0059 | MRGO-001751 | - | 1958/2/0 | USACE | Geological Investigation of the Mississippi River - Gulf Outlet Channel (USACE February 1958) | | FALSE |
| PX-0060 | MRGO-001752 | - | 0/0/0 | | GAO Report, Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-05-1050T | | FALSE |
| PX-0061 | MRGO-001753 | - | 0/0/0 | | Legislative History of 1928 Flood Control Act | | FALSE |
| PX-0062 | MRGO-001754 | - | 0/0/0 | | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | | FALSE |
| PX-0063 | MRGO-001755 | - | 0/0/0 | | Legislative History of 1965 Flood Control Act | | FALSE |
| PX-0064 | MRGO-001756 | - | 0/0/0 | | Correspondence re St. Bernard citizen's complaint re MRGO and "funnel" | | FALSE |
| PX-0065 | MRGO-001757 | - | 0/0/0 | ARMY COASTAL ENGINEERING RESEARCH CENTER | Technical Report No. 4, "Shore Protection, Planning and Design" | | FALSE |
| PX-0066 | MRGO-001758 | - | 0/0/0 | | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | | FALSE |
| PX-0067 | MRGO-001759 | - | 0/0/0 | USACE | USACE LPVHPP General Design Memorandum No. 2, "Citrus Back Levee" | | FALSE |
| PX-0069 | MRGO-001761 | - | 2005/9/0 | USACE | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005) | | FALSE |
| PX-0070 | MRGO-001762 | - | 2008/0/0 | | Map depicting the reaches of the Mississippi River Gulf Outlet (2008) | | FALSE |
| PX-0071 | MRGO-001447 | - | 2008/7/14 | Dr. Robert Bea | Expert Report of Robert Glenn Bea, Ph.D., P.E. | Pacer doc 16063-7 | TRUE |
| PX-0072 | MRGO-001448 | - | 2008/7/11 | Dr. Robert Bea | Declaration No. 1: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the MR-GO During Hurricane Katrina | Pacer Doc 16063-8 | TRUE |
| PX-0073 | MRGO-001763 | - | 0/0/0 | | Declaration No. 2 Engineering Forensic Studies Of Performance Of The Man-Made Features Bordering The Inner Harbor Navigation Canal At The Lower 9th Ward During Hurricane Katrina | | FALSE |
| PX-0074 | MRGO-001450 | - | 2008/7/11 | Dr. Robert Bea | Declaration No. III: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the MR-GO during 'Neutral' MR-GO Hurricane Katrina Conditions | Pacer Doc 16063-14 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0075 | MRGO-001764 | - | 0/0/0 | BEA | Bea Technical Report No. I, Analyses of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & The "Neutral" MR-GO Hurricane Katrina Conditions | | FALSE |
| PX-0076 | MRGO-001765 | - | 0/0/0 | BEA | Bea Techinical Report No. II, Analyses of Breaching at the MR-GO Bayou Dupre and Bayou Bienvenue Navigation Structures During Hurricane Katrina | | FALSE |
| PX-0077 | MRGO-001766 | - | 0/0/0 | BEA | Bea Technical Report No. III, Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina | | FALSE |
| PX-0078 | MRGO-001767 | - | 0/0/0 | BEA | Bea Technical Report No. IV, Review of USACE Excavations and Backfill Guidelines and Practices Near Flood Control Structures | | FALSE |
| PX-0079 | MRGO-001768 | - | 0/0/0 | BEA | Bea Technical Report No. V, Technical Guidance Available for Design, Construction, and Maintenance of the MR-GO and LPV | | FALSE |
| PX-0080 | MRGO-001769 | - | 0/0/0 | BEA | Bea Technical Report No. VI, Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal | | FALSE |
| PX-0081 | MRGO-001770 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 1 Summary) | | FALSE |
| PX-0082 | MRGO-001771 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 2 Declaration) | | FALSE |
| PX-0083 | MRGO-001772 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report I, MRGO Legacies Summary ) | | FALSE |
| PX-0084 | MRGO-001773 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Repor II, EBSB Wave Breaching Validations) | | FALSE |
| PX-0085 | MRGO-001774 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report III, Hurricane Gustav Conditions) | | FALSE |
| PX-0086 | MRGO-001775 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report IV, MRGO Phase II Erosion Analyses) | | FALSE |
| PX-0087 | MRGO-001776 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report V, IHNC EBIA Excavations) | | FALSE |
| PX-0088 | MRGO-001777 | - | 0/0/0 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report VI, Lower 9th Ward 2D & Amp; 3D Seepage) | | FALSE |
| PX-0089 | MRGO-001778 | - | 0/0/0 | BEA | Dr. Robert Bea's Curriculum Vitae | | FALSE |
| PX-0090 | MRGO-001779 | - | 0/0/0 | BEA | Dr. Robert Bea Supplemental Declaration | | FALSE |
| PX-0091 | MRGO-000727 | - | 2008/7/11 | G. Paul Kemp, PhD. | MRGO Effects on Storm Surge, Waves, and Flooding During Hurricane Katrina | For Robinson v US | TRUE |
| PX-0092 | MRGO-000804 | - | 2008/7/14 | | MRGO Chronology, Appendix B | | TRUE |
| PX-0093 | MRGO-000772 | - | 2008/10/19 | KEMP | Declaration of Dr. G. Paul Kemp | Kemp declaration | TRUE |
| PX-0094 | MRGO-001780 | - | 0/0/0 | KEMP | Declaration of Dr. G. Paul Kemp | | FALSE |
| PX-0095 | MRGO-000715 | - | 2008/7/11 | John W. Day, Jr., and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0096 | MRGO-001781 | - | 0/0/0 | DR. DUNCAN FITZGERALD | Expert Report of Dr. Duncan Fitzgerald, Impact of the Mississippi River Gulf Outlet (MR-GO): Geology & Geomorphology | | FALSE |
| PX-0097 | MRGO-001782 | - | 0/0/0 | CHAD MORRIS | Chad Morris's Curriculum Vitae | | FALSE |
| PX-0098 | MRGO-001783 | - | 0/0/0 | CHAD MORRIS | Chad Morris Expert Report, Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet | | FALSE |
| PX-0099 | MRGO-001784 | - | 2008/3/7 | Chad Morris | Chad Morris Expert Report, Appendix 1, Bathymetric Survey of the Mississippi River Gulf Outlet (MRGO), Gulf Intracoastal Waterway (GIWW), and Inner Harbor Navigational Canal (IHNC) from Lake Pontchartrain to Bayou La Loutre: Methodology, Quality Control, | | FALSE |
| PX-0100 | MRGO-001785 | - | 2008/7/13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix A, National Geodetic Survey Benchmark Datasheets | | FALSE |
| PX-0101 | MRGO-001786 | - | 2008/7/13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix B, Survey Field Notes | | FALSE |
| PX-0102 | MRGO-001787 | - | 2008/7/13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix C, Manufacturer Brochures for Survey and Processing Equipment | | FALSE |
| PX-0103 | MRGO-001788 | - | 2008/7/9 | Gautier, Kok, & Vrijling | Vrijling, Wave Modeling New Orleans - Mississippi River Gulf Outlet, Final Report | | FALSE |
| PX-0104 | MRGO-001789 | - | 2008/6/23 | J. K. Vrijling et al | Vrijling, Flow Modeling New Orleans - Mississippi River Gulf Outlet, Final Report, Scenarios 1, 2A, 2B, 2C, 2D, 3 | | FALSE |
| PX-0105 | MRGO-001790 | - | 2008/7/9 | Kok et al | Polder Flood Simulations for Greater New Orleans: the neutral MRGO scenario | | FALSE |
| PX-0106 | MRGO-001791 | - | 2009/1/21 | Vrijling et al | Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 | | FALSE |
| PX-0107 | MRGO-001792 | - | 2009/0/0 | Vrijling et al | Appendix 1 to Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 | | FALSE |
| PX-0108 | MRGO-001793 | - | 0/0/0 | Gautier | Supplement on Wave Modeling New Orleans, memo from Gautier to van Heerden | | FALSE |
| PX-0109 | MRGO-001461 | - | 2008/7/9 | C. Gautier, M. Kok & J.K. Vrijling | Wave Modeling New Orleans-MRGO; Hurricane Katrina August 2005; Appendices | Pacer Doc 16063-25 | TRUE |
| PX-0110 | MRGO-001794 | - | 2008/4/28 | John Crawford, Crawford Engineering LLC | Lattimore and Associates Building Flood Damage Assessment | | FALSE |
| PX-0111 | MRGO-001795 | - | 2008/4/20 | John Crawford, Crawford Engineering LLC | Anthony and Lucille Franz Residence Flood Damage Assessment | | FALSE |
| PX-0112 | MRGO-001796 | - | 2008/4/28 | John Crawford, Crawford Engineering LLC | Kent Lattimore Residence Flood Damage Assessment | | FALSE |
| PX-0113 | MRGO-001797 | - | 2008/4/28 | John Crawford, Crawford Engineering LLC | Norman Robinson Residence Flood Damage Assessment | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0114 | MRGO-001798 | - | 2008/4/29 | John Crawford, Crawford Engineering LLC | Tanya Smith Residence Flood Damage Assessment | | FALSE |
| PX-0115 | MRGO-001799 | - | 2009/2/4 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Anthony and Lucille Franz | Duplicate of MRGO 1609 | FALSE |
| PX-0116 | MRGO-001800 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Estimate Report, Anthony and Lucille Franz | | FALSE |
| PX-0117 | MRGO-001801 | - | 2009/2/4 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Lattimore and Associates | | FALSE |
| PX-0118 | MRGO-001802 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Estimate Report, Lattimore and Associates | | FALSE |
| PX-0119 | MRGO-001803 | - | 2009/2/4 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Kent Lattimore | Duplicate of MRGO 1614 | FALSE |
| PX-0120 | MRGO-001804 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Estimate Report, Kent Lattimore | | FALSE |
| PX-0121 | MRGO-001805 | - | 2000/0/0 | Census Bureau | Taylor Estimate Report, Kent Lattimore, Average Sales Price of New Manufactured Homes By Region and Size of Home | | FALSE |
| PX-0122 | MRGO-001806 | - | 2008/3/3 | | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 1 | Webpage address is: http://louisiana.mobilehomes-for-sale.com/MobileHomeListing.php?Listing=271238 | FALSE |
| PX-0123 | MRGO-001807 | - | 2008/3/3 | | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 2 | Webpage address is: http://louisiana.mobilehomes-for-sale.com/MobileHomeListing.php?Listing=271238 | FALSE |
| PX-0124 | MRGO-001808 | - | 2000/0/0 | Census Bureau | Taylor Estimate Report, Kent Lattimore,  Average Sales Price of New Manufactured Homes Placed by Size of Home By State -2000 | Duplicate of MRGO 1617 | FALSE |
| PX-0125 | MRGO-001809 | - | 2008/3/1 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Norman Robinson | | FALSE |
| PX-0126 | MRGO-001810 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Estimate Report, Norman Robinson | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0127 | MRGO-001811 | - | 2008/3/1 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Tanya Smith | Duplicate of MRGO 1604 | FALSE |
| PX-0128 | MRGO-001812 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Estimate Report, Tanya Smith | | FALSE |
| PX-0129 | MRGO-001813 | - | 0/0/0 | Scott Taylor Adjusting Services | Taylor Valuation Report, Tanya Smith | | FALSE |
| PX-0130 | MRGO-001453 | - | 2008/10/16 | Gib Owen | Videotaped Deposition of USA, by and through the USACE, through its designee, Gib A. Owen; In Re; Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO, Robinson | Pacer doc 16063-17 | TRUE |
| PX-0131 | MRGO-001454 | - | 2008/6/0 | USACE | Greater New Orleans Hurricane and Storm Damage Risk Reduction System (HSDRRS); Status-June 2008 | Pacer Doc 16063-18 | TRUE |
| PX-0132 | MRGO-001455 | - | 2008/8/28 | USACE | New Orleans Hurricane and Storm Damage Risk Reduction System 2008 Facts and Figures (As of August 28, 2008) | Pacer Doc 16063-19 | TRUE |
| PX-0133 | MRGO-001456 | - | 2008/10/22 | USACE NOD | Project Fact Sheet: IHNC Canal Surge Reduction | Pacer Doc 16063-20 | TRUE |
| PX-0134 | MRGO-000728 | - | 1967/10/0 | Office of the DE, NOD, CoE | LPV DM No. 1, Hydrology and Hydraulic Analysis, Part IV-Chalmette Extension | Plate 6-Overland Surge Elevations, Coastal LA | TRUE |
| PX-0135 | MRGO-001458 | - | 2008/3/14 | Alvin Lee, Colonel, US Army, District Commander | Decision Record; Individual Environmental Report #11; Improved Protection on the IHNC; IER #11 | -Pacer Doc 16063-22 -highlighting on pg 5 | TRUE |
| PX-0136 | MRGO-001459 | - | 2008/8/0 | USACE | Draft Individual Environmental Report; Improved Protection on the IHNC; Orleans and St. Bernard Parishes, LA; IER #11 Tier 2 Borgne | Pacer Doc 16063-23 | TRUE |
| PX-0137 | MRGO-001465 | - | 2008/5/1 | John W. Day, Jr. & Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | Pacer Doc 16063-31 | TRUE |
| PX-0138 | MRGO-001466 | - | 2005/1/31 | USACE NOD | Fact Sheet: LCA Ecosystem Restoration, LA (General Investigations): Comprehensive Coastwide Ecosystem Restoration Feasibility Study | Pacer Doc 16063-32 | TRUE |
| PX-0146 | MRGO-000742 | - | 1962/10/22 | W.L. Towns, Acting Regional Director, Bureau of Sport Fisheries and Wildlife, and Seton H. Thompson, Regional Director, Bureau of Commercial Fisheries | Comments on modification of LPV HPP | | TRUE |
| PX-0147 | MRGO-000743 | - | 1965/11/24 | Captain Kenneth J. LaSieur, Chairman | 1962 Master Plan for Hurricane Flood Control | | TRUE |
| PX-0153 | MRGO-000749 | - | 2006/8/4 | Nicole T. Carter & Charles V. Stern | CRS Report for Congress; MRGO: Issues for Congress | -pp1 & CRS-7 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0154 | MRGO-000750 | - | 0/0/0 | | Appendix C, Report on the Evaluation of Alternate Plans Involving Modifications in the Alignment of the Lake Pontchartrain Barrier | -includes map with Location of Floating Gate -undated | TRUE |
| PX-0158 | MRGO-000703 | - | 1946/4/17 | Mr. Flannagam, Committee on Agriculture | 79th Congress, 2d Session, House of Representatives, Report No. 1944; Relating to the Coordination of Activities for the Conservation of Wildlife, Fish, and Game; REPORT [to accompany H.R. 6097] | | TRUE |
| PX-0159 | MRGO-000704 | - | 1946/7/10 | Mr. Thomas, Committee on Agriculture and Forestry | 79th Congress, 2d Session, Report No. 1698. To Amend the Act of March 10, 1934, Entitled "An Act to Promote the Conservation of Wildlife, Fish, and Game" REPORT [to accompany H.R. 6097] | | TRUE |
| PX-0162 | MRGO-000709 | - | 2006/9/18 | Attorneys for Defendant United States | Defendant US' Reply Memorandum in Support of Motion to Dismiss; In Re: Katrina Canal Breaches Consolidated Litigation, pertains to MR-GO, Robinson (06-2268) | -Document 1183-1 -Pleading | TRUE |
| PX-0164 | MRGO-000712 | - | 2007/8/1 | Robin D. Smith, Senior Trial Attorney | Defendant United States' Response to Plaintiffs' First Set of Interrogatories; In re: Katrina Canal Breaches Consolidated Litigation, filed in: 06-2286, Robinson, Pertains to: MRGO | Pleading | TRUE |
| PX-0165 | MRGO-000711 | - | 1959/6/0 | Office of the DE, US Army Engineer District | MR-GO, LA, DM No. 2, General Design | | TRUE |
| PX-0168 | MRGO-000717 | - | 1958/0/0 | Congress | *3446 P.L. 85-624, Fish and Wildlife Conservation and Water-Resource Developments-Coordination Senate Report No. 85-1981, July 28, 1958 (to accompany H.R. 13138) House Report No. 85-2183, July 16, 1958 (to accompany H.R. 13138) | Cite as: 1958 U.S.C.C.A.N. 3446 | TRUE |
| PX-0169 | MRGO-000718 | - | 1970/12/19 | Congress | USCA Title 16: Conservation, Ch 29: Water Bank Program for Wetlands Preservation; Sec 1301-131 | 16 U.S.C.A. 1301-1311 | TRUE |
| PX-0170 | MRGO-000719 | - | 1986/11/10 | Congress | USCA Title 16: Conservation; Chapter 59: Wetlands Resources; Subchapter 1: General Provisions; Sec 3901: Findings and Statement of Purpose | 16 U.S.C.A. 3901 | TRUE |
| PX-0171 | MRGO-000720 | - | 1948/6/30 | Congress | USCA Title 33: Navigation and Navigable Waters; Chapter 26: Water Pollution Prevention and Control; Subchapter 1: Research and Related Programs; Sec 1251: Congressional Declaration of Goals and Policy | 33 U.S.C.A. 1251 | TRUE |
| PX-0172 | MRGO-000721 | - | 1977/5/24 | Jimmy Carter, The White House | Executive Order 11990, Protection of Wetlands; 1977 WL 23621; 42 FR 26961 | | TRUE |
| PX-0173 | MRGO-000722 | - | 2002/12/2 | Congress | USCA Title 16: Conservation, Chapter 64: North American Wetlands Conservation, Sec 4401: Findings and Statement of Purpose | 16 USCA 4401 | TRUE |
| PX-0176 | MRGO-000725 | - | 2006/4/0 | Council on Environmental Quality | Conserving America's Wetlands 2006: Two Years of Progress Implementing the President's Goal | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0178 | MRGO-000734 | - | 2005/1/31 | NOD | FACT SHEET, LA Coastal Area (LCA) Ecosystem Restoration, LA (General Investigations): Comprehensive Coastwide Ecosystem Restoration Feasibility Study | | TRUE |
| PX-0179 | MRGO-000738 | - | 1958/4/0 | Branch of River Basins | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies | MRGO-000707 is the Draft Version of this Doc | TRUE |
| PX-0180 | MRGO-000751 | - | 1966/10/19 | Thomas J. Bowen, Colonel, CE, DE | Appendix E; Report on Controlling Elevation of Seabrook Lock | -series of correspondence  -PLEASE NOTE: reference info above taken from 2nd memo (pp 3-12 of doc) -alternate ref: AFW-467-000001821 | TRUE |
| PX-0181 | MRGO-000756 | - | 2008/10/10 | Gregory Miller | Volume II of Transcript of Deposition of the USA, by and through USACE Designee Gregory Miller | Depo transcript pp 280-282, 310, & 317-318 | TRUE |
| PX-0182 | MRGO-000757 | - | 2008/10/7 | Zoltan Montvai | Transcript of Videotaped Deposition of Zoltan Montvai, Volume I | Depo Transcript pp 20-21, 35-48, 74-81, 97, & 119-120 | TRUE |
| PX-0183 | MRGO-000758 | - | 2008/10/9 | Thomas Podany | Transcript of Volume II of Rule 30(b)(6) Deposition of the USA, by and through USACE designee Thomas Podany | pp 10, 13, 34-35, 74-77, 113-116, 126-129, 140-146, 157-159 | TRUE |
| PX-0184 | MRGO-000759 | - | 2008/9/30 | John Saia | Transcript of Vol I of Rule 30(b)(6) Deposition of the USA, by and through USACE designee John Saia | Depo Transcript pp 13-20, 82-83, 125-148, 181-184 | TRUE |
| PX-0187 | MRGO-000763 | - | 1976/3/0 | US Army Engineer District | FINAL ES; Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity LA | | TRUE |
| PX-0188 | MRGO-000764 | - | 2007/11/0 | USACE NOD | Appendix L, EA's and EIS's incorporated by reference; MR-GO Deep-Draft De-authorization Study DRAFT Integrated Final Report to Congress and LEIS | -list of EA's and EIS's | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                                                    4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0192 | MRGO-000768 | - | 1976/3/0 | US Army Engineer District | FINAL ES; Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, LA | pp I-11-I-13, II-116-II-117, IX-1-IX-9 | TRUE |
| PX-0195 | MRGO-000817 | - | 2008/10/1 | John Saia | Transcript of Volume 2 of Rule 30(b)(6) Depostion of the USA, by and through the USACE designee John Saia | Depo transcript pp 119-155 | TRUE |
| PX-0197 | MRGO-001815 | - | 1992/7/10 | USACE | Army Corps's Environmental Assessment #162, entitled "MR-GO, St. Bernard and Plaquemines Parishes, LA-Marsh Enhancement/ Creation and Berm Construction | | FALSE |
| PX-0200 | MRGO-000779 | - | 1957/4/0 | Office of the DE | MR-GO DM No. 1-A, Channels, Mile 63.77-Mile 68.85 | revised July 1957 | TRUE |
| PX-0201 | MRGO-000780 | - | 1958/9/0 | Office of the DE | MR-GO DM No. 1-B, Channels, Mile 39.01-Mile 63.77 | revised May 1959 | TRUE |
| PX-0202 | MRGO-000781 | - | 1968/4/0 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection | | TRUE |
| PX-0206 | MRGO-000786 | - | 2008/9/11 | Plaintiffs | Notice of Intent to Introduce Summary Evidence, In Re: Katrina Canal Breaches Consolidated Litigation; pertains to: Robinson (No. 06-2268 | Pleading, - unsigned | TRUE |
| PX-0209 | MRGO-001816 | - | 1988/5/26 | USACE | Army Corps's Environmental Assessment 72, entitled "MR-GO Breton Sound Jetty Repairs" | | FALSE |
| PX-0210 | MRGO-001817 | - | 0/0/0 | USACE | Army Corps's Environmental Assessment 294 | | FALSE |
| PX-0211 | MRGO-000794 | - | 1970/0/0 | Dept of the Army; CoE | Annual Report of the Chief of Engineers on Civil Works' Activities 1970-1979 | 1970-1979 | TRUE |
| PX-0212 | MRGO-000795 | - | 1999/7/30 | Dept of the Army | Engineer Pamphlet 1165-2-1; Digest of Water Resources Policies and Authorities; Chapter 19: Environmental Restoration and Protection | EP 1165-2-1 | TRUE |
| PX-0213 | MRGO-000796 | - | 1977/12/30 | C. Schwartz, US District Judge | Order; Save our Wetlands, Inc. vs Early J. Rush | Pleading | TRUE |
| PX-0214 | MRGO-000797 | - | 2005/9/30 | Dept of the Army | Annual Report Fiscal Year 2005 of the Secretary of the Army on Civil Works Activities (1 October 2004- 30 September 2005); Part 1 of 2 | pp II-2 & II-3 | TRUE |
| PX-0217 | MRGO-000806 | - | 1951/0/0 | Arthur Maass | Muddy Waters, The Army Engineers and the Nation's Rivers | excerpt from book | TRUE |
| PX-0229 | MRGO-000821 | - | 2008/3/0 | Douglas Woolley and Leonard Shabman | Decision-Making Chronology for the LPV HPP | | TRUE |
| PX-0230 | MRGO-000822 | - | 1955/9/26 | Simon Sobeloff, Warren Burger, Paul Sweeney, & Lester Jayson | Indian Towing Company, Inc. et al, v. The United States; Supplemental Brief for the US on Reargument | -1955 WL 72515 -Appellate Brief | TRUE |
| PX-0231 | MRGO-001818 | - | 1958/0/0 | | Annual Reports of the Chief of Engineers on Civil Works Activities from 1958 through 2005 | | FALSE |
| PX-0232 | MRGO-001819 | - | 1946/2/13 | | transcripts of the Hearings Before the Committee on Agriculture House of Representatives, 79th Congress, Second Session on H.R. 3821 and H.R. 6097 (Feb. 13 and April 15, 1946) | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0233 | MRGO-001820 | - | 0/0/0 | | Transcripts of the Hearings before the Committee on Agriculture and Forestry on H.R. 6097 | | FALSE |
| PX-0234 | MRGO-001821 | - | 1996/0/0 | | 1996 Mississippi River-Gulf Outlet North Bank Foreshore Protection Evaluation Report | | FALSE |
| PX-0235 | MRGO-001822 | - | 1997/0/0 | | 1997 Feasibility Report Wetlands Creation and Protection Project Mississippi River - Gulf Outlet, Mile 14 to Mile 11, Marsh Creation, St. Bernard and Plaquemines Parishes, Louisiana | | FALSE |
| PX-0236 | MRGO-001823 | - | 0/0/0 | | Army Corps's Environmental Assessment 54 | | FALSE |
| PX-0237 | MRGO-001824 | - | 0/0/0 | | Appendix "A," Matrix of Reported Decisions Finding Army Corps Violations of Federal Environmental Laws (Doc. No. 16510-5) | | FALSE |
| PX-0238 | MRGO-001825 | - | 0/0/0 | | Appendix "B," Redlined version of 1946 versions of FWCA, Pub. L. 85-624 (Doc. No. 16886-2) | | FALSE |
| PX-0239 | MRGO-001826 | - | 0/0/0 | | Appendix "C," Excerpts from the Legislative History of the FWCA (Doc. No. 16886-3) | | FALSE |
| PX-0240 | MRGO-001827 | - | 0/0/0 | | Appendix "D," NEPA Mandates and Violations | | FALSE |
| PX-0241 | MRGO-001828 | - | 1988/3/4 | Dept of the Army | USACE, Procedures for Implementing NEPA, ER 200-2-2 | | TRUE |
| PX-0242 | MRGO-001829 | - | 2000/4/22 | Dept of the Army | Army Corps publication Planning Guidance Notebook (ER 1105-2-100) | | TRUE |
| PX-0243 | MRGO-001830 | - | 1930/6/11 | Chief of Engineers, US Army | 71st Cong., 2d Session, Committee on Rivers and Harbors, House of Representatives, Doc No. 246, MR-GO, Letter from the Chief of Engineers, US Army, Transmitting a Report of the Board of Engineers for Rivers and Harbors on Review of Reports Heretofore Submitted on MR-GO and New Orleans Industrial Canal | | TRUE |
| PX-0244 | MRGO-000001 | - | 1988/4/26 | USA | Code of Federal Regulations (CFR); Title 33: Navigation and Navigable Waters; Part 336 - Factors to be considered in the evaluation of Army Corps of Engineers Dredging Projects involving the discharge of dredged material into waters of the U.S. and Ocean Waters | Section 336.0 General 336.1 Discharges of dredged or fill material into waters of the U.S. 336.2 Transportation of dredged material for the purpose of disposal into ocean waters | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0246 | MRGO-000003 | - | 2008/9/22 | USA | USCA Title 16 Conservation; Chapter 5A Protection and Conservation of Wildlife; Subchapter I Game, Fur-Bearing Animals, and Fish; Section 662 Impounding, diverting, or controlling of waters | 16 U.S.C 662 | TRUE |
| PX-0247 | MRGO-000004 | - | 2008/9/15 | USA | Code of Federal Regulations; Title 33: Navigation and Navigable Waters; Part 209 - Administrative Procedure | | TRUE |
| PX-0248 | MRGO-000005 | - | 2008/9/15 | USA | Code of Federal Regulations (CFR); Title 33: Navigation and Navigable Waters; Part 335 - Operation and Maintenance of Army Corps of Engineers Civil Works Projects Involving the Discharge of Dredge Fill Material into Waters of the U.S. or Ocean Waters | -dredging | TRUE |
| PX-0249 | MRGO-000006 | - | 1949/3/1 | CECW-EH-D | Engineer Manual 1110-2-1606; Engineering and Design; Hydraulic Design - Surges in Canals - Change I | EM 1110-2-1606; only contains Chapter 26 | TRUE |
| PX-0250 | MRGO-000007 | - | 2002/1/24 | CONGRESS | Title 16 - Conservation; Chapter 5A - Protection & Conservation of wildlife; Subchapter I - Game, Fur-Bearing Animals & Fish; Section 661 - Declaration of Purpose; cooperation of agencies; survey & investigation; donation | DUPLICATE OF MRGO-000002 | TRUE |
| PX-0252 | MRGO-000009 | - | 1950/10/0 | Bendell & Nelson, Engineers | Report on Flood Control & Shore Erosion Protection of City of New Orleans from Flood Waters of Lake Pontchartrain for Board of Levee Commissioners of Orleans Levee District | | TRUE |
| PX-0253 | MRGO-000010 | - | 1965/3/1 | CECW | Engineer Manual 1110-2-1411; Standard Project Flood Determination | | TRUE |
| PX-0254 | MRGO-000011 | - | 1956/2/13 | William H. Lewis, Colonel, CE, DE | Notice of Public Hearings on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana | Includes Mailing List for Notice of Public Hearings on Problems Caused by Hurricanes in Coastal and Tidal Areas of Louisiana | TRUE |
| PX-0255 | MRGO-000012 | - | 1957/4/4 | Robert W. French, Director of the Port | Notarized Resolution re: modification of the MRGO | | TRUE |
| PX-0256 | MRGO-000013 | - | 1958/4/10 | Charles Pierce, Rear Admiral, C&GS ,Assistant Director | Leveling in the Vicinity of New Orleans | Notes Enclosure (1) no enclosure attached - | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0258 | MRGO-000015 | - | 1959/11/0 | Howard E. Graham and Dwight E. Nunn | National Hurricane Research Project: Report No. 33: Meteorological Considerations Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States | SPH | TRUE |
| PX-0259 | MRGO-000016 | - | 1966/1/25 | Vance A. Myers - Chief, Hydrometeorologist Branch, Office of hydrology | Surface winds (30 ft) over Lake Pontchartrain, La. During Passage of Hurricane Betsy, Sept 9-10, 1965 | Betsy

Multiple Letters/Memos: 01/25/1966 Memorandum to Corps of Engineers from Vance A. Meyers, Chief, Hydrometeorological Branch, Office of Hydrology, Subject: Surface Winds (30 ft) Over Lake Pontchartrain, La. During Passage of Hurricane Betsy, September 9-10, 1965

01/26/1966 Letter to Division Engineer, LMV from Wendell E. Johnson, Chief Engineering Division, Civil Works, Subject: | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0260 | MRGO-000017 | - | 1962/3/13 | Walter A. Green, Regional Director, Bureau of Sport Fisheries and Wildlife and Seton H. Thompson, Regional Direction - Bureau of Commercial Fisheries | Findings of Fish and Wildlife Commission re: proposed plans for hurricane protection | notes Enclosures (6) No enclosures including in exhibit | TRUE |
| PX-0261 | MRGO-000018 | - | 1962/10/22 | W.L. Towns, Acting Regional Director - & Seton H. Thompson, Regional Director | Modification of the LPV HPP | | TRUE |
| PX-0263 | MRGO-000020 | - | 1963/11/0 | US Army Engineer WES - CoE - Vicksburg Mississippi | Duplicate of MRGO-000019 | Duplicate of MRGO-000019 | TRUE |
| PX-0264 | MRGO-000021 | - | 1965/3/1 | Corps of Engineers | Engineer Manual - 1110-2-1411 Standard Project Flood Determination | DUPLICATE of MRGO-000010 | TRUE |
| PX-0265 | MRGO-000023 | - | 1965/11/0 | USACE NOD | Report on Hurricane Betsy, 8-11 September 1965 in the U.S. Army Engineer District, New Orleans, November 1965 | Topic: Betsy includes: History of Hurricanes Post Storm Collection of Date Photographs | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0266 | MRGO-000024 | - | 1965/11/3 | Vance A. Myers, Chief, Hydrometeorological Branch, Office of Hydrology | Adjustments to SPH Isovel Patterns in Memorandum HUR 7-62, 7-62A, 7-63, 7-64, and 7-65; Memoranda dated 8/17/1965, 11/3/1965 and 2/17/1966 | 1. Letter to HMB from OCE dated Oct. 21, 1965 2. Letter from DE, New Orleans, dated Sept. 29, 1965 to Chief of Engineers 3. Memorandum HUR-84 Standard Project Hurricane Wind Field Patterns (revised) to Replace Existing patterns in NHRP Report No. 33, for Zones B & C 4. Memorandum HUR 7-42, SPH Parameters and Isovels Mid-Gulf Coast US Zone B, Oct 11, 1957 and 7-65, SPH wind filed along several Tricks critical for Lake Ponchatrain and | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0268 | MRGO-000026 | - | 1965/11/24 | Capt. Kenneth J. LeSieur, Chairman | 1962 Master Plan for Hurricane Flood Control | Proposed changes in US Army Corp of Engineers Flood Control Plans, New Orleans Area -alternate reference: Kemp's expert report 702(c) & Day's expert report | TRUE |
| PX-0270 | MRGO-000029 | - | 1966/11/0 | Waldemar S. Nelson & Co., Inc - Engineer Architects & USACE | LPV Chalmette Area Plan, DM No. 3 - General Design, Supp. No. 1 - Chalmette Extension; Appendix A, Report on Modification of Chalmette Area Plan to Include Larger Area | | TRUE |
| PX-0271 | MRGO-000030 | - | 1966/11/29 | Thomas J. Bowen, Colonel, CE, DE | LPV- Modification of the Chalmette Area Plan to Include Larger Area | Includes: Map Cost est. Benefit est. Apportionment of Costs | TRUE |
| PX-0272 | MRGO-000031 | - | 1967/8/0 | Office of District Engineer | LPV, Lake Pontchartrain Barrier Plan; DM No. 2 - General Design; Citrus Back Levee | Partial Document | TRUE |
| PX-0273 | MRGO-000032 | - | 1969/9/3 | Jerome C. Baehr, Chief, Engineering Div. | Lake Pontchartrain, LA & Vicinity Hurricane Protection Project - Revised PMH Parameters | Topic: PMH Table PMH Surge Heights PMH Computation - Lake Pontchartrain | TRUE |
| PX-0275 | MRGO-000034 | - | 1971/0/0 | | Appropriation Title: Construction, General - Local Protection Projects (Flood Control); Project: LPV (Hurricane Protection) | | TRUE |
| PX-0276 | MRGO-000035 | - | 1972/0/0 | | Appropriation Title: Construction, General - Local Protection Projects (Flood Control); Project: Lake Pontchartrain and Vicinity, Louisiana (Hurricane Protection) | | TRUE |
| PX-0277 | MRGO-000036 | - | 1972/7/31 | Joseph M. Caldwell, Chief Engineering Division, Directorate of Civil Works | Memorandum HUR 7-120, Revised Standard Project Hurricane Criteria for the Atlantic and Gulf Coasts of the United States | Topic: SPH | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0278 | MRGO-000038 | - | 2006/3/21 | Shelby P. LeSalle, Jr., President, CEO | Report - Orleans Levee Dist. "Nature Changes from Moment to Moment Sept 8, 1972" | | TRUE |
| PX-0279 | MRGO-000039 | - | 1973/5/7 | Robert M. White, Administrator | National Vertical Control Net - Proposed Action; FR Doc. 73-9694 | Elevations - benchmarks are based on Sea Level Datum of 1929 | TRUE |
| PX-0280 | MRGO-000041 | - | 1978/0/0 | | WIFM Numerical Model Study | Includes 2 graphs:  Open Coast Model Stillwater Levels before Betsy Levee Grades Open Coast Model Stillwater Levels High Level Plan Levee Grades | TRUE |
| PX-0281 | MRGO-000043 | - | 1979/0/0 | | Appropriation Title: Construction, General-Local Protection (Flood Control); Project: LPV (Hurricane Protection) Financial Projection | | TRUE |
| PX-0282 | MRGO-000044 | - | 1978/4/4 | Frederic M. Chatry, Chief, Engineering Division | SPH & hurricane surge | Topic: SPH | TRUE |
| PX-0283 | MRGO-000046 | - | 1978/10/31 | Homer B. Willis, Chief, Engineering Division Directorate of Civil Works | Engineer Technical Letter No. 1110-1-97; Engineering and Design, Change in Name of National Vertical Control Net | ETL 1110-1-97 | TRUE |
| PX-0284 | MRGO-000048 | - | 1979/2/9 | Robert I. Kaufman, Acting Chief, Engineering Division | Change in Name of National Vertical Control Net; vertical control datum; NGVD; Sea Level Datum of 1929 | | TRUE |
| PX-0285 | MRGO-000050 | - | 1979/9/0 | Juanita M. Kreps, Secretary, U.S. Dept of Commerce; Richard A. Frank, Administrator, NOAA; Richard E. Hallgren, Director, National Weather Service | NOAA Technical Report NWS 23, Meteorological Criteria for Standard Project Hurricane & Probable Maximum Hurricane Windfields, Gulf and East Coasts of the US | Topics: SPH; PMH | TRUE |
| PX-0286 | MRGO-000052 | - | 1981/11/30 | Resta, C/Plng Div | Subsidence of Coastal LA | | TRUE |
| PX-0287 | MRGO-000053 | - | 1985/3/5 | R. H. Resta, P.E.  Chief Engineering Div. | Adjustments to NGS Bench Marks | Settlement; Subsidence | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0288 | MRGO-000054 | - | 1984/4/10 | R. H. Resta, P.E., Chief, Engineering Division | Datum Changes in Southern Louisiana | Agenda - Breifing for MG Read on Datum Changes in Southern Louisiana; LMVD NGVD Change, Meeting of COE with NGS on April 9-10, 1984, Vicksburg, MS Scenario: NGVD Change Impacts on Levee Status; Problem: Generally along the Mississippi River Levees and Atchafalaya Basin Levee the change in the datum in about .5 foot. | TRUE |
| PX-0289 | MRGO-000055 | - | 1985/3/29 | John D. Bossler, Rear Admiral, NOAA, Director, Charting and Geodetic Services | In response to R. H. Resta's letter re 1983 Gulf Coast Area adjustments | Enclosures indicated but not attached. | TRUE |
| PX-0290 | MRGO-000056 | - | 1984/11/2 | Frederic H. Chatry, Chief, Engineering Div. | Subject: NGS Benchmarks | | TRUE |
| PX-0291 | MRGO-000057 | - | 1985/3/5 | R.H. Resta, Chief Engineering Div. | Adjustments to NGS Bench Marks | | TRUE |
| PX-0292 | MRGO-000058 | - | 1985/3/29 | John D. Bossler, Rear Admiral, NOAA, Director, Charting and Geodetic Services | Response to letter March 5, 1985 re: Adjustments to NGS Bench Marks | | TRUE |
| PX-0293 | MRGO-000059 | - | 1985/4/12 | Robert I. Kaufman, Acting Chief, Engineering Division | Adjustments to NGS Bench Marks | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0294 | MRGO-000060 | - | 1985/5/31 | Robert I. Kaufman, P.E., Acting Chief, Engineering Division | Adjustments to NGS Bench Marks | | TRUE |
| PX-0295 | MRGO-000061 | - | 1985/5/24 | Frederic M. Chatry, Chief, Engineering Div. | Adjustment to NGS Bench Marks | 1st End | TRUE |
| PX-0296 | MRGO-000062 | - | 1985/8/7 | Frederic M. Chatry, Chief, Engineering Div. | NGS Benchmarks | References a. LMNED Letter Nov. 2, 1984 b. LMVED letter March 5, 1985 to RA John D. Bossier subject: Adjustments to NGS Benchmarks c. John D. Bossier letter dated March 29, 2985 subject: Adjustment to NGS Benchmark d. LMVED- TS letter April 12, 1985 subject: Adjustments to NGS Benchmarks e. LMBED letter May 1, 1985 subject: Adjustments to NGS Benchmarks and 1st and thereto. | TRUE |
| PX-0297 | MRGO-000063 | - | 1985/9/19 | Fred H. Bayley, Chief Engineering Div. | NGS Benchmarks | Comments on paragraph 6 in 'basic' letter. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0298 | MRGO-000064 | - | 1986/3/21 | Earl E. Eiker, Acting Chief Hydraulics & Hydrology Div. | Relative Sea Level Change | Provide the philosophy and distrinute policy on the technical considerations required for relative sea level change in the design of coastal flood control and erosion protection projects.<br><br>Enclosures (2) Table 6 Trends & Variability - 1940 through 1980 | TRUE |
| PX-0299 | MRGO-000065 | - | 1986/4/15 | Tom Richardson | Engineering and Design, Storm Surge Analysis; EM 1110-2-1412 | Topic: Surge EM begins on pg 2; 1st pg is fax transmittal sheet | TRUE |
| PX-0300 | MRGO-000066 | - | 1986/4/16 | H.J. Hatch, Major General, USA, Director of Civil Works | Incorporation of Risk Analysis into Water Resources Plan Formulation - INFORMATION MEMORANDUM | | TRUE |
| PX-0301 | MRGO-000067 | - | 1986/11/3 | Robert K. Dawson, Assistant Secretary of the Army (Civil Works) | Incorporation of Risk Analysis in Water Resources Plan Formulation | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0302 | MRGO-000068 | - | 1986/12/8 | H.J. Hatch, Maj. Gen., USA,  Dir. Civil Works | Implementation Plan for Risk Analysis in Water Resources Planning - INFORMATION MEMORANDUM | in response to your memorandum of November 3, 1986 in which you ask for a progress report on the implementation actions that have been taken with respect to the incorporation of risk analysis in water resources | TRUE |
| PX-0303 | MRGO-000069 | - | 1988/2/0 | USACE, NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | Report starts on pg 45 | TRUE |
| PX-0304 | MRGO-000070 | - | 0/0/0 | Norman W. Scheffner, PhD, PE, Research Division, Coastal Enngineering Research Center | Lake Pontchartrain Storm Surge Pilot Study | undated | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0305 | MRGO-000071 | - | 1993/6/24 | Federal Register | Fed. Reg/ Vol. 58, No. 120/ Thursday June 24, 1993/ Notices<br>Docket no: 830650-3150<br>Affirmation of Vertical Datum for Surveying and Mapping Activities | This notice announces a decision by the Federal Geodetic Control Subcommittee to affirm the North American Vertical Datum of 1988 as the official civillian vertical datum for surveying and mapping activities in the US performed or financed by the Fed Government and to the extent practicable, legally allowed, and feasible, require that all Federal agencies using or producing vertical height information undertake and orderly transistion to NAVD88 | TRUE |
| PX-0306 | MRGO-000073 | - | 1994/1/0 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | Recon Report | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0307 | MRGO-000074 | - | 1995/2/2 | Janis Hote | Memorandum for Record, LPV Model Restudy - Data Collection. | Includes:<br>-Lake Ponchatrain Storm Surge Study<br>-Memo for record- Phone conversation with Butler & Scheffner concerning ADCIRC<br>-ADCIRC Model of Lake Ponchatrain and Morganze Projects<br>-Hydraulic Model Testing | TRUE |
| PX-0308 | MRGO-000075 | - | 1999/4/21 | Mike Foster | Need for comprehensive, coordinated system of Hurricane Protection & evacuation for the coastal areas of LA - Problems with this system were highlighted with near miss of Hurricane George | | TRUE |
| PX-0309 | MRGO-000076 | - | 1999/8/0 | Post, Buckley, Schuh & Jernigan, Inc | Hurricane Georges Assessment. Review of Hurricane Evacuation Studies Utilization & Information Dissemination | http://209.85.165.104/search?q=cache:Url0L581P9KJ:emc.ornl.gov/CSEPPweb/data/Evacuation%2520Documents/Fed%2520Reports/georges.pdf+hurricane+georges+assessment&hl=en&ct=clnk&cd=5%gl=us | TRUE |
| PX-0310 | MRGO-000077 | - | 2000/10/26 | Gerard S. Satterlee, Chief, Engineering Div. | CEMVN-ED Policy Letter of 1985 - NGS Benchmarks | | TRUE |
| PX-0311 | MRGO-000078 | - | 2001/1/30 | Dale A. Knieriemen, LTC, EN, Acting Commander | General investigations, Hurricane Protection, Louisiana, Reconnaissance Study, Request for time and cost exception of planning guidance Memorandum 99-01, Reconnaissance Phase Guidance | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0312 | MRGO-000079 | - | 2001/1/31 | Michael P. Fallon, P.E. Chief, Engineering and Construction Division | CEMVN-ED Policy Letter of 1985-NGS Benchmarks | | TRUE |
| PX-0313 | MRGO-000080 | - | 2001/1/30 | Don L. Basham, P.E., L.S. Dir. Of Planning & Programs Management | General Investigations, Hurricane Protection, Louisiana, Reconnaissance Study, Request for time & cost exception of planning guidance memorandum 99-01, Recconnaissance Phase Guidance. | | TRUE |
| PX-0314 | MRGO-000081 | - | 2001/3/9 | James F. Johnson, Chief, Planning Div., Directorate of Civil Works | General Investigations, Hurricane Protection, Louisiana, Reconnaissance Study, Request for time and cost exception of planning guidance memorandum 99-01 reconnaissance Phase Guide. | The subject request to increase the cost and diration of the reconnaissance phase to $500,000 and 18 months, respectively, is approve | TRUE |
| PX-0315 | MRGO-000082 | - | 2002/4/11 | Gerard S. Satterlee, Jr. Chief, Engineering Div. | Vertical Control & Permanent Benchmarks | | TRUE |
| PX-0316 | MRGO-000083 | - | 2002/6/19 | Edmond J. Preau, Jr. P.E., Acting Asst. Sec., Public Works and Intemodal Transportation | Review of the drasft reconnaissance report for the Hurricane Protection, LA Study | Conclusion of the draft reconnaissance report is that there is Federal interest in conducting more detailed feasibility studies to provide increased levels of Hurricane Protection in Southeast Louisiana Area | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0317 | MRGO-000084 | - | 2002/6/28 | Thomas F. Julich, Colonel, US Army, DE | Hurricane Protection, Louisiana Sec. 905 (b) of the Water Resources Development Act of 1986 Analysis -Study Authority -Study Purpose -Locations of Project -Prior Studies, Reports, and existing water resource projects | The study was authorized by a resolution adopted by the committee on Transportation and Infrastructure of the US House of Reps on April 22, 1999 | TRUE |
| PX-0318 | MRGO-000085 | - | 2002/7/1 | Thomas F. Julich, Colonel, EN, Commanding | Hurricane Protection, LA, CWIS No. 014379 | Requesting Approval of the enclosed Sec. 905(b)(WRDA96) analysis and letter of intent and approval to execute the feasibility cost sharing agreement upon completion of negotiations 2. Memo for Commander, Mississippi Valley Div. Sub: Hurricane Protection, LA (ENCLOSED) A: Sec. 905(b) Water Resources Development Act of 1986, analysis. B: A letter of intent from the LA Dept Transportation and Development dated June 19, 2002 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0319 | MRGO-000086 | - | 2002/8/5 | D. L. Basham, P.E., L.S., Management Director | Hurricane Protection, LA Reconnaissance Report Sec. 905(b) of WRDA 1986 Analysis. | 1. Ref. Memo CEMVN-PM-E, July 01, 2002. Sub: Hurricane Protection, LA 2. The MVD Staff has reviewed the subject report. | TRUE |
| PX-0320 | MRGO-000087 | - | 2002/8/16 | James F. Johnson, Chief, Planning & Policy Div., Directorate of Civil Works | Hurricane Protection, LA, CWIS No. 014379 | 1. Ref. Memorandum, (EMVN-PM-E, 1 July 2002) 2.Subject 905(b) analysis & the letter of intent are approved for proceeding into feasibility phase of planning. | TRUE |
| PX-0321 | MRGO-000088 | - | 2002/12/20 | Gerard S. Satterlee, Jr. Chief, Engineering Div. | Vertical Datum Policy | | TRUE |
| PX-0322 | MRGO-000089 | - | 2004/1/31 | Technical Review Committee - Robert G. Dean, Mark Powell, Robert O. Reid | Review of the Application of the Numerical Model "ADCIRC" for storm surge predictions in the NOLA vicinity | Topic: storm surge | TRUE |
| PX-0323 | MRGO-000090 | - | 2005/3/9 | Edmond J. Russo, Jr., P.E., Operations Manager | MR-GO O&M Program | O&M Project Overview O&M Management O&M Beneficial use program O&M Bank Protection Program | TRUE |
| PX-0324 | MRGO-000091 | - | 2008/9/15 | CONGRESS | Title 33: Navigation and Navigable Waters; Part 209-Administrative Procedure; Authority 5 U.S.C. 301; 33 U.S.C. 1;10 U.S.C. 3012; Source 33FR 18670, Dec. 18, 1968, unless noted otherwise. | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0326 | MRGO-000093 | - | 2008/9/15 | CONGRESS | Title 33: Navigation and Navigable Waters Part 336- Factors to be considered in the evaluation of ACE dredging projects involving the discharge of dredged material into waters of the US and Ocean waters. | Section Contents 336.0 General 336.1 Discharges of dredged or fill material into waters of the US 336.2 Transportation of dredged material for the purpose of disposal into ocean waters. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0327 | MRGO-000094 | - | 2008/9/15 | CONGRESS | Title 33: Navigation and navigable waters Part 337-Practice and procedure | Sec. - 337.0 Purpose 337.1 Public Notice 337.2 State Requirements 337.3 Transfer of the section 404 program to the states 337.4 Memoranda of Agreement (MOA) 337.5 General Authorizations 337.6 Statement of Findings (SOF) 337.7 Emergency Actions 337.8 Reports to higher echelons 337.9 Identification and use of disposal areas 337.10 Supervision of Federal Projects | TRUE |
| PX-0328 | MRGO-000095 | - | 2008/9/15 | CONGRESS | Title 33: Navigation and Navigable Waters Part 338: Other Corps Activities involving the discharge of dredged material or fill into waters of the US | Sec. 338.1 Purpose 338.2 Activities involving discharge of dredged or fill material into waters of the US | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                    4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0329 | MRGO-000096 | - | 2008/9/12 | The US National Archives & Records Administration | Executive Order 11514- Protection and enhancement of environmental quality. | Sec. 1 - Policy Sec. 2 - Responsibilities of Federal Agencies Sec. 3 - Responsibilities of Council on Environmental Quality Sec. 4 - Amendments | TRUE |
| PX-0330 | MRGO-000097 | - | 1973/9/10 | | Executive Order 11738--Providing for administration of Clean Air Act and the Federal Water Pollution Control Act with respect to Federal contracts, grants or loans. | Source: The provisions of Executive Order 11738 of Sept 10, 1973, appear at 38 FR 25161, 3 CFR, 1971-1975 Comp., p. 799, unless otherwise noted. | TRUE |
| PX-0331 | MRGO-000098 | - | 0/0/0 | | Part 230: Section 404(b)(1) Guidelines Specification of Disposal Sites for Dredged or Fill Material. | Subpart A_General 230.1 Purpose and Policy 230.2 Applicability 230.3 Definitions 230.4 Organization 230.5 General procedures to be followed 230.6 Adaptability 230.7 General permits | TRUE |
| PX-0332 | MRGO-000099 | - | 1977/5/24 | Jimmy Carter, The White House | Executive Order 11988 Floodplain Management' 42 FR 26951 | | TRUE |
| PX-0333 | MRGO-000100 | - | 1977/5/24 | Jimmy Carter, The White House | Executive Order 11990 Protection of Wetlands | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0334 | MRGO-000101 | - | 1997/8/0 | Office of the General Counsel | All-Hazard Authorities of the Federal Emergency Management Agency; The National Flood Insurance Act of 1968, as amended, and the Flood Disaster Protection Act of 1973, as amended; 42 U.S.C. 4001 et. Seq. | 42 U.S.C. 4001 et. Seq. | TRUE |
| PX-0335 | MRGO-000102 | - | 2006/1/3 | US Code Online | Title 43--Public Lands; Chapter 39--Abanoned Shipwrecks. Sec. 2101. Findings Abandoned Shipwreck Act of 1987 | | TRUE |
| PX-0336 | MRGO-000103 | - | 1975/3/3 | Edward S. Reed, Executive Port Director and Gen. Manager of Board of Commissioners of the Port of New Orleans | Supplemental Assurance | | TRUE |
| PX-0384 | MRGO-000152 | - | 1974/1/10 | USA | Agreement Between the USA and the Board of Commissioners for the Port of N.O. for Local Cooperation at MR-GO, Michoud Canal Louisiana Project, Orleans Parish, La. | | TRUE |
| PX-0430 | MRGO-000198 | - | 1977/2/7 | CONGRESS | H.R.3199 Title: An Act to amend the Federal Water Pollution Control Act to Provide for additional authorizations, and for other purposs | | TRUE |
| PX-0431 | MRGO-000199 | - | 2002/0/0 | R.H. Caffey and B. LeBlanc | "Closing" the Mississippi River Gulf Outlet Environmental and Economical Considerations | http://www.agecon-extension.lsu.edu/caffey.web/topicseries.htm | TRUE |
| PX-0432 | MRGO-000200 | - | 2006/8/4 | Nicole T.Carter and Charles V. Stern | CRS Report for Congress- Received through the CRS Web Order Code RL33597 Mississippi River Gulf Outlet (MRGO): Issues for Congress | | TRUE |
| PX-0433 | MRGO-000201 | - | 2006/1/3 | CONGRESS | CITE: 16 USC 3951; Title 16--Conservation; Chapter 59A--Wetlands; Sec. 3951. Definitions | -short title: CWPPRA | TRUE |
| PX-0434 | MRGO-000202 | - | 2006/1/3 | CONGRESS | Cite: 16 USC 3952; Title 16--Conservation; Chapter 59A--Wetlands; Sec. 3952. Priority Louisiana Coastal wetlands restoration projects | | TRUE |
| PX-0435 | MRGO-000203 | - | 2008/7/11 | John W. Day, Jr. and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and other ecosystems in Southeastern La. | Prepared for: Plaintiffs in Robinson v. US | TRUE |
| PX-0436 | MRGO-000204 | - | 1957/7/0 | Office of the DE, US Army Engineer District | MRGO DM No. 1-A Channels; Mile 63.77 - Mile 68.85 | | TRUE |
| PX-0437 | MRGO-000205 | - | 1974/12/0 | NOD | Mississippi River Outlets Vicinity of Venice, La. GDM | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0438 | MRGO-000206 | - | 1978/3/0 | NOD | Mississippi River Outlets Vicinity of Venice, La, GDM, Supplement No. 1 Jetties Design | | TRUE |
| PX-0440 | MRGO-000208 | - | 1965/0/0 | NOD | Appendix A Intraacgency Correspondence | 1st doc. Letter by Thomas J. Bowen, Colonel, Dist Engineer, USACE NOD to: Div. Engineer US Army Eng. Div. Re: Outline of Proposed Planning Procedures for Proposed "Lake Pontchartrain, La. And Vicinity," Project | TRUE |
| PX-0441 | MRGO-000209 | - | 1999/7/30 | USACE | EP 1165-2-1; Digest of Water Resources Policies and Authorities | Topic- General regulation | TRUE |
| PX-0446 | MRGO-000214 | - | 2008/3/0 | Douglas Woolley & Leonard Shabman | Decision-Making Chronology for the LPVHPP; Final Report for the H.Q., USACE; Submitted to the Institute for Water Resources of the USACE | Ref: Kemp's Expert Report 702© | TRUE |
| PX-0448 | MRGO-000216 | - | 1982/8/17 | US General Accounting Office | Report to the Secretary of the Army Improved Planning Needed by the Corps of Engineers to resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project; GAO/ MASAD 82-39 | | TRUE |
| PX-0449 | MRGO-000217 | - | 1999/8/0 | Post, Buckley, Schuh & Jernigan, Inc. | Hurricane Georges Assessment; Review of Hurricane Evacuation Studies; Utilization and Information Dissemination | | TRUE |
| PX-0450 | MRGO-000218 | - | 2006/7/31 | Indepdent Levee Inv. Team (ILIT) | Investigation of the Performance of the NO Flood Protection Systems in Hurricane Katrina on August 29, 2005; Vol. I: Main Text and Executive Summary | ILIT Report | TRUE |
| PX-0451 | MRGO-000219 | - | 2006/7/31 | Independent Levee Inv. Team (ILIT) | Investigations of the Performance of the NO Flood Protection Systems in Hurricane Katrina on August 29, 2005 | ILIT Download Center home page; lists all ILIT docs | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                           4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0452 | MRGO-000220 | - | 2008/6/1 | IPET | Performance Evaluation of the NO and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. I - Executive Summary and Overview | IPET, Vol I | TRUE |
| PX-0453 | MRGO-000221 | - | 0/0/0 | IPET | IPET, Vol IV The Storm - Technical Appendix Appendix 1 - Hydrograph and High Water Mark Analysis | IPET Vol IV, App 1 | TRUE |
| PX-0454 | MRGO-000222 | - | 2007/3/26 | IPET | Performance Evaluation of the NO and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. IV - The Storm | IPET Vol IV-The Storm | TRUE |
| PX-0455 | MRGO-000223 | - | 2007/6/0 | IPET | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System Final Report of the Interagency Performance Evaluation Task Force Vol. V - The Performance - Levees and Floodwalls | IPET Vol V-The Performance-Levees and Floodwalls | TRUE |
| PX-0456 | MRGO-000224 | - | 2008/7/11 | G. Paul Kemp | MRGO Effects on Storm Surge, Waves and Flooding during Hurricane Katrina; Robinson V. US | Kemp's Expert Report | TRUE |
| PX-0457 | MRGO-000225 | - | 1984/11/0 | NOD | Louisiana Coastal Area Louisiana Initial Evaluation Report on Land Loss and Marsh Creation | listing of book in library | TRUE |
| PX-0459 | MRGO-000227 | - | 1966/1/0 | Office of the DE, NOD, CoE | MR-GO, LA DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension | DUPLICATE of MRGO-000332 | TRUE |
| PX-0460 | MRGO-000228 | - | 1980/8/4 | Jua Nyla Hutcheson, St. Bernard Bureau | Outlet Spill Shift Closes Wider Area | -spill in MRGO | TRUE |
| PX-0461 | MRGO-000229 | - | 1981/2/25 | Bob Anderson, Advocate Staff Writer | 'Something Went Wrong' | -saltwater intrusion -cypress trees | TRUE |
| PX-0462 | MRGO-000230 | - | 1972/10/0 | Coastal Environments, Inc | Environmental Baseline Study | -St Bernard study | TRUE |
| PX-0463 | MRGO-000231 | - | 1995/10/0 | USDA-Natural Resources Conservation Service and LA DNR | Coastal Wetland Planning, Protection and Restoration Act (CWPPRA), Wetland Value Assessment Worksheet; Lake Borgne Shoreline Protection | -project information sheet for Lake Borgne Shoreline Protection begins on pg 4 | TRUE |
| PX-0464 | MRGO-000232 | - | 1995/11/28 | Kevin J. Roy, Chairman, WVA Work Group | Upcoming WVA  Meetings | -series of correspondence re: CWPPRA & CSX | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|------------|-------------|------|--------|---------|-------|-------|
| PX-0465 | MRGO-000233 | - | 1996/9/3 | Coastal Environments, Inc | Fish and Wildlife Habitat Development and Enhancement, Grand Ecaille Artificial Island Project, Plaquemines Parish, LA, A Proposal | -artificial island -oyster reef building | TRUE |
| PX-0466 | MRGO-000234 | - | 1997/4/0 | Jack E. Davis, and Mary C. Landin | Proceedings of the National Workshop on Geotextile Tube Applications, Wetlands Research Program Technical Report WRP-RE-17 | -wetlands restoration -geotextiles | TRUE |
| PX-0468 | MRGO-000236 | - | 1997/5/18 | Bob Anderson, Environmental Editor | Shipping Channel Blamed for Coastal Erosion Problems | -Coastal erosion -saltwater | TRUE |
| PX-0469 | MRGO-000237 | - | 1998/6/28 | Jenalia Moreno | Time to Change the Channel | -Houston Ship Channel | TRUE |
| PX-0470 | MRGO-000238 | - | 1998/7/3 | Sandra Barbier, West Bank Bureau | Giant Port Would Strain Roadways, Economist Says | -port near mouth of Miss. River | TRUE |
| PX-0471 | MRGO-000239 | - | 1998/7/21 | Keith Darce, Business Writer | Cargo Terminal Proposal Endorsed | -cargo facility near mouth of Miss. River | TRUE |
| PX-0472 | MRGO-000240 | - | 1998/9/17 | Ronette King | Port is High and Dry, Global Crisis Far Away as Cargo Tonnage Goes for Record Setting Year | -Port of New Orleans | TRUE |
| PX-0473 | MRGO-000241 | - | 1998/10/2 | Mark Schleifstein and Brian Thevenot, Staff Writers | Georges Rips Up Nearby Island Chain | -Chandeleur Islands | TRUE |
| PX-0474 | MRGO-000242 | - | 1998/10/2 | The Associated Press | Storms Erode Barrier Islands | -erosion | TRUE |
| PX-0475 | MRGO-000243 | - | 1998/10/3 | Bruce Schultz, Acadiana Bureau | Hurricane Damage to Islands Assessed | -coastal erosion | TRUE |
| PX-0476 | MRGO-000244 | - | 1998/10/6 | John M. Biers, Business Writer | Georges' Silt Blocks Gulf Outlet | -tidal surge | TRUE |
| PX-0477 | MRGO-000245 | - | 1998/10/7 | The Associated Press | Ship Channel Traffic Cut by Hurricane Damage | -damage to MRGO from Hurricane Georges -dredging | TRUE |
| PX-0478 | MRGO-000246 | - | 1998/10/16 | Brian Thevenot, St. Bernard/ Plaquemines Bureau | Salty Winds, Water Don't Mix with Citrus | -saltwater intrusion | TRUE |
| PX-0479 | MRGO-000247 | - | 1998/10/18 | Mark Schleifstein, Staff Writer | Channel's Risks Too Big For Some: Storm Surge Protection Gone While Saltwater Harms Lake | -wetland destruction -phasing out the MRGO | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0480 | MRGO-000248 | - | 1998/10/18 | Mark Schleifstein and Keith Darce, Staff Writers | Goodbye MR-GO?: Economics, Environment May Doom Shipping Channel | -wetland erosion -saltwater intrusion -"disaster from the start" | TRUE |
| PX-0481 | MRGO-000249 | - | 1998/10/19 | The Associated Press | Georges Worsened Salt Woes for La. Citrus | -saltwater intrusion | TRUE |
| PX-0482 | MRGO-000250 | - | 1998/10/22 | Carleton Dufrechou, Executive Director, Lake Pontchartrain Basin Foundation | Time to Ditch the Big Ditch | -calls MRGO "one of the worst environmental disasters in America" | TRUE |
| PX-0483 | MRGO-000251 | - | 1998/11/12 | Karen Turni, St. Bernard/ Plaquemines Bureau | Levee Upgrades Proposed by Corps | -erosion -improving levee system | TRUE |
| PX-0484 | MRGO-000252 | - | 1998/11/19 | Karen Turni, St. Bernard/ Plaquemines Bureau | Georges Showed Dangers of Gulf Outlet, Foes Say | -storm surge in MRGO | TRUE |
| PX-0485 | MRGO-000253 | - | 1998/11/21 | Karen Turni, St. Bernard/ Plaquemines Bureau | Study Backed on Feasibility of Closing Gulf Outlet | -closure of MRGO | TRUE |
| PX-0486 | MRGO-000254 | - | 1998/11/25 | THE TIMES PICAYUNE | Money Briefs: Millenium Port Eyes Competitor | re: giant container cargo coplex considered by Port of New Orleans near mouth of Miss. River | TRUE |
| PX-0487 | MRGO-000255 | - | 1998/12/4 | The Associated Press | Corps Investigating Shallow Area in Miss. Sound | -reports of vessels hitting shallow area in Miss Sound | TRUE |
| PX-0488 | MRGO-000256 | - | 1999/7/8 | Mike Dunne, Advocate Staff Writer | Expanded Study Considered in Closing Off of Gulf Outlet | -Closure of MRGO | TRUE |
| PX-0489 | MRGO-000257 | - | 2000/11/16 | Karen Turni, St. Bernard/ Plaquemines Bureau | Closure of Gulf Outlet is Urged | -closure of MRGO | TRUE |
| PX-0490 | MRGO-000258 | - | 2001/8/31 | Karen Turni, St. Bernard/ Plaquemines Bureau | St. Bernard Residents Urge Corps to Close Outlet | -closure of MRGO | TRUE |
| PX-0491 | MRGO-000259 | - | 2002/6/27 | Mike Dunne, Advocate Staff Writer | Residents Call on Corps to Shut Shipping Channel | -closure of MRGO | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0492 | MRGO-000260 | - | 2003/1/4 | Aaron Kuriloff, St. Bernard/ Plaquemines Bureau | Oyster Award Alarms Officials | | TRUE |
| PX-0493 | MRGO-000261 | - | 2003/2/5 | Jaquette White, Business Writer | Unclear Channel- Cash Strapped USACE cannot properly dredge Gulf outlet, now so narrow that some ships go to Texas rather than N.O. | | TRUE |
| PX-0494 | MRGO-000262 | - | 2003/2/25 | Mike Bayham, Councilman, St. Bernard Parish, District B | MRGO needs to go | | TRUE |
| PX-0495 | MRGO-000263 | - | 2003/6/3 | Mark Schleifstein- Staff Writer | Local residents demand closure of Gulf Outlet- Study on passage to conclude in fall | | TRUE |
| PX-0496 | MRGO-000264 | - | 2003/6/11 | Mark Schleifstein- Staff Writer | Future of Gulf Outlet Studied- Erosion plan to list several scenarios | | TRUE |
| PX-0497 | MRGO-000265 | - | 2003/6/14 | Robert Travis Scott- Capital Bureau | New port project in state budget bill- Downriver terminal also needs investors | | TRUE |
| PX-0498 | MRGO-000266 | - | 2003/6/27 | Keith Darce- Business Writer | Port of N.O. joining team of Panama Canal boosters- Partnership aims to dock Asian cargo in eastern US cities | Past strike may prompt shippers to use canal | TRUE |
| PX-0499 | MRGO-000267 | - | 2003/7/13 | Keith Darce, Business Writer | Sailing Ahead- With millions invested in computers, scanners, and fiber-optics, the Port of N.O. is counting on greater efficiency and higher revenue when the Napoleon Container Terminal opens next month | Terminal cost 40% more than budgeted | TRUE |
| PX-0500 | MRGO-000268 | - | 1999/7/22 | MRGO Closure Technical Committee | MRGO Closure Technical Meeting; Minutes of 1st Meeting held at Lake Pontchartrain Basin Foundation | Topic: MRGO Closure | TRUE |
| PX-0501 | MRGO-000269 | - | 1999/9/10 | Dr. Gagliano | Dr. Gagliano's Report to Policy Committee | The Technical Committee had its first meeting on July 22nd. Joe DiCharry assisted as co-chairman of that meeting. We will assist the Policy Committee to develop in one year a strategic plan of action to modify the MRGO and surrounding areas. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                        4/8/2009
(PLTF Exhibits Missing Bates Number)

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0502 | MRGO-000270 | - | 1999/8/10 | S.M. Gagliano, Co-Chairman | Suggested technical subcommittee guidelines | -Hurrican Protection Subcommittee -Modification Subcommittee -Environmental Subcommittee | TRUE |
| PX-0503 | MRGO-000271 | - | 1999/8/19 | MRGO Closure Technical Committee | MRGO Closure Technical Committee; Minutes of 2nd Meeting at St. Bernard Parish Government Building | Topic: MRGO Closure | TRUE |
| PX-0504 | MRGO-000272 | - | 1999/8/12 | Technical Committee-Navigation/ Commerce Subcommittee | Minutes of August 12, 1999 Meeting- Held at the CoE Office; MRGO Reevaluation Study | Determined the issues that would need to be addressed in the future.  Issues listed in document. | TRUE |
| PX-0505 | MRGO-000273 | - | 1999/9/23 | MRGO Technical Committee; Joe Di Charry, Vice Chairman and Myra Kattengell, Secretary | Minutes of the MRGO- Technical Committee meeting held at the St. Bernard Parish Government Complex Building | Looks like numerous copies (3) | TRUE |
| PX-0506 | MRGO-000274 | - | 1999/11/14 | Steve Gorin, Lake Pontchartrain Basin Foundation | The Controlling Depth on the MRGO | -The Congressional Authorization for the MRGO calls for a channel 500ft at the bottom, 36 ft deep, and a 2:1 slope at the sides to give 650ft at the surface. -The bar pilots recommended maximum loading draft for the MRGO is 36ft. | TRUE |
| PX-0507 | MRGO-000275 | - | 1999/11/18 | John Scurich, Chairman | Minutes of the MRGO Technical Committee Meeting Held on Thursday, Nov 18, 1999 in the Executive Conference Room of the St. Bernard Parish Government Complex | Reports and updates | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0509 | MRGO-000277 | - | 2000/3/15 | Sherwood M. Gagliano | DRAFT Proposed MRGO Environmental Restoration/ Mitigation Plan, A Report of the Environmental Subcommittee of the MRGO Technical Committee, MRGO Task Force | -A Report of the Environmental Subcommittee, of the MRGO Technical Committee, MRGO Task Force -Chart of Coastal Restoration Projects -Draft MRGO Environmental Restoration/ Mitigation Plan | TRUE |
| PX-0510 | MRGO-000278 | - | 2000/4/5 | Earnestine T. Horn, President, LA Coastal Coalition | LA Coastal Coalition Resolution | In support of closing the MRGO | TRUE |
| PX-0511 | MRGO-000279 | - | 1999/11/3 | Clyde P. Martin, Jr., Chairman | Minutes of the MRGO- Hurricane Protection Subcommittee meeting, held at the St. Bernard Parish Government Complex Building | -The Chairman proposed that the subcommittee define the area of concern for this committee is to examine the proposed closure of the MRGO as it effects the hurricane protection for Orleans and St. Bernard Parish. -Motions were presented | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0512 | MRGO-000280 | - | 2002/6/26 | MRGO Modification Policy Committee | MRGO Modification Policy Committee Meeting; Minutes at the New Orleans District CoE Assembly Room | Purpose of meeting was to receive and in-depth report of status of the ongoing MRGO reevaluation study. | TRUE |
| PX-0513 | MRGO-000281 | - | 1999/11/10 | MRGO Policy Committee | Draft Minutes; MRGO Policy Committee Meeting | Note: Next meeting January 19th 2000, Lake Pontchartrain Basin Foundation, New Orleans.  Send any corrections or telephone 225-389-0737. -Bev Ethridge | TRUE |
| PX-0514 | MRGO-000282 | - | 2000/2/10 | MRGO Policy Committee | AGENDA for MRGO Policy Committee Meeting at the District Assembly Room, CoE | | TRUE |
| PX-0515 | MRGO-000283 | - | 2000/4/13 | MRGO Policy Committee Meeting | Draft Minutes; MRGO Policy Committee Meeting | -Technical Committee Report -Update on the Inner Harbor Navigation Channel Lock- Mr. Bulsson -Hurrican Protection | TRUE |
| PX-0516 | MRGO-000284 | - | 1999/10/13 | Beverly Ethridgen, US Environmental Protection Agency | MRGO Policy Committee Meeting Draft Notes Corps District Assembly Room | | TRUE |
| PX-0517 | MRGO-000285 | - | 1999/7/7 | MRGO Closure Policy Committee | Action Minutes- MRGO Closure Policy Committee, Port of New Orleans | -LA Department of Transportation and Development was added to Technical Committee -Meeting notes | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0518 | MRGO-000286 | - | 1999/5/25 | Sherwood M. Gagliano, Ph. D. | MRGO:  Seeking the Solution  Presented at the MRGO Meeting, convened by the US Environmental Protection Agency, Region 6, the University of N.O. | -This document presents the position and direction of the St. Bernard Parish Government as it relates to the future of the MRGO CONTENTS: -St. Bernard Parish Government MRGO Closure Resolution, Dec 15, 1998 -MRGO: Seeking the Solution. Presentation position paper given on May 25, 1999 | TRUE |
| PX-0519 | MRGO-000287 | - | 2001/7/17 | MRGO Modification Policy Committee | MRGO Modification Policy Committee; Outline of Meeting | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0520 | MRGO-000288 | - | 2000/10/25 | MRGO Policy Committee | MRGO Policy Committee; Minutes of Meeting | -Millennium Port Commission - Briefing by Tommy Sands -MRGO Speed Limits -Wetlands Restoration Status Report -COE Economic Study on MRGO -COE Salinity Study -Resolution -Report on INHC by Corps -Restoration Plan - Dr. Sherwood Gagliano -Industries on the Inner Navifation Canal using MRGO | TRUE |
| PX-0521 | MRGO-000289 | - | 2000/10/25 | MRGO Policy Committee | MRGO Policy Committee Meeting, CoE Room 386, N.O., LA | AGENDA OF MEETING | TRUE |
| PX-0522 | MRGO-000290 | - | 2000/7/19 | Beverly Ethridge, USEPA | MRGO Policy Committee Meeting Agenda | Joint Meeting of the MRGO Policy Committee and the MRGO Technical Committee | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0523 | MRGO-000291 | - | 2000/8/17 | MRGO Modification Policy and Technical Committees | Minutes of the Joint Meeting of the MRGO Modification Policy and Technical Committees at the NO (Corps Office) | Overview: -Chap 2 Overview or Policy Committee organization and Corps Study -Chap 3 Committee work summary tables -Chap 4 Summary of where process is and where it is going with time line | TRUE |
| PX-0524 | MRGO-000292 | - | 2000/10/24 | MRGO Mailing List | Mailing List for MRGO | | TRUE |
| PX-0525 | MRGO-000293 | - | 1999/8/12 | Environmental Sub-Committee | Minutes of the Environmental Sub-Committee Meeting | Mr. Henry J. Rodriguez, Jr., Chairman, called the meeting to order. | TRUE |
| PX-0527 | MRGO-000295 | - | 1999/9/29 | Environmental Subcommittee | Environmental Subcommittee Meeting Minutes | -Timber and Vegetation -Commercial Fishing -Recreational Fishing -Plaquemines Parish -Ms. Sue Hawes with the Army CoE commented that she was presently working on habitats lost with the opening of the MRGO. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0528 | MRGO-000296 | - | 1999/10/27 | Environmental Subcommittee | Environmental Subcommittee Meeting | -Timber and Vegetation -Commercial Fishing -Recreational Fishing -Land Owners -Army CoE -Fur Industry | TRUE |
| PX-0529 | MRGO-000297 | - | 1999/11/17 | Environmental Subcommittee | Minutes of Environmental Subcommittee Meeting | Committee Reports | TRUE |
| PX-0530 | MRGO-000298 | - | 1999/11/6 | | Habitat Impacts of Construction of the MRGO | -Charts and graphs were included in report -Purpose of this report is to 1) estimate the habitat types lost due to channel excavation, spoil disposal and erosion of the MRGO, and 2) estimate the habitat shifts caused by the salinity brought in by the MRGO and 3) estimate the amount of increased land loss due to by the hydrological changes by the MRGO. -Habitat Type Mapping | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0531 | MRGO-000299 | - | 1979/5/31 | Cary W. Kerlin, Field Supervisor | Reference is made to Jack A. Stephens's letter of Jan 25, 1979, requesting summary technical information pertaining to the impact of the MRGO on St. Bernard Parish's wetlands and water bodies. | -graph included (letter from Kerlin to Stephens) -alternate refs: Day Expert Report, Kemp Expert Report (702(c)) | TRUE |
| PX-0532 | MRGO-000300 | - | 1982/3/22 | Carry Bodin, Fish and Wildlife Service, Lafayette, LA | -Ship Lock and Connecting Channels Report of the MRGO project. -Carry Bodin also wanted a copy of the St. Bernard Parish Wetland Management Program final documents when published. | report sent to above recipient. Reference is made to the Ship Lock and Connecting Channels feature of the MRGO project being studied by the N.O. Corps District.  The Fish and Wildlife Service has prepared the attached planning-aid report to assist staff in selecting a site for replacement of the existing lock and connecting channels. -A planning-Aid Report on the Ship Lock and Connecting Channels Feature Submitted to NO District US Army | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0534 | MRGO-000303 | - | 2000/7/31 | Coastal Environments, Inc., Baton Rouge, LA, and Lee Wilson & Associates, Santa Fe, NM | DRAFT MRGO Task Force, Report of Findings -Appendix A: Record of Meetings, Technical Material and Reports, and Selected References | -Status Report- Comprehensive Plan for Timely Modification of the MRGO -565 pg report | TRUE |
| PX-0535 | MRGO-000304 | - | 1997/12/12 | LA Department of Natural Resources, Office of Coastal Restoration and Management, Coastal Management Division | Draft Long Term Management Strategy Plan | -all maps included -navigation channels | TRUE |
| PX-0537 | MRGO-000306 | - | 2001/10/19 | Karen M. Wicker, Ph. D., Director, Applied Science and Planning Div. | MRGO Restoration report and map prepared by Lee Wilson and Dr. Gagliano. | -Executive Summary -Introduction of MRGO -Task Force Results -Status of Plan for Timely Modification | TRUE |
| PX-0538 | MRGO-000307 | - | 2000/3/16 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee | -Resolution SBPC #1336-12-98 adopted by the St. Bernard Parish Council -Summary Henry J. Rodriguez, Jr., Chairman of Environmental Sub-Committee -Impact Reports on all Environmental Agents | TRUE |
| PX-0539 | MRGO-000308 | - | 1985/0/0 | Bruce A. Thompson, Ph.D. and Gary R. Fitzhugh | Synthesis and Analysis of Lake Pontchartrain Environments, Influencing Factors and Trends | 212 is the last page of 246 pgs. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0540 | MRGO-000309 | - | 1992/2/3 | LA DNR - Coastal Restoration Division, and St. Charles Parish Planning Department | Project No. PO-3A, Labranche Wetlands DRAFT Feasibility Report | -maps included -project description, objectives and goals -evaluations and socio-economic concerns | TRUE |
| PX-0541 | MRGO-000310 | - | 1997/9/16 | Coast 2050 Regional Scoping Meetings | Working Notes Collected From the First Set of Four Coast 2050 Regional Scoping Meetings | summary of the four Coast 2050 regional scoping meetings held in July and August, 1997. It contains a brief outline summary on the meeting format followed by notes taken at each of the meetings. All public comments regarding coastal issues, objectives, strategies, the 2050 process are included in these summaries. This document will become part of the Coast 2050 record and will be used to set the stage for detailed discussions of regional and coast-wide issues as the Coast 2050 plan is developed. | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                                4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0542 | MRGO-000311 | - | 1999/11/0 | Millennium Port Development Team | Board of Commissioners of the Port of New Orleans, Millenium Report;  Comprehensive Feasibility Study--PUBLIC BENEFITS--Volume IV of IV | -Economic Impacts -Closure of the MRGO to Deep Draft Navigation<br><br>-Annual Economic Impacts -MRGO Methodology Comparison | TRUE |
| PX-0543 | MRGO-000312 | - | 1994/4/0 | Philip Bowman, Dr. Len Bahr, and Paul Coreil | LA's Vanishing Coast-- Part II: Wetlands Functions and Values | -Coastal wetlands are among the most productive natural environments on earth. - LA's coastal wetlands improve water quality, provide flood and storm surge protection, and provide the habitat base for the state's bountiful fish and wildlife resources. -Coastal wetlands also support one of the state's fastest growing tourist industries. | TRUE |
| PX-0544 | MRGO-000313 | - | 2003/1/9 | Katina A. Gaudet, Staff Writer | Port Study Could be Good News | Topic: Port | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0545 | MRGO-000314 | - | 1979/8/0 | Diane E Wiseman, Richard A Weinstein, Kathleen G McCloskey | Cultural Resources Survey of the MR-GO, Orleans and St. Bernard Parishes | -maps and charts included | TRUE |
| PX-0546 | MRGO-000315 | - | 1979/5/0 | Ronald J. Dugas | Contributions of the Marine Research Laboratory-1977; Some Observations on the Post Construction Effects of the MR-GO on LA Oyster Production; Technical Bulletin No. 28 | -tables, charts, and maps included | TRUE |
| PX-0547 | MRGO-000316 | - | 2000/10/20 | Lee Wilson and Associates, Inc., Coastal Environments, Inc. | Status Report: Comprehensive Plan for Timely Modification of the MRGO | -Executive Summary -Introduction and information on MRGO -Task Force Results -Status of Plan for Timely Modification | TRUE |
| PX-0548 | MRGO-000317 | - | 1994/5/0 | Donald F Boesch, Michael N Josselyn, Ashish J Mehta, James T Morris, William K Nuttle, Charles A Simenstad, Donald J. P. Swift | Scientific Assessment of Coastal Wetland Loss, Restoration and Management in LA | Table of Contents: -List of tables -List of Figures -Acknowledgements -Executive Summary 116 pgs. | TRUE |
| PX-0549 | MRGO-000318 | - | 1980/9/0 | David W. Roberts | Environmental Assessment of Water Control Structures for Flood Control, Forty Arpent Canal- Violet to Verret, St. Bernard Parish | -charts and graphs included | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0550 | MRGO-000319 | - | 1980/10/0 | Coastal Environments, Inc. | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard Parish | -Prior to construction of the MRGO in the early 1960s, vegetation associations within the Central Wetlands consisted of freshwater cypress swamps, freshwater marshes, and intermediate marshes. -tables and figures | TRUE |
| PX-0551 | MRGO-000320 | - | 1982/6/0 | J.L. van Beek, D. Roberts, D. Davis, D. Sabins, S.M. Gagliano | Recommendations for Freshwater Diversion to LA Estuaries East of the Mississippi River | -photos, figures, tables -past and present work -habitat change -goals for environmental resource management -freshwater requirements -proposed sites for freshwater diversion -predicted results and possible impacts | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0552 | MRGO-000321 | - | 1976/3/0 | US Army Engineer District, New Orleans | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity LA; The MR-GO, Bayous La Loutre, St. Malo, and Yscloskey, Bayou Dupre | FINAL ENVIRONMENTAL STATEMENT -maps and charts -alternate ref: Kemp's Expert Report 702(c) | TRUE |
| PX-0553 | MRGO-000322 | - | 1980/11/23 | Laurie Hayes, St. Bernard Bureau | Salt Water Intrudes on Life in Marshlands | No Bates #'s | TRUE |
| PX-0554 | MRGO-000323 | - | 1980/7/26 | Woody, Baird, Associated Press Writer | Officials Fear Crash Spilled Deadly Dioxin | No Bates #'s | TRUE |
| PX-0555 | MRGO-000324 | - | 1980/8/1 | Woody Baird, Associated Press Writer | "Rig Set Up to Recover Chemicals" | No Bates #'s | TRUE |
| PX-0556 | MRGO-000325 | - | 1990/8/4 | THE MORNING ADVOCATE | "More Areas Closed by Spill" | No named author; No Bates #'s | TRUE |
| PX-0558 | MRGO-000327 | - | 0/0/0 | T.L. FAGERBURG | Duplicate of MRGO-000337 | Duplicate of MRGO-000337 | TRUE |
| PX-0560 | MRGO-000329 | - | 2008/0/0 | | MRGO Chronology, Appendix B | List of all docs in Chronological Order Topic: Chronology | TRUE |
| PX-0561 | MRGO-000330 | - | 1959/5/0 | Office of the DE, US Army Engineer District, New Orleans | MR-GO, LA DM No. 1-B, Channels, Mile 39.01 - Mile 63.77 | Alternate Bates #'s: NED-195-000001104 Also in Kemp's Expert report 70(c) | TRUE |
| PX-0562 | MRGO-000331 | - | 1959/11/0 | Office of the DE, US Army Engineer District, New Orleans | MR-GO, LA DM No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft. Contour) | No Bates #'s | TRUE |
| PX-0563 | MRGO-000332 | - | 1966/1/0 | Office of the DE, NOD, CoE | MR-GO, LA DM No. 1-C, Channels, Supp. No. 1, Stone Retention Dike Extension | No Bates #'s | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0564 | MRGO-000294 | - | 1999/8/25 | Henry J. Rodriguez, Jr., Chairman, and Gwen Greco, Secretary | Minutes from the Environmental Sub Committee Meeting | -Timber and Vegetation -Commercial Fishing -Recreational Fishing -Land Owners -Orleans, St. Tammany, Jefferson, and St. Charles Parishes | TRUE |
| PX-0564 | MRGO-000333 | - | 1973/7/20 | R.H.Hesta, Chief, Engineering Division | MR-GO Michoud Canal, LA, DM No. 1-General Design | No Bates #'s; DM starts on pg 17 | TRUE |
| PX-0565 | MRGO-000334 | - | 1959/6/0 | Office of the DE, US Army Engineer District, New Orleans | MR-GO DM No. 2, General Design | No Bates #'s | TRUE |
| PX-0566 | MRGO-000335 | - | 1968/2/0 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 3, Bayou La Loutre Reservation | No Bates #'s | TRUE |
| PX-0567 | MRGO-000336 | - | 1968/4/0 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection | No Bates #'s | TRUE |
| PX-0568 | MRGO-000337 | - | 1990/8/0 | T.L. Fagerburg, Hydraulics Laboratory, Dept of the Army, Waterways Experiment Station, CoE | Technical Report HL-90-7, MR-GO, LA Field Data Report | No Bates #'s | TRUE |
| PX-0569 | MRGO-000338 | - | 0/0/0 | | MRGO Center Line Profile | Google Earth Aerial Maps of the MRGO and charts; undated; No Bates #'s | TRUE |
| PX-0570 | MRGO-000339 | - | 1957/5/29 | LA Wildlife and Fisheries Commission | Statement of Louisiana Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel | No Bates #'s | TRUE |
| PX-0571 | MRGO-000340 | - | 1958/4/0 | Branch of River Basins, Vicksburg Office | An Interim Report on Fish and Wildlife Resources as Related to Mississippi River to Gulf Outlet Project, LA and an Outline of Proposed Fish and Wildlife Studies | No Bates #'s | TRUE |
| PX-0572 | MRGO-000341 | - | 1957/12/18 | Bureau of Sport Fisheries and Wildlife, Branch of River Basins | A Special Report on Fish and Wildlife Resources in Relation to the MR-GO Project, LA | No Bates #'s | TRUE |
| PX-0573 | MRGO-000342 | - | 1969/1/17 | Dept of the Army, NOD, CoE | DRAFT Plan of Survey MR-GO | No Bates #'s | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0574 | MRGO-000343 | - | 1960/8/0 | Branch of River Basin Studies, Vicksburg, MS | Preliminary Report of Marsh Vegetation Study MR-GO Navigation Project, Orleans and St. Bernard Parishes, LA | Alternate bates: UDI-001-000000164; also Gagliano ref 26056 011 | TRUE |
| PX-0575 | MRGO-000344 | - | 1964/0/0 | George A. Rounsefell, Fishery Biologist, Bureau of Commercial Fisheries | Preconstruction Study of the Fisheries of the Estuarine Areas Traversed by the MR-GO Project | No Bates #'s | TRUE |
| PX-0576 | MRGO-000345 | - | 2004/12/0 | Kathleen Blanco, Scott Angelle, Gerald Duszynski, William "Kirk" Rhinehart, and Christopher Knotts | Coastal Restoration Annual Project Reviews; Turning Back the Tide on a Vanishing American Treasure | | TRUE |
| PX-0577 | MRGO-000346 | - | 2006/7/0 | USACE, NOD | 2006 LA Coastal Protection and Restoration, Preliminary Technical Report to US Congress | No Bates #'s | TRUE |
| PX-0578 | MRGO-000348 | - | 1972/3/23 | US Dept of Transportation Federal Highway Administration & LA Dept of Highways | FINAL EIS, New Orleans Loop (Boutte to MRGO Canal) St. Charles, Jefferson, Plaquemines, Orleans and St Bernard Parishes, LA, Interstate Route I-410 | Can't read doc; faint writing; no Bates #'s | TRUE |
| PX-0579 | MRGO-000349 | - | 0/0/0 | | FINAL EIS Part II New Orleans Loop (LA 23-MRGO Canal) Plaquemines, Orleans, and St. Bernard Parishes, LA Interstate Route I-410 | No Bates #'s; undated | TRUE |
| PX-0580 | MRGO-000350 | - | 1972/0/0 | David Volkert & Associates, Consulting Engineers | Corridor Location Study, Interstate Route 410, Boutte-MRGO Section | No Bates #'s | TRUE |
| PX-0581 | MRGO-000351 | - | 2005/8/0 | S.M. Gagliano, K.M. Wicker, and B.L. Rivenbark | MRGO Channel Restoration and Mitigation Plan; DNR Contract No.: 2519-04-02, EPA Grant No. CE-986494-01 | No Bates #'s | TRUE |
| PX-0582 | MRGO-000352 | - | 1969/8/17 | The Daily Herald | The Story of Hurricane Camille | No Bates #'s Topic: Camille | TRUE |
| PX-0583 | MRGO-000353 | - | 1972/0/0 | Coastal Environments, Inc | St Bernard Parish Environmental Baseline Study | No bates #'s; title page is handwritten | TRUE |
| PX-0584 | MRGO-000354 | - | 1954/5/20 | Staff, Coastal Studies Institute | Trafficability and Navigability of Delta-Type Coasts; Trafficability and Navigability of Louisiana Coastal Marshes, Technical Report No.4, Trafficability and Navigability Patterns of the Louisiana Coastal Marshlands | No Bates #'s | TRUE |
| PX-0585 | MRGO-000355 | - | 1966/0/0 | Johnson, B.M. | Shoaling Problems on MR-GO, Louisiana | | TRUE |
| PX-0586 | MRGO-000356 | - | 1972/10/0 | Coastal Environments, Inc | EIS, Ship Channel Project | No Bates #'s -alternate ref: Kemp's expert report 702(c) | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0587 | MRGO-000357 | - | 0/0/0 | NOD | can't read 1st pg with title, etc | can't read 1st pg with title, etc; Duplicate of MRGO-235. | TRUE |
| PX-0588 | MRGO-000358 | - | 0/0/0 | | Reference List | Not sure what this doc goes with; Handwritten note at top says "Reprints Search with "MRGO" as Keyword" | TRUE |
| PX-0589 | MRGO-000359 | - | 1972/1/26 | John B. Giddens, Jr., Chief Engineer | Preliminary EA of the Marsh Area Between Bayou Bienvenue and Bayou Dupre Report with Appendices A through G | No Bates #'s; only contains Appendices C & D | TRUE |
| PX-0590 | MRGO-00036 | - | 1972/7/31 | Hydrometeorological branch - National Weather Service | HUR-120 Revised Standard Project Hurricane Criteria for the Atlantic & Gulf Coasts of the US | Topic: SPH | TRUE |
| PX-0591 | MRGO-000360 | - | 2006/6/8 | House of Representatives | Congressional Record-House, H3587-H3627 | No Bates #'s | TRUE |
| PX-0592 | MRGO-000361 | - | 2003/7/20 | Carl Redman, Managing Editor | Many Goals, Few Specifics | No Bates #'s | TRUE |
| PX-0593 | MRGO-000362 | - | 2003/7/27 | Patrick Courreges, Capitol News Bureau | Trespass Law Gives Landowners Power | No Bates #'s | TRUE |
| PX-0594 | MRGO-000363 | - | 2003/7/28 | Alan Sayre, Business Writer for the Associated Press | N.O. Hopes Trade Talks will be Boon to City | No Bates #'s | TRUE |
| PX-0595 | MRGO-000364 | - | 2003/7/29 | Keith Darce, Business Writer | N.O. Envisioned as Gateway Again | No Bates #'s | TRUE |
| PX-0596 | MRGO-000365 | - | 2003/7/30 | Keith Darce, Business Writer | CAFTA Panelists Offer Trade Advice | No Bates #'s | TRUE |
| PX-0597 | MRGO-000366 | - | 2003/8/5 | Mark Schleifstein, Staff Writer | Closing Gulf Outlet Crucial to Saving Coast, Corps Told | Topic: MRGO Closure | TRUE |
| PX-0598 | MRGO-000367 | - | 2003/8/31 | Cain Burdeau, Associated Press Writer | Channel Digging Deeper Problem | No Bates #'s | TRUE |
| PX-0599 | MRGO-000368 | - | 2003/9/2 | Mark Schleifstein and Ben Newhouse, Staff Writers | Judge to Rule on Lock Lawsuit | No Bates #'s | TRUE |
| PX-0600 | MRGO-000369 | - | 2004/1/8 | Aaron Kuriloff, St. Bernard/ Plaquemines Bureau | State Challenges Award in Oyster Lawsuit | No Bates #'s | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0601 | MRGO-000370 | - | 2004/1/19 | Cain Burdeau, Associated Press Writer | Group Wants Action to Close Miss. River Channel | Topic: MRGO Closure | TRUE |
| PX-0602 | MRGO-000371 | - | 2004/2/15 | Cynthia V. Campbell, Travel Editor | 'Down the Road,' Small towns, historic sites and dramatic wetlands are all part of the scenery in St. Bernard Parish | | TRUE |
| PX-0603 | MRGO-000372 | - | 2004/2/29 | Keith Darce, Business Writer | "Changing Channels?" | | TRUE |
| PX-0604 | MRGO-000373 | - | 2004/3/3 | John P. Laguens, Coalition to Close the MR-GO, Arabi | "MR-GO Not Worth the Upkeep" | Topic: MRGO Closure | TRUE |
| PX-0605 | MRGO-000374 | - | 2004/4/6 | Karen Turni Bazile, St. Bernard/ Plaquemines Bureau | "Contrasting Views on Gulf Outlet to be Aired" | | TRUE |
| PX-0606 | MRGO-000375 | - | 2004/4/7 | Karen Turni Bazile, St. Bernard/ Plaquemines Bureau | "Defense of Gulf Outlet Doubted: St. Bernard Officials Says Corps is Wrong" | | TRUE |
| PX-0607 | MRGO-000376 | - | 2004/6/20 | Michael A. Mohammed, Staff Writer | "Lawmakers get first-hand look at Gulf Outlet" | | TRUE |
| PX-0608 | MRGO-000377 | - | 2006/1/8 | The Times-Picayune | "Now, many are ready to bid the MR-GO good riddance" | Pictures of MRGO Topic: MRGO Closure | TRUE |
| PX-0609 | MRGO-000378 | - | 2005/2/0 | Richard Hartman | Restoration Update: New Projects Slated for LCA Plan | Topic: CWPPRA | TRUE |
| PX-0610 | MRGO-000379 | - | 2006/2/9 | Mark Scheifstein, Staff Writer | "Wetlands Projects Get a Green Light; Barrier Dunes, Rock Dikes are in the Plans" | 2nd article starts on pg 5; 3rd article starts on pg 8 | TRUE |
| PX-0611 | MRGO-000380 | - | 2006/2/21 | Bob Marshall, Staff Writer | "Storm Warning: Report says Corps Must Armor Levees, Better Predict Storm Damage Risks and be More Cautious about Saying Levees Will be Ready" | | TRUE |
| PX-0612 | MRGO-000381 | - | 1973/8/30 | Sherwood M. Gagliano | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments, Inc. On the Occasion of the Rivergate Public Meeting Held by the USACE to Study Findings to Date of Deep Draft Acces to the Ports of Baton Rouge and New Orleans, LA | No Bates #'s | TRUE |
| PX-0613 | MRGO-000382 | - | 2003/2/0 | NOD | The MRGO Report | | TRUE |
| PX-0614 | MRGO-000383 | - | 1969/2/3 | William C. Lewis, Acting Director, Board of Commissioners of the Port of New Orleans | Act of Assurance re: local cooperation with MR-GO | No Bates #'s | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0622 | MRGO-000391 | - | 0/0/0 | | Duplicate of MRGO-000389 | Duplicate of MRGO-000389 | TRUE |
| PX-0634 | MRGO-000403 | - | 1985/2/28 | USACE, NOD | Specifications for MR-GO Maintenance Dredging, B/L Sta. 2262+00 to B/L Sta. 2520+00, Mile 23.1 to Mile 18.3, Solicitation No. DACW29-85-B-0029 | Bates #'s are illegible | TRUE |
| PX-0660 | MRGO-000429 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0661 | MRGO-000430 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0662 | MRGO-000431 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0663 | MRGO-000432 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0664 | MRGO-000433 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0665 | MRGO-000434 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0666 | MRGO-000435 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0667 | MRGO-000436 | - | 0/0/0 | | Goes with 428-436 | Goes with 428-436 | TRUE |
| PX-0686 | MRGO-000455 | - | 1988/12/0 | USACE, NOD | MR-GO, St. Bernard Parish, LA, Bank Erosion, Reconnaissance Report | Bates #'s are illegible | TRUE |
| PX-0689 | MRGO-000458 | - | 1961/9/0 | SAYED Z. EL-SAYED | DUPLICATE OF MRGO-000483 | DUPLICATE OF MRGO-000483 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0712 | MRGO-000481 | - | 1969/2/0 | Brent M. Johnson, Supervisory Civil Engineer USACE NOD | Journal of the Waterways Division Proceedings of the ASCE, Development of the MR-GO | contains photos at end - Foreshore protection adjacent to LPV protection levees has been added to protect the existing and authorized levees along the waterway from ship wave action (p. 5) - Construction history of MRGO - Chalmette Area Plan - Mile 66 to Mile 47 will be constructed from borrow material dredged from channel to a depth of 50 to 60 feet (p. 12) - wharves (p. 14) | TRUE |
| PX-0718 | MRGO-000487 | - | 1990/0/0 | Lester Edelman, Chief Counsel, USACE | 1990 Amendements to the Coastal Zone Management Act | stamp at bottom of doc says "Attorney Work Product, Do Not Release Under FOIA" can't read date; bates # illegible | TRUE |
| PX-0800 | MRGO-000569 | - | 1990/11/28 | Congress | Water Resources Development Act of 1990, Public Law 101-640, 101st Congress; | Printed 1st page of 75 pages | TRUE |
| PX-0801 | MRGO-000570 | - | 1992/10/31 | 102D CONGRESS | Water Resources Development Act of 1992, Public Law 102-580, 102d Congress | Printed 1st page of 98 pages | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0802 | MRGO-000571 | - | 1996/10/12 | CONGRESS | Water Resources Development Act of 1996, Public Law104-303, 110 STAT. 3658 | Printed 1st 2 pages 136 pages | TRUE |
| PX-0803 | MRGO-000572 | - | 1999/11/24 | CONGRESS | Water Resources Development Technical Corrections, Public Law 106-109 | The technical corrections to the Water Resources Development Act of 1999 | TRUE |
| PX-0804 | MRGO-000573 | - | 1999/8/17 | Congress | Water Resources Development Act of 1999, Public Law 106-53, 106th Congress, 113 STAT. 269 | Printed 1st page of 129 pages | TRUE |
| PX-0805 | MRGO-000574 | - | 2000/12/11 | Congress | Water Resources Development Act of 2000, Public Law 106-541, 106th Congress, 114 STAT. 2572 | Only printed 1st 2 pages of | TRUE |
| PX-0806 | MRGO-000575 | - | 2007/1/4 | Congress | Water Resources Development Act of 2007, 110th Congress of the USA at the 1st Session, H.R. 1495 | Only printed 1st page of 251 pages | TRUE |
| PX-0807 | MRGO-000576 | - | 1965/10/27 | Congress | Flood Control Act of 1965, Public Law 89-928, 89th Congress, S. 2300 | | TRUE |
| PX-0808 | MRGO-000577 | - | 1968/8/13 | Congress | River and Harbor Act of 1968; Senate Doc No 97; 90th Congress; Public Law 90-483 | | TRUE |
| PX-0809 | MRGO-000578 | - | 1970/12/31 | Congress | River and Harbor Act of 1970; P.L. 91-611; 84 Stat. 1823 | Public Law 91-611, 91st Congress, H.R. 19877 Authorizing the construction, repair, and preservation of certain public works in rivers and harbors for navigation, flood control, and for other purposes | TRUE |
| PX-0810 | MRGO-000579 | - | 2002/11/27 | | Federal Water Pollution Control Act, 32 U.S.C. 1251 et seq. | Printed first 5 pages of 234 page doc | TRUE |
| PX-0811 | MRGO-000580 | - | 0/0/0 | Congress | Coastal Zone Management Act of 1972 | 16 U.S.C. 1451-1465 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0812 | MRGO-000581 | - | 1986/0/0 | CONGRESS | Water Resources Development Act of 1986 | 1st "Omnibus" projects authorization Bill for the Corps of Engineers in 16 years; authorized over 270 Corps projects to improve the environment | TRUE |
| PX-0813 | MRGO-000582 | - | 2008/10/28 | HERBERT SAFFIR AND DR. BOB SIMPSON | "Saffir-Simpson Hurricane Scale" | Description of different categories of hurricanes from Atlantic Oceanographic and Meteorological Laboratory (AOML) website | TRUE |
| PX-0814 | MRGO-000583 | - | 2008/9/15 | Center for the Study of Public Health Impacts of Hurricanes | Team Louisiana Forensic Levee Investigation | Home page for Team Louisiana Report | TRUE |
| PX-0816 | MRGO-000585 | - | 2008/9/12 | The Times Picayune | "Washing Away" | 5 part series published by the Times Picayune June 23-27, 2002 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0857 | MRGO-000626 | - | 2006/3/0 | USACE | Levee Owner's Manual for Non-Federal Flood Control Works, The Rehabilitation and Inspection Program, Public Law 84-99 | Preface says manual is written for the local, state or tribal governments that have the responsibility for operating and maintaining flood control works. The intent is to provide the public sponsors of the flood control system with some clear and comprehensive guidance on the operation of levees, floodwalls, and other flood control structures | TRUE |
| PX-0858 | MRGO-000627 | - | 2000/11/0 | Reed L. Mosher and William P. Dawkins | Theoretical Manual for Pile Foundations | Purpose of manual is to provide detailed discussion of techniques used for the design/ analysis of pile foundations | TRUE |
| PX-0859 | MRGO-000636 | - | 2008/4/2 | Gerard Colletti | CV of Gerard Colletti | | TRUE |
| PX-0861 | MRGO-000638 | - | 2007/0/0 | James "Randy" Hanchey | CV of James "Randy" Hanchey, P.E. | | TRUE |
| PX-0862 | MRGO-000639 | - | 1965/5/11 | 89TH CONGRESS | 89th Congress, 1st Session, House Document No. 167, Morgan City and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964… | pp 54 & 71 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0871 | MRGO-000648 | - | 1993/7/0 | National Society of Professional Engineers | National Society of Professional Engineers; NSPE Code of Ethics for Engineers | | TRUE |
| PX-0874 | MRGO-000651 | - | 0/0/0 | Suzanne Hawes | CV of Suzanne Hawes | | TRUE |
| PX-0875 | MRGO-000652 | - | 2005/4/1 | Eric Lincoln, NOD | Suzanne Hawes is 32-year veteran of saving Louisiana coast | | TRUE |
| PX-0877 | MRGO-000654 | - | 1975/3/0 | Dept of the Army, NOD, CoE | MR-GO New Lock and Connecting Channels Site Selection Report | | TRUE |
| PX-0878 | MRGO-000655 | - | 0/0/0 | LEO A. HUBERT, JR. | handwritten chart re: dredging | | TRUE |
| PX-0882 | MRGO-000659 | - | 2006/8/21 | Jaime Guillet | Port Took Worst Hurricane Hit | | TRUE |
| PX-0883 | MRGO-000660 | - | 1910/0/0 | Rodham | Map of MRGO | -handwritten notes in red ink | TRUE |
| PX-0885 | MRGO-000662 | - | 1957/5/29 | LA WILDLIFE AND FISHERIES COMMISSION | Statement of LA Wildlife and Fisheries Commission relative to the New Orleans to the Gulf Tidewater Channel | | TRUE |
| PX-0890 | MRGO-000667 | - | 1994/6/14 | MRGO COMMITTEE | Handwriiten MRGO sign-in sheet and minutes | | TRUE |
| PX-0891 | MRGO-000668 | - | 2008/3/31 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson (No. 06-2268) | | TRUE |
| PX-0892 | MRGO-000669 | - | 2008/3/31 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO | | TRUE |
| PX-0893 | MRGO-000670 | - | 2008/4/23 | Melvin McElwee | CV of Melvin McElwee | | TRUE |
| PX-0894 | MRGO-000671 | - | 2008/4/23 | Melvin McElwee | CV of Melvin McElwee | | TRUE |
| PX-0895 | MRGO-000672 | - | 1990/12/17 | Geotehnical Laboratory | Instructor Listing, Earthwork Quality Verification Training Course | | TRUE |
| PX-0896 | MRGO-000673 | - | 2005/0/0 | TIMES PICAYUNE | Multiple Failures | -map of levee failures during Katrina | TRUE |
| PX-0897 | MRGO-000674 | - | 2008/4/23 | MCELWEE | Handwritten drawing | -says "EXCAVATION" | TRUE |
| PX-0898 | MRGO-000675 | - | 1997/12/18 | Eustis Engineering Co, Inc, Geotechnical Engineers | Geotechnical Investigation, USACE, Southeast LA Drainage Project, Dwyer Rd Pump Station Upgrade and Discharge Canal, NOLA | | TRUE |
| PX-0899 | MRGO-000676 | - | 2005/11/28 | Melvin McElwee | Post Katrina Forensic Hurricane Levee Failure Evaluation | | TRUE |
| PX-0901 | MRGO-000678 | - | 2004/9/8 | Lloyd Shields, et al, Attorneys for Great American Insurance Company | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of Great American Insurance Company | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0902 | MRGO-000679 | - | 2003/10/6 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Request for Temporary Restraining Order, Preliminary and Permanent Injunction, Specific Performance and Declaratory Judgment, USDC, Eastern District of LA, Great American Insurance Co v McELwee Brothers, Inc, et al | | TRUE |
| PX-0903 | MRGO-000680 | - | 0/0/0 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of McElwee Brothers, Inc et al | -unsigned -undated | TRUE |
| PX-0904 | MRGO-000681 | - | 2003/7/23 | Lori-Folse White, Attorney for Plaintiffs | Complaint, USDC, Eastern District of LA, Melvin McElwee & McElwee Bros v Ronald Davis & Tri-State Design | | TRUE |
| PX-0905 | MRGO-000682 | - | 2004/4/28 | Judge Duval | Minute Entry, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros, et al | | TRUE |
| PX-0906 | MRGO-000683 | - | 2007/11/19 | William D. Treeby | Subpoena Issued by the USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO | | TRUE |
| PX-0907 | MRGO-000684 | - | 2007/12/19 | Melvin McELwee | Responses to Subpoena Requiring the Production of Documents Dated November 18, 2007, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO | | TRUE |
| PX-0910 | MRGO-000687 | - | 2003/6/24 | Diane K. Pecoul, Contracting Officer | Modification of Contract No. DACW29-01-C-0035 covering Southeast LA Urban Flood Control Project, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | | TRUE |
| PX-0918 | MRGO-000695 | - | 2005/10/14 | Melvin McElwee, President | State of LA, City of NO, Hurricane Katrina's Aftermath, Study of Levee Failures, USACE Earthwork Quality Verification Training Course 17-21 December 1990 | -letter says it is CONFIDENTIAL and legally privileged | TRUE |
| PX-0919 | MRGO-000696 | - | 2006/1/9 | Melvin McElwee | Study of Levee Failures in New Orleans | | TRUE |
| PX-0920 | MRGO-000697 | - | 2006/1/14 | Robert Bea | Study of Levee Failures in New Orleans | | TRUE |
| PX-0921 | MRGO-000698 | - | 2006/6/22 | Robert Bea | You are invited [to ILIT meeting on levee failures] | | TRUE |
| PX-0922 | MRGO-000699 | - | 2006/8/25 | Robert Bea | "When the Levees Broke" | | TRUE |
| PX-0923 | MRGO-000700 | - | 2006/10/15 | Robert Bea | How Technology Can Revive the Gulf Coast | | TRUE |
| PX-0924 | MRGO-000733 | - | 2008/5/1 | John W. Day, Jr. and Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | pp 18-22 | TRUE |
| PX-0927 | MRGO-000754 | - | 0/0/0 | | 1st 2 pages of MRGO -000714 | 1st 2 pages of MRGO -000714 | TRUE |
| PX-0928 | MRGO-000755 | - | 0/0/0 | | DUPLICATE of MRGO-000724 | DUPLICATE of MRGO-000724 | TRUE |
| PX-0929 | MRGO-000769 | - | 0/0/0 | | Letters Received by the DE on the Draft ES | ppIX-10-IX-IX-24 (continuation of MRGO-000768) | TRUE |
| PX-0930 | MRGO-000770 | - | 0/0/0 | | DUPLICATE of MRGO-000726 | DUPLICATE of MRGO-000726 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0931 | MRGO-000774 | - | 2008/10/1 | | Transcript of Vol 2 of Rule 30(b)(6) deposition of the USA, by and through the USACE designee John Saia | Depo transcript pp 32-35, 60-71, 79-85, 90-93, 96-99, 118-119, 155-156, 177-186 | TRUE |
| PX-0933 | MRGO-000784 | - | 1988/2/0 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | -looks like full doc; MRGO-000732 is 2 pages of this report | TRUE |
| PX-0934 | MRGO-000787 | - | 0/0/0 | | DUPLICATE of MRGO-000782 (only p 4-22) | DUPLICATE of MRGO-000782 (only p 4-22) | TRUE |
| PX-0935 | MRGO-000788 | - | 0/0/0 | | DUPLICATE of MRGO-000741 | DUPLICATE of MRGO-000741 | TRUE |
| PX-0941 | MRGO-000802 | - | 2008/7/11 | G. Paul Kemp, Ph.D | MRGO Effects on Storm Surge, Waves, and Flooding During Hurricane Katrina | -pp 78, 161 & 169 (entire Kemp expert report at MRGO-000727) | TRUE |
| PX-0943 | MRGO-000805 | - | 1999/7/30 | | Engineer Pamphlet 1165-2-1: Digest of Water Resources Policies and Authorities | EP 1165-2-1 -pp 9-2 & 9-3 | TRUE |
| PX-0944 | MRGO-000807 | - | 0/0/0 | | DUPLICATE of MRGO-000806 | DUPLICATE of MRGO-000806 | TRUE |
| PX-0946 | MRGO-000823 | - | 2007/0/0 | | FY 2007 US Army Annual Financial Statements-Restated Civil Work Financials | -Robinson Opposition to Motion to Dismiss EXHIBIT000001 -pp54-56 | TRUE |
| PX-0947 | MRGO-000824 | - | 2008/6/20 | | Transcript of Deposition of Alvin Joseph Clouatre | -Robinson Opposition to Motion to Dismiss EXHIBIT000002 -pp45-64, 112-116, 137-140, 149-156 | TRUE |
| PX-0948 | MRGO-000825 | - | 2002/2/21 | NOD | IHNC Lock Replacement Project, EBIA, TERC T.O. 0026, NOLA | -Robinson Opposition to Motion to Dismiss EXHIBIT000003 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-0952 | MRGO-000829 | - | 2008/7/11 | Dr. Robert Bea and Rune Storesund | Technical Report No. IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures | -Robinson Opposition to Motion to Dismiss EXHIBIT000007 | TRUE |
| PX-0953 | MRGO-000830 | - | 0/0/0 | | Figure 1.6: The project limits (yellow dashed line) associated with the IHNC Lock Replacement project relative to the North and South Flood wall failure locations | -Robinson Opposition to Motion to Dismiss EXHIBIT000008 -pp 14-26 | TRUE |
| PX-0954 | MRGO-000831 | - | 1989/9/29 | | Retaining and Flood Walls Engineer Manual | EM 1110-2-2502 | TRUE |
| PX-0955 | MRGO-000832 | - | 1986/9/30 | | Seepage Analysis and Control for Dams Engineer Manual | EM 1110-2-1901 | TRUE |
| PX-0956 | MRGO-000833 | - | 1994/3/31 | William D. Brown, Colonel, CoE, Chief of Staff | Design of Sheet Pile Walls Engineer Manual | -Robinson Opposition to Motion to Dismiss EXHIBIT000011 | TRUE |
| PX-0957 | MRGO-000834 | - | 2000/4/30 | Russell L. Fuhrman, Major General, USA, Chief of Staff | Design and Construction of Levees Engineer Manual; EM 1110-2-1913 | -Robinson Opposition to Motion to Dismiss EXHIBIT000012 | TRUE |
| PX-0958 | MRGO-000835 | - | 0/0/0 | | Instructor Listing, Earthwork Quality Verification Training Course | -Robinson Opposition to Motion to Dismiss EXHIBIT000013 | TRUE |
| PX-0959 | MRGO-000836 | - | 2008/4/22 | | Transcript of Volume I of Deposition of Melvin M. L. McElwee | pp 57-68 | TRUE |
| PX-0960 | MRGO-000837 | - | 1999/7/19 | S. Roe | TO # 26, Order for Supplies and Services | -Robinson Opposition to Motion to Dismiss EXHIBIT000015 | TRUE |
| PX-0961 | MRGO-000838 | - | 2008/4/17 | | Transcript of Videotaped Deposition of Washington Group International, Inc. (WGI) by Stephen Clay Roe | pp 121-124 | TRUE |
| PX-0962 | MRGO-000839 | - | 2008/4/26 | | Transcript of Videtaped Deposition of Washington Group International, Inc. (WGI) by Phillip Lee Staggs | -Robinson Opposition to Motion to Dismiss EXHIBIT000017 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0963 | MRGO-000840 | - | 2008/7/11 | Dr. Robert Bea | Declaration No. II: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the IHNC at the Lower 9th Ward During Hurricane Katrina | -Robinson Opposition to Motion to Dismiss EXHIBIT000018 | TRUE |
| PX-0964 | MRGO-000841 | - | 2006/4/16 | | Declaration of Dr. Robert Glenn Bea, Doc 12968-2, filed 5/6/2008 | -Robinson Opposition to Motion to Dismiss EXHIBIT000019 | TRUE |
| PX-0965 | MRGO-000842 | - | 2006/12/13 | Robert Bea | Coming home together | | TRUE |
| PX-0966 | MRGO-000843 | - | 2006/12/15 | Robert Bea | Meeting in Lake View | | TRUE |
| PX-0967 | MRGO-000844 | - | 0/0/0 | | Map of New Orleans | -undated | TRUE |
| PX-0968 | MRGO-000845 | - | 2006/12/22 | Bob Bea | the best goes on | | TRUE |
| PX-0969 | MRGO-000846 | - | 2006/7/31 | Independent Levee Investigation Team | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Vol I: Main Text and Executive Summary | -ILIT Report | TRUE |
| PX-0970 | MRGO-000847 | - | 2001/12/17 | Lawrence Gilbert | Soil Borings and Laboratory Tests, Proposed Dwyer Rd Pump Station Upgrade and Discharge Canal Vicinity Dwyer & Jordan Roads, NOLA, Our Project No. 7899 | | TRUE |
| PX-0971 | MRGO-000848 | - | 2003/3/18 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | -unsigned | TRUE |
| PX-0972 | MRGO-000849 | - | 2003/5/30 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | | TRUE |
| PX-0973 | MRGO-000850 | - | 2003/6/20 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | | TRUE |
| PX-0974 | MRGO-000851 | - | 2003/6/24 | Melvin McElwee, Managing Venturer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA, FAR 52243-7 Changes (b) Notification of Changes | | TRUE |
| PX-0975 | MRGO-000852 | - | 2007/2/26 | Melvin McElwee | Affidavit of Melvin McElwee in Opposition to Motion for Summary Judgment, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros et al | -Document 217-2 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-0976 | MRGO-000853 | - | 2008/8/4 | Joseph Bruno, Plaintiffs Liaison Counsel | Third Amended Notice of Deposition, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson (No. 06-2268) | | TRUE |
| PX-0982 | MRGO-000859 | - | 2009/1/5 | Gregory Katsas et al, Attorneys for Defendant United States | Notice of Videotaped Depostion, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson | | TRUE |
| PX-0983 | MRGO-000860 | - | 0/0/0 | Chad Morris | CV of Chad Morris | | TRUE |
| PX-0984 | MRGO-000861 | - | 2008/7/13 | Chad Morris, CMor Consulting, LLC | Survey and Spatial Data in the Vicinity of the MRGO | | TRUE |
| PX-0985 | MRGO-000862 | - | 2000/5/0 | John Chance Land Surveys, Inc | FLI-MAP Survey Control; NOLA; Aerial Survey of LPV and Chalmette Loop Levee Systems; Contract # DACW43-98-D-0518 | | TRUE |
| PX-0986 | MRGO-000863 | - | 0/0/0 | Robert Cunningham, David Gisclair, & John Craig | The LA Statewide LIDAR Project | -undated | TRUE |
| PX-0987 | MRGO-000864 | - | 1996/0/0 | | Photogrammetric Mapping; Technical Engineering and Design Guides as Adapted from the USACE, No. 14 | EM 1110-1-1000 | TRUE |
| PX-0988 | MRGO-000865 | - | 2007/9/16 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO | | TRUE |
| PX-0989 | MRGO-000866 | - | 2007/9/16 | Chad Morris | Supplemental Declaration of Chad A. Morris | | TRUE |
| PX-0990 | MRGO-000867 | - | 2008/4/21 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO | | TRUE |
| PX-0991 | MRGO-000868 | - | 2008/6/23 | Vrijling | Figure 2.37: Output locations FINEL hydrographs, Flow Modeling MRGO, Final Report | | TRUE |
| PX-0992 | MRGO-000869 | - | 2008/6/23 | | Figure 2.39: Locations where levee overtopping rates are determined; Flow Modeling MRGO, Final Report | | TRUE |
| PX-0993 | MRGO-000870 | - | 2008/6/23 | | Table 2.28: Levee crest elevation for every location, Flow Modeling MRGO; Final Report | | TRUE |
| PX-0994 | MRGO-000871 | - | 0/0/0 | | Figure 4-5: Locations utilized for scenario development St. Bernard polder | | TRUE |
| PX-0995 | MRGO-000872 | - | 0/0/0 | | Water levels at Locations 1 & 2 | | TRUE |
| PX-0996 | MRGO-000873 | - | 0/0/0 | | Water levels at locations 5 & 6 | | TRUE |
| PX-0997 | MRGO-000874 | - | 0/0/0 | | Figure 3-4: Locations utilized for scenario development New Orleans East | | TRUE |
| PX-0998 | MRGO-000875 | - | 0/0/0 | | Water levels at Locations 1 & 2 | | TRUE |
| PX-0999 | MRGO-000876 | - | 2008/6/1 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Vol I-Executive Summary and Overview | IPET Vol I | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1000 | MRGO-000877 | - | 2007/6/0 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume V-The Performance-Levees and Floodwalls | IPET Vol V FINAL | TRUE |
| PX-1001 | MRGO-000878 | - | 2007/6/0 | | Figure 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix | | TRUE |
| PX-1002 | MRGO-000879 | - | 0/0/0 | Alfred Charles Naomi | CV of Alfred Charles Naomi | | TRUE |
| PX-1003 | MRGO-000880 | - | 2007/11/20 | | MRGO Defendants' Fifth Preliminary List of "Common Liability" Fact Witnesses, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO | | TRUE |
| PX-1004 | MRGO-000881 | - | 0/0/0 | | Handwritten drawing | | TRUE |
| PX-1005 | MRGO-000882 | - | 2006/12/0 | | MRGO Deep-Draft De-Authorization Interim Report to Congress | -title page only | TRUE |
| PX-1006 | MRGO-000883 | - | 2001/4/0 | | Drawing of Box Cut Section | | TRUE |
| PX-1007 | MRGO-000884 | - | 0/0/0 | | Handwritten Drawing-says "Box cut 2" | | TRUE |
| PX-1010 | MRGO-000887 | - | 2008/1/31 | | MRGO Channel Condition Surveys | | TRUE |
| PX-1018 | MRGO-000895 | - | 2008/2/15 | | Market Survey, MRGO, NOLA | | TRUE |
| PX-1019 | MRGO-000896 | - | 1988/2/0 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | | TRUE |
| PX-1022 | MRGO-000899 | - | 1986/1/21 | | Water Resources Development Act of 1986 (PL 99-662) (HR 6) | PL 99-662 | TRUE |
| PX-1023 | MRGO-000900 | - | 1957/4/0 | Office of the DE | MR-GO DM No. 1-A, Channels, Mile 63.77 - Mile 68.85 | | TRUE |
| PX-1024 | MRGO-000901 | - | 1958/9/0 | Office of the DE | MR-GO DM No. 1-B, Channels 39.01-Mile 63.77 | | TRUE |
| PX-1025 | MRGO-000902 | - | 1968/4/0 | Office of the DE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection | | TRUE |
| PX-1026 | MRGO-000903 | - | 1987/8/4 | Cecil Soileau, Chief, Hydraulics and Hyrologic Branch | MRGO Bank Erosion Study-Reconnaissance Report | | TRUE |
| PX-1027 | MRGO-000904 | - | 2008/6/25 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | | TRUE |
| PX-1028 | MRGO-000905 | - | 0/0/0 | Thomas Sands | Personal Resume of Thomas Sands | | TRUE |
| PX-1029 | MRGO-000906 | - | 2005/10/0 | | Photograph of MRGO; Levee Breach Map; Aerial Photography dated October-November 2005 | -handwritten note says "IHNC ship lock" | TRUE |
| PX-1030 | MRGO-000907 | - | 0/0/0 | | Plate 4, Project Document Plan and Alternate Plan C, Improvements on and to the East of IHNC | -can't read date | TRUE |
| PX-1032 | MRGO-000909 | - | 0/0/0 | | Handwritten drawing | | TRUE |
| PX-1035 | MRGO-000912 | - | 1957/12/3 | USACE | Photo of groundbreaking ceremony of tidewater channel | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1036 | MRGO-000913 | - | 0/0/0 | | Photo; Caption says: "An access channel 18 ft deep and 140 ft wide curves to the southeast from the GIWW at Paris Rd Bridge. This view, looking north west, shows dredge excavating access channel that will be used to give more dredges 'operating and ebow room.' Access Channel will be enlarged to dimensions of 36 by 250 ft and be usable by ships, then the 250 ft wide channel will be enlarged to 36 x 500 ft while in use" | -undated | TRUE |
| PX-1037 | MRGO-000914 | - | 0/0/0 | | Photograph of MRGO | -undated | TRUE |
| PX-1039 | MRGO-000916 | - | 2007/3/1 | Charles and Janice Savoye | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) | | TRUE |
| PX-1040 | MRGO-000917 | - | 2007/3/0 | Polly Campbell Boudreaux | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) | | TRUE |
| PX-1041 | MRGO-000918 | - | 0/0/0 | Robert Schroeder | Resume of Robert Schroeder | | TRUE |
| PX-1042 | MRGO-000919 | - | 1971/11/5 | Andrew | Memo to File; MR-GO Model | | TRUE |
| PX-1043 | MRGO-000920 | - | 1984/6/8 | Ken Froehlich, Environmental Resources Specialist | Lake Pontchartrain Hurricane Protection Levee Citrus Back Levee Third Lift; Foreshore Dike; Section 404(b)(1) Evaluations | | TRUE |
| PX-1044 | MRGO-000921 | - | 1989/8/7 | Frederic Chatry, Chief, Engineering Division | Bank Stabilization on the MRGO | | TRUE |
| PX-1045 | MRGO-000922 | - | 1991/4/1 | Kenneth A. Hocke, New Editor | N.O. Container trade may be in jeopardy | | TRUE |
| PX-1048 | MRGO-000925 | - | 1994/1/14 | R.H. Schroeder, Chief, Planning Division | MR-GO, St Bernard Parish, LA--Bank Erosion | | TRUE |
| PX-1050 | MRGO-000927 | - | 1999/1/15 | William L. Conner, Colonel, US Army, DE | Environmental impacts of MRGO and foreshore protection | | TRUE |
| PX-1051 | MRGO-000928 | - | 2000/3/20 | Jim Courville | WHEELER FUNDING FOR PRODUCTIVE WORK | | TRUE |
| PX-1052 | MRGO-000929 | - | 2008/5/27 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition; In re: Katrina Canal Breached Consolidated Litigation, Pertains to: MRGO & Robinson | | TRUE |
| PX-1067 | MRGO-000944 | - | 2008/6/30 | Joe Bruno, Plaintiffs Liaison Counsel | Notice of Video-Taped Federal Rule 30(b)(6) Deposition (Relative to the TERC Task Order No. 26); In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | | TRUE |
| PX-1068 | MRGO-000945 | - | 0/0/0 | | Biography of John B. Grieshaber, Ph.D., P.E. | -undated | TRUE |
| PX-1069 | MRGO-000946 | - | 1989/11/0 | | As Constructed, Plan and Profile, IHNC, East Levee, IHNC Lock ato Fla. Ave.-Floodwall | | TRUE |
| PX-1070 | MRGO-000947 | - | 2008/3/7 | | Geotechnical Design and Dam Safety Section-Construction Guidance Page | | TRUE |
| PX-1071 | MRGO-000948 | - | 0/0/0 | | Handwritten drawing | -date of depo? | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-1078 | MRGO-000955 | - | 0/0/0 | | Chalmette Area Plan, DM No 3-General Design, Plate No. 28 Generalized Soil & Geologic Profile | | TRUE |
| PX-1081 | MRGO-000958 | - | 2002/5/2 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA,Task Order 0026, NOLA | -2nd par scratched out | TRUE |
| PX-1083 | MRGO-000960 | - | 0/0/0 | | handwritten drawing | -date of depo? | TRUE |
| PX-1084 | MRGO-000961 | - | 0/0/0 | Christopher Accardo | CV of Christopher Accardo | | TRUE |
| PX-1085 | MRGO-000962 | - | 2007/9/17 | | Directory-USACE | | TRUE |
| PX-1086 | MRGO-000963 | - | 1987/3/6 | Joe Graham, Chief, Real Estate Division | Initiation of MRGO Bank Erosion Reconnaissance Study | can't read Bates | TRUE |
| PX-1088 | MRGO-000965 | - | 2007/9/17 | Jesse Arnold | Declaration of Jesse L. Arnold, P.E. | -Information Considered is attached | TRUE |
| PX-1089 | MRGO-000966 | - | 2007/0/0 | | Figure 1: MR-GO Reach 1 and Reach 2; LPVHPP Chalmette Area Plan | | TRUE |
| PX-1090 | MRGO-000967 | - | 2000/4/30 | | Engineering and Design, Design and Construction of Levees | EM 1110-2-1913 | TRUE |
| PX-1091 | MRGO-000968 | - | 1978/3/31 | | Engineering and Design, Design and Construction of Levees | EM 1110-2-1913 | TRUE |
| PX-1092 | MRGO-000969 | - | 2006/12/18 | Team Louisiana | The Failure of the New Orleans Levee System during Hurricane Katrina | | TRUE |
| PX-1093 | MRGO-000970 | - | 2007/11/8 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Revised Notice of Deposition of Defendants United States and the USACE Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure; In re: Katrina Canal Breaches Consolidated Litigation | | TRUE |
| PX-1094 | MRGO-000971 | - | 1978/3/31 | | Engineering and Design, Design and Construction of Levees; EM 1110-2-1913 | | TRUE |
| PX-1095 | MRGO-000972 | - | 2004/8/4 | | List of Engineer Manuals, Civil Works | | TRUE |
| PX-1096 | MRGO-000973 | - | 2000/4/30 | | Engineering and Design, Design and Construction of Levees | EM 1110-2-1913 | TRUE |
| PX-1097 | MRGO-000974 | - | 2007/0/0 | | Figure 1: MR-GO Reach 1 and Reach 2; LPV HPP; Chalmette Area Plan | | TRUE |
| PX-1098 | MRGO-000975 | - | 2002/4/30 | | Engineering and Design, Coastal Engineering Manual; EM 1110-2-1100 | | TRUE |
| PX-1099 | MRGO-000976 | - | 2007/0/0 | | Figure 65: Levee Construction Materials and Methods used in NOE | | TRUE |
| PX-1100 | MRGO-000977 | - | 2007/0/0 | | Figure 15: Damage locations in NOE Protected area-color indicates severity of damage with red being the worst | | TRUE |
| PX-1101 | MRGO-000978 | - | 2007/6/0 | Douglas Woolley & Leonard Shabman | Decision-Making Chronology for the LPVHPP, Draft Final Report for the HQ, USACE | -only title page included | TRUE |
| PX-1102 | MRGO-000979 | - | 1965/10/27 | | Public Law 89-298; Flood Control Act of 1965 | | TRUE |
| PX-1103 | MRGO-000980 | - | 1965/7/6 | Secretary of the Army | LPV Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964… | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-1104 | MRGO-000981 | - | 2006/0/0 | | Figure 2: Map of locations of levee breaches and distressed levee sections | | TRUE |
| PX-1105 | MRGO-000982 | - | 1967/8/0 | | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Citrus Back Levee | | TRUE |
| PX-1106 | MRGO-000983 | - | 1966/7/28 | Milton Dupuy, President | Act of Assurance | | TRUE |
| PX-1107 | MRGO-000984 | - | 1971/10/7 | Robert Faucheux, President | Act of Assurance | | TRUE |
| PX-1108 | MRGO-000985 | - | 2006/6/19 | | Better & Stronger New Orleans Hurricane Protection System | | TRUE |
| PX-1109 | MRGO-000986 | - | 1966/11/0 | | LPV, Chalmette Area Plan, DM No 3, General Design | | TRUE |
| PX-1110 | MRGO-000987 | - | 1968/9/0 | | LPV, Chalmette Area Plan, DM No. 3, General Design, Supp. No 1, Chalmette Extension | | TRUE |
| PX-1111 | MRGO-000988 | - | 0/0/0 | | Figure 16-1: MRGO levee damage determined from LIDAR surveys, Station 0 to 4,500 ft | | TRUE |
| PX-1112 | MRGO-000989 | - | 0/0/0 | | Table 15: Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) | | TRUE |
| PX-1113 | MRGO-000990 | - | 1967/3/0 | Office of the DE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2, General, Advance Supp., IHNC West Levee, Fla Ave to IHNC Lock | | TRUE |
| PX-1115 | MRGO-000992 | - | 1969/11/7 | Jerome Baehr, Chief, Engineering Division | Briefing Material for the Chief of Engineers-LMV Flood Control Assn. | | TRUE |
| PX-1116 | MRGO-000993 | - | 1976/8/31 | Comptroller General of the US | Cost, Schedule, and Performance Problems of the LPV HPP; CoE (Civil Function), Dept of the Army | | TRUE |
| PX-1117 | MRGO-000994 | - | 1979/5/31 | Cary Kerlin, Field Supervisor | Summary technical info pertaining to the impact of the MR-GO on St Bernard Parish's wetlands and water bodies | . | TRUE |
| PX-1118 | MRGO-000995 | - | 1988/2/0 | NOD | MR-GO, St Bernard Parish, La, Bank Erosion, Reconnaissance Report | | TRUE |
| PX-1119 | MRGO-000996 | - | 1958/2/0 | WES, CoE | Geological Investigation of the MR-GO Channel | | TRUE |
| PX-1120 | MRGO-000997 | - | 1966/9/2 | | LPV, LA, Sources of Construction Materials, DM No. 12 | -DM begins on p 5 | TRUE |
| PX-1121 | MRGO-000998 | - | 1999/3/2 | Robert Tisdale, Deputy DE for Project Management | Completion of contract for LPV, Jefferson Parish Lakefront Levee, 2nd lift and landside runoff control, Reach 3, between baseline stations 211+50 and 337+00 | -unsigned -Bates # is cut off | TRUE |
| PX-1122 | MRGO-000999 | - | 2001/12/17 | John Saia, Deputy DE for Project Management | Completion of contract (DACW29-00-C-0073) for LPV, High Level Plan, Orleans Avenue Outfall Canal, Phase 1B, Orleans Parish, LA, Robert E. Lee Bridge | | TRUE |
| PX-1126 | MRGO-001003 | - | 2006/2/28 | NOD | Elevations for Design of Hurricane Protection Levees and Structures Within the NOD; Draft Report, Version 2.1 | DRAFT | TRUE |
| PX-1127 | MRGO-001004 | - | 1984/7/0 | NOD | LPVHPP Reevaluation Study, Volume II, Technical Appendixes | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1130 | MRGO-001007 | - | 1966/1/0 | Office of the DE | MR-GO, DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension | | TRUE |
| PX-1131 | MRGO-001008 | - | 1959/11/0 | Office of the DE | MR-GO, DM No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft Contour) | | TRUE |
| PX-1132 | MRGO-001009 | - | 1958/9/0 | Office of the DE | MR-GO DM No. 1-B, Channels, Mile 39.01-Mile 63.77 | | TRUE |
| PX-1133 | MRGO-001011 | - | 1957/4/0 | Office of the DE | MR-GO DM No 1-A, Channels, Mile 63.77-Mile 68.85 | | TRUE |
| PX-1134 | MRGO-001012 | - | 0/0/0 | | Figure 9: Stage A Erosion on South Bank GIWW levee, St Bernard Parish | pp V-18-60 to V-18-64 | TRUE |
| PX-1135 | MRGO-001013 | - | 1999/2/1 | MVD, NOD | LPVHPP Physical Data | | TRUE |
| PX-1136 | MRGO-001014 | - | 1987/8/4 | Cecil Soileau, Chief, Hydraulics and Hydrology Branch | MRGO Bank Erosion Study-Reconnaissance Report | | TRUE |
| PX-1137 | MRGO-001015 | - | 1987/7/21 | Cletis Wagahoff, Chief, Planning Division | MR-GO Bank Erosion Study-Reconnaissance Report | | TRUE |
| PX-1138 | MRGO-001016 | - | 1993/2/17 | NOD | Issue Paper, MR-GO, LA-Bank Erosion | | TRUE |
| PX-1139 | MRGO-001017 | - | 2002/10/23 | Alfred Naomi, Senior Project Manager | Raising of levees on St Bernard side of Gulf Outlet | | TRUE |
| PX-1140 | MRGO-001018 | - | 2007/11/13 | Al Naomi | Al Naomi Quotes; and Figures 16-39 from IPET Volume V | -part of IPET Vol V starts at p 4 | TRUE |
| PX-1141 | MRGO-001019 | - | 2004/10/8 | Paul Nussbaum, Inquirer Staff Writer | New Orleans' Growing Danger, Wetlands Loss Leaves City a Hurricane Hit Away from Disaster | | TRUE |
| PX-1142 | MRGO-001020 | - | 0/0/0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement | | TRUE |
| PX-1143 | MRGO-001021 | - | 0/0/0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift | | TRUE |
| PX-1144 | MRGO-001022 | - | 1967/3/0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift | | TRUE |
| PX-1145 | MRGO-001023 | - | 1968/1/0 | US Army Engineer District, New Orleans | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift; Contains Plans for Contract DACW29-68-B-0064) | | TRUE |
| PX-1146 | MRGO-001024 | - | 1970/4/0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee | | TRUE |
| PX-1147 | MRGO-001025 | - | 1970/5/0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Lift | | TRUE |
| PX-1148 | MRGO-001026 | - | 1972/4/0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Lift, Location Map, Vicinity Map, and Index | | TRUE |
| PX-1149 | MRGO-001027 | - | 1976/4/0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 2nd Lift; Location Map, Vicinity Map, and Index to Drawings | | TRUE |
| PX-1150 | MRGO-001028 | - | 1970/4/0 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1151 | MRGO-001029 | - | 1980/7/0 | | LPV, Chalmette Area Plan,Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings | | TRUE |
| PX-1152 | MRGO-001030 | - | 1982/11/0 | | LPV Chalmette Area Plan Hurricane Protection Levee | | TRUE |
| PX-1153 | MRGO-001031 | - | 1985/5/0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Enlargement, MRGO | | TRUE |
| PX-1154 | MRGO-001032 | - | 2007/11/15 | | Profile for Al Naomi | | TRUE |
| PX-1155 | MRGO-001033 | - | 1966/0/0 | US Army Coastal Engineering Research Center (formerly Beach Erosion Board) | Shore Protection, Planning and Design, Technical Report No. 4, 3rd Edition | | TRUE |
| PX-1161 | MRGO-001039 | - | 0/0/0 | Brian Bonanno | CV of Brian Bonanno | | TRUE |
| PX-1166 | MRGO-001044 | - | 0/0/0 | | Disk of Photos to be Furnished to Reporter | | TRUE |
| PX-1167 | MRGO-001045 | - | 2005/8/29 | | Photo of flooding during Hurricane Katrina | | TRUE |
| PX-1168 | MRGO-001046 | - | 2005/8/29 | | Photo of flooding during Hurricane Katrina | | TRUE |
| PX-1169 | MRGO-001047 | - | 2005/8/30 | | Photo of flooding day after Hurricane Katrina | | TRUE |
| PX-1170 | MRGO-001048 | - | 2005/8/30 | | Photo of flooding day after Hurricane Katrina | | TRUE |
| PX-1173 | MRGO-001051 | - | 0/0/0 | | Gregory Breerwood's service record | | TRUE |
| PX-1176 | MRGO-001054 | - | 1958/9/0 | | MR-GO, LA, DM No. 1-B, Channels, Mile 39.01 - Mile 63.77 | | TRUE |
| PX-1178 | MRGO-001056 | - | 1968/8/13 | | Public Law 90-483; Rivers and Harbors Act | | TRUE |
| PX-1179 | MRGO-001057 | - | 1993/1/0 | US Army Engineer WES | Dredging Research Technical Notes | Technical Note DRP-6-01 | TRUE |
| PX-1180 | MRGO-001058 | - | 1967/2/0 | | Plate 4, LPV, Project Document Plan and Alternate Plan "C" | | TRUE |
| PX-1181 | MRGO-001059 | - | 0/0/0 | | Importance on Coastal LA to the Nation | -only 1 pg | TRUE |
| PX-1189 | MRGO-001067 | - | 2007/11/20 | Gary M. Zwain et al, Attorneys for Defendants | MRGO Defendants' Fifth Preliminary List of "Common Liability" Fact Witnesses; In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO | Doc 9174-Pacer | TRUE |
| PX-1190 | MRGO-001068 | - | 1957/4/0 | Office of the DE | MR-GO, DM No. 1-A, Channels, Mile 63.77 - Mile 68.85 | | TRUE |
| PX-1191 | MRGO-001069 | - | 2007/11/1 | Abram J. "Nick" Nicholson, P.E. | Memo-Issues Regarding Dredging and Environmental Compliance, MRGO | | TRUE |
| PX-1192 | MRGO-001070 | - | 1958/9/0 | Office of the DE | MR-GO, DM No. 1-B, Channels, Mile 39.01-Mile 63.77 | | TRUE |
| PX-1193 | MRGO-001071 | - | 1959/11/0 | Office of the DE | MR-GO, DM No. 1-C, Channels, Mile 0 to Mile 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 ft Contour) | | TRUE |
| PX-1194 | MRGO-001072 | - | 1966/1/0 | Office of the DE | MR-GO, DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension | | TRUE |
| PX-1196 | MRGO-001074 | - | 1988/2/0 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion, Reconnaissance Report | | TRUE |
| PX-1197 | MRGO-001075 | - | 1994/1/0 | NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | | TRUE |
| PX-1198 | MRGO-001076 | - | 2007/11/0 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep Draft De-Authorization Study, Vol I, Main Report | -title pg only | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1199 | MRGO-001077 | - | 1968/4/0 | Office of the DE | MR-GO, GDM No. 2, Supp. No. 4, Foreshore Protection | | TRUE |
| PX-1206 | MRGO-001084 | - | 0/0/0 | | Figure 1: MRGO Box Cutting Practice Memo-Opinion of Impacts | | TRUE |
| PX-1207 | MRGO-001085 | - | 0/0/0 | | Figure 2: MRGO Box Cutting Practice Memo-Opinion of Impacts (handwritten note in red says "excessive cutting") | | TRUE |
| PX-1208 | MRGO-001086 | - | 0/0/0 | | Figure 5-MRGO Box Cutting Practice Memo-Opinion of Impacts | | TRUE |
| PX-1209 | MRGO-001087 | - | 0/0/0 | | Figure 1.6-MRGO Navigation Project-Mile -10 to Mile 15 | | TRUE |
| PX-1210 | MRGO-001088 | - | 0/0/0 | | Figure 1.3-MRGO Navigation Project | | TRUE |
| PX-1211 | MRGO-001089 | - | 1987/4/0 | | Saving Louisiana's Coastal Wetlands, The Need for a Long-Term Plan of Action; Report of the LA Wetland Protection Panel | | TRUE |
| PX-1218 | MRGO-001096 | - | 2008/6/19 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | | TRUE |
| PX-1219 | MRGO-001097 | - | 1990/12/17 | US WES | Instructor Listing, Earthwork Quality Verification Training Program, sponsored by Geotehcnical Laboratory | | TRUE |
| PX-1220 | MRGO-001098 | - | 2002/2/21 | NOD | IHNC Lock Replacement Project, EBIA, Terc T.O. 0026 | | TRUE |
| PX-1240 | MRGO-001118 | - | 1957/12/3 | USACE | Photo of groundbreaking ceremony for Tidewater channel (MRGO) | | TRUE |
| PX-1241 | MRGO-001119 | - | 1987/9/30 | Office of the DE | MVD Work, River and Harbor Improvements, MR-GO, LA | | TRUE |
| PX-1242 | MRGO-001120 | - | 0/0/0 | | Photo of dredging of MRGO | | TRUE |
| PX-1243 | MRGO-001121 | - | 1959/1/19 | | Photo No. 9850-15; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east in vicinity Station 268+00. Paris Rd Brdige and office site | -series of photos of MRGO | TRUE |
| PX-1244 | MRGO-001122 | - | 0/0/0 | | Photo of MRGO | | TRUE |
| PX-1245 | MRGO-001123 | - | 1958/5/15 | | Photo No. 9736-10; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View northeast from over the Industrial Canal at approx. Sta 0+00. Dredge MANCHAC can be seen working in upper center at Station 69. | | TRUE |
| PX-1246 | MRGO-001124 | - | 1958/6/6 | | Photo No. 9765-4; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredges TCHEFUNCTA and MANCHAC working vicinity Station 59+00. Intracoastal Waterway at right. | | TRUE |
| PX-1247 | MRGO-001125 | - | 1958/6/6 | USACE | Photo No. 9765-1; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east from over approx. Station 0+00. Four Dredges in operation. Intracoastal Waterway at left. Dredges in rear working vicinity Station 59+00 | | TRUE |
| PX-1248 | MRGO-001126 | - | 0/0/0 | | Photo of dredging of MRGO | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1249 | MRGO-001127 | - | 1958/7/9 | USACE | Photo No. 9773-12; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredging in Bayou Bienvenue opposite vicinity Station 115+00 on main channel under construction | | TRUE |
| PX-1250 | MRGO-001128 | - | 1958/7/9 | USACE | Photo No. 9773-10; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east vicinity Station 110+00. GIWW at right | | TRUE |
| PX-1251 | MRGO-001129 | - | 0/0/0 | | Photo of Delta Line's DEL SUD, the first deep-sea vessel to sail down the MR-GO | -undated | TRUE |
| PX-1252 | MRGO-001130 | - | 0/0/0 | | Map of MR-GO with routes from various countries | | TRUE |
| PX-1256 | MRGO-001134 | - | 2003/2/19 | Russo, Hanchey et al | MRGO Minutes (Draft) | | TRUE |
| PX-1258 | MRGO-001136 | - | 1958/7/9 | USACE | Photo No. 9773-6; Dredging MR-GO 36' x 500' channel from Station 0+00 to Station; View east vicinity station 26+00. Dredge working in upper center. Spoil area for Item No. 1 at right | | TRUE |
| PX-1259 | MRGO-001137 | - | 2008/4/9 | Attorneys for Plaintiffs | Re-Notice of Deposition; In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson | Pacer doc 12349 | TRUE |
| PX-1261 | MRGO-001139 | - | 0/0/0 | Edmond Russo | CV of Edmond Russo | | TRUE |
| PX-1262 | MRGO-001140 | - | 2005/10/0 | Andrew Milanes, Es^2 | Levee breach map; aerial photograph | | TRUE |
| PX-1263 | MRGO-001141 | - | 1999/8/31 | USACE | Engineering and Design for Civil Works Projects; ER 1110-2-1150 | | TRUE |
| PX-1266 | MRGO-001144 | - | 2006/1/15 | Karen Turni Bazile, St. Bernard/ Plaquemines bureau | Coalition Building; Gulf Outlet tour stuns officials; Erosion problems are seen up close | | TRUE |
| PX-1279 | MRGO-001157 | - | 1995/2/15 | USACE | Engineering and Design, Periodic Inspection and Continuing Evaluation of Completed Civil Works Structures; ER 1110-2-100 | | TRUE |
| PX-1281 | MRGO-001159 | - | 0/0/0 | F.E. Arceneaux | Map of MRGO; Trail Blazer Map No. 100, Seaway Special | | TRUE |
| PX-1283 | MRGO-001161 | - | 1972/7/0 | NOD | LPV HPP; An Area Endangered; Plan of Protection | | TRUE |
| PX-1284 | MRGO-001162 | - | 2003/2/19 | Russo, Hanchey et al | MRGO Minutes (Draft) | Duplicate of PX 1256 | TRUE |
| PX-1285 | MRGO-001163 | - | 2003/1/6 | George F. Santos | Readings taken by George F. Santos Using a Depthmeter on his boat | | TRUE |
| PX-1286 | MRGO-001164 | - | 2002/6/26 | Dan Arceneaux | Water Depths Readings on the Centerline of MRGO | | TRUE |
| PX-1287 | MRGO-001165 | - | 0/0/0 | | handwritten doc; says "Calculate Slope of Bottom of MRGO" at top of 1st pg; says "per Sherwood M. Gagliano" at top of 2nd pg | | TRUE |
| PX-1288 | MRGO-001166 | - | 2004/2/27 | | MRGO Studies | | TRUE |
| PX-1289 | MRGO-001167 | - | 0/0/0 | | MRGO Maintenance Dredging | -letter from Henry "Junior" Rodriguez to USACE starts on p 6 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-1290 | MRGO-001168 | - | 0/0/0 | | Photo of Groundbreaking Ceremony of Tidewater Channel (MRGO) | | TRUE |
| PX-1291 | MRGO-001169 | - | 1988/8/12 | W. Fox McKeithen, Secretary of State | Act 864; An Act to provide for speed zones in the MRGO | | TRUE |
| PX-1292 | MRGO-001170 | - | 1992/0/0 | Senator Nunez and Representatives Odinet, Patti, and Warner | Senate Concurrent Resolution No. 207 (to direct the USACE to evaluate the adverse environmental impacts resulting from the MRGO…) | -unsigned | TRUE |
| PX-1293 | MRGO-001171 | - | 1999/0/0 | Representative Warner | House Concurrent Resolution No. 266 (to develop a plan to close the MRGO) | -unsigned Topic: MRGO Closure | TRUE |
| PX-1295 | MRGO-001173 | - | 1957/9/3 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St Bernard of the Tidewater Channel Advisory Committee | | TRUE |
| PX-1296 | MRGO-001174 | - | 2005/0/0 | Representatives Odinet et al | House Concurrent Resolution No. 34 (to direct the USACE not to engage in dredging activities on the MRGO…) | -unsigned | TRUE |
| PX-1297 | MRGO-001175 | - | 0/0/0 | | Odinet Ex #8 | this exhibit is missing; should be Odinet Ex 8 | FALSE |
| PX-1304 | MRGO-001182 | - | 2006/0/0 | Representative Hutter | House Concurrent Resolution No. 38 (to immediately close the MRGO...) | -unsigned Topic: MRGO Closure | TRUE |
| PX-1305 | MRGO-001183 | - | 2006/0/0 | Representatives Odinet et al | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 (to immediately close the MRGO…) | -unsigned Topic: MRGO Closure | TRUE |
| PX-1306 | MRGO-001184 | - | 2006/0/0 | Representative Pitre and Senator Dupre | House Concurrent Resolution No. 193 (to approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as adopted by the Coastal Protection and Restoration Authority) | -unsigned -handwritten note says "your amendment" at bottom of p 1 | TRUE |
| PX-1307 | MRGO-001185 | - | 2007/0/0 | Representative Odinet | House Concurrent Resolution No. 67 (to expedite the repair and rebuilding of the St Bernard Parish levee system…) | -unsigned | TRUE |
| PX-1308 | MRGO-001186 | - | 2007/0/0 | Representatives Odinet et al | House Concurrent Resolution No. 72 (to direct the USACE to immediately begin the process of closing the MRGO) | -unsigned Topic: MRGO Closure | TRUE |
| PX-1311 | MRGO-001189 | - | 0/0/0 | Nancy Powell | CV of Nancy Powell | | TRUE |
| PX-1313 | MRGO-001191 | - | 1965/7/6 | Secretary of the Army | LPV Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated March 4, 1964, Submitting a Report… | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1314 | MRGO-001192 | - | 1965/5/11 | Secretary of the Army | 89th Congress, 1st Session, House Doc. No. 167, Morgan City and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964 | | TRUE |
| PX-1315 | MRGO-001193 | - | 1959/11/0 | Howard Graham & Dwight Nunn | National Hurricane Research Project, Report No. 33, Meteorological Considerations Pertinent to SPH, Atlantic and Gulf Coasts of the US | | TRUE |
| PX-1316 | MRGO-001194 | - | 1962/11/21 | US Army Engineer District | Interim Survey Report, LPV | | TRUE |
| PX-1318 | MRGO-001196 | - | 1965/5/11 | Secretary of the Army | 89th Congress, 1st Session, House Doc No. 167, Morgan City and Vicinity, LA, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964… | | TRUE |
| PX-1319 | MRGO-001197 | - | 1965/10/27 | Congress | Public Law 89-298, Flood Control Act of 1965 | | TRUE |
| PX-1320 | MRGO-001198 | - | 1967/10/0 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part IV-Chalmette Extension | | TRUE |
| PX-1321 | MRGO-001199 | - | 1966/0/0 | US Army Coastal Engineering Research Center | Shore Protection, Planning and Design, Technical Report No. 4, 3rd Edition | | TRUE |
| PX-1322 | MRGO-001200 | - | 1966/8/0 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette | -Alternate copy on Encore with Bates #'s AFW-332-000000010 | TRUE |
| PX-1323 | MRGO-001202 | - | 1966/11/0 | Waldemar S. Nelson & Co, Inc & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 3, General Design | | TRUE |
| PX-1324 | MRGO-001203 | - | 1968/9/0 | Waldemar S. Nelson & Co., Inc & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 3, General Design, Supp. No. 1, Chalmette Extension | | TRUE |
| PX-1325 | MRGO-001204 | - | 1969/11/18 | Dept of the Army, NOD, CoE | Review of Reports, St. Bernard Parish, LA | | TRUE |
| PX-1326 | MRGO-001205 | - | 1967/8/0 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Citrus Back Levee | | TRUE |
| PX-1328 | MRGO-001207 | - | 1972/8/0 | US Army Engineer District, New Orleans, CoE | Hurricane Study, History of Hurricane Occurrences Along Coastal LA | | TRUE |
| PX-1329 | MRGO-001208 | - | 1972/7/31 | Hydrometeorological Branch, Office of Hydrology, NOAA, National Weather Service | Memorandum HUR 7-120, Revised SPH Criteria for the Atlantic and Gulf Coasts of the US | Topic: SPH | TRUE |
| PX-1331 | MRGO-001210 | - | 1975/3/0 | Dept of the Army, NOD, CoE | MR-GO, New Lock and Connecting Channels, Site Selection Report | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1332 | MRGO-001211 | - | 1975/0/0 | US Army Coastal Engineering Research Center | Shore Protection Manual, Volume I (Second Edition) | | TRUE |
| PX-1333 | MRGO-001212 | - | 1991/3/15 | | Engineering and Design, Tidal Hydraulics, EM 1110-2-1607 | | TRUE |
| PX-1334 | MRGO-001213 | - | 2006/6/0 | Coastal & Hydraulics Laboratory | Coastal Engineering Manual, EM 1110-2-1100 (starts with Table of Contents) | EM 1110-2-1100 starts on pg 9 (blank pages throughout) | TRUE |
| PX-1335 | MRGO-001214 | - | 2006/6/1 | Coastal & Hydraulics Laboratory | Chapter 1, Introduction to Coastal Project Element Design, EM 1110-2-1100 (Part VI) | -Continuation of previous doc, MRGO-001213 | TRUE |
| PX-1336 | MRGO-001215 | - | 2008/8/0 | Steven A. Hughes, Coastal & Hydraulics Laboratory | Combined Wave and Surge Overtopping of Levee: Flow Hydrodynamics and Articulated Concrete Mat Stability | ERDC/ ChL TR 08-10 | TRUE |
| PX-1337 | MRGO-001216 | - | 1966/8/0 | | Plate 6, LPV DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette, SPH Track and Isovel Pattern Critical to Chalmette | | TRUE |
| PX-1338 | MRGO-001217 | - | 1966/8/0 | | Plate 7, LPV DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette, SPH Track and Isovel Pattern Critical to Citrus and New Orleans East (Back) | | TRUE |
| PX-1339 | MRGO-001218 | - | 0/0/0 | | Handwritten drawing depicting floodside and protected side of levee | -date of depo? | TRUE |
| PX-1340 | MRGO-001219 | - | 0/0/0 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph | -undated | TRUE |
| PX-1341 | MRGO-001220 | - | 0/0/0 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph | -undated | TRUE |
| PX-1342 | MRGO-001221 | - | 1968/8/13 | Congress | Public Law 90-483, Rivers and Harbors Act of 1968 | | TRUE |
| PX-1349 | MRGO-001228 | - | 1975/2/0 | US Army Engineer District, New Orleans, CoE | Plate 4, MR-GO New Lock and Channels, Site Selection Report, Lower Site- Barrier Plan | | TRUE |
| PX-1350 | MRGO-001229 | - | 1966/6/0 | US Army Coastal Engineering Research Center | Shore Protection, Planning and Design, Technical Report No. 4, Third Edition | | TRUE |
| PX-1352 | MRGO-001232 | - | 1972/8/0 | US Army Engineer District, New Orleans, CoE | Hurricane Study, History of Hurricane Occurrences Along Coastal LA | | TRUE |
| PX-1353 | MRGO-001233 | - | 1975/3/0 | Dept of the Army, NOD, CoE | MR-GO, New Lock and Connecting Channels, Site Selection Report | | TRUE |
| PX-1355 | MRGO-001235 | - | 2008/2/26 | Scott Taylor Adjusting Services | Scott Taylor Adjusting Services, Independent Insurance Adjusting, Claim for Robinson Residence | | TRUE |
| PX-1356 | MRGO-001236 | - | 2007/4/9 | | Delivery Receipt/ Work Order, Georgian Furnishing Co., LLC | Receipts for furniture, etc | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                                    4/8/2009
(PLTF Exhibits Missing Bates Number)

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1357 | MRGO-001237 | - | 0/0/0 | | Receipts for damaged property | Continued from previous doc- MRGO-001236 | TRUE |
| PX-1359 | MRGO-001239 | - | 2002/5/2 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, New Orleans, LA | | TRUE |
| PX-1362 | MRGO-001242 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1363 | MRGO-001243 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1368 | MRGO-001248 | - | 2001/10/12 | Dennis O'Conner, WGI | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | -Revised Removal Plan is attached | TRUE |
| PX-1369 | MRGO-001249 | - | 2008/8/8 | Attorneys for Defendant WGI | Notice of Continued Video-Taped Federal Rule 30(B)(6) Deposition of Lee A. Guillory, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | | TRUE |
| PX-1437 | MRGO-001317 | - | 2008/9/22 | | 16 U.S.C.A Sec 1662; Title 16: Conservation, Chapter A: Protection and Conservation of Wildlife, Subchapter 1: Game, Fur-Bearing Animals, and Fish, Sec 662: Impounding, diverting, or controlling of waters | | TRUE |
| PX-1438 | MRGO-001318 | - | 1957/9/6 | | Committee of Police Jury to Study Proposed Tidewater Channel Route | | TRUE |
| PX-1439 | MRGO-001319 | - | 1958/4/4 | | Tidewater Channel Committee of St. Bernard Police Jury Reports | | TRUE |
| PX-1441 | MRGO-001321 | - | 1958/7/4 | | Tidewater Channel Meeting Last Friday | | TRUE |
| PX-1442 | MRGO-001322 | - | 1958/4/1 | Police Jury of the Parish of St. Bernard | Resolution Appointing Tidewater Channel Advisory Committee to consider the potentialities of the MR-GO for the benefit of the Parish of St. Bernard | | TRUE |
| PX-1443 | MRGO-001323 | - | 1956/3/29 | Congress | Public Law 455, Chapter 112; An Act to authorize the construction of the MR-GO | Pacer Doc 809 | TRUE |
| PX-1444 | MRGO-001324 | - | 1951/10/1 | Secretary of the Army | 82d Congress, 1st Session, Doc No 245; MR-GO Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948… | | TRUE |
| PX-1445 | MRGO-001325 | - | 1969/1/16 | | U.S. Engineers and Dock Board Answers…cont from pg 1 | -1st page blank | TRUE |
| PX-1451 | MRGO-001331 | - | 1968/8/13 | Congress | Public Law 90-483; Rivers and Harbors Act of 1968 | | TRUE |
| PX-1454 | MRGO-001334 | - | 2008/5/0 | Joseph B. Dunbar, Louis D. Britsch III | Geology of the New Orleans Area and the Canal Levee Failures | | TRUE |
| PX-1455 | MRGO-001335 | - | 0/0/0 | Harley Winer | CV of Harley Winer | | TRUE |
| PX-1456 | MRGO-001336 | - | 0/0/0 | | MR-GO, LA, Reevaluation Study, Effect of Hurricane Storm Surge | -undated | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

(PLTF Exhibits Missing Bates Number)

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1457 | MRGO-001337 | - | 0/0/0 | Steven Hughes, David Kriebel, Harley Winer, Edward Blodgett, and William Seabergh | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall | -undated | TRUE |
| PX-1460 | MRGO-001340 | - | 2006/2/21 | Joannes Westerink, Bruce Ebersole, & Harley Winer | IPET Vol IV, Appendix 6: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | IPET, Vol IV, Appendix 6 | TRUE |
| PX-1463 | MRGO-001343 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1464 | MRGO-001344 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1465 | MRGO-001345 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1466 | MRGO-001346 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1467 | MRGO-001347 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1468 | MRGO-001348 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1469 | MRGO-001349 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1473 | MRGO-001353 | - | 2004/8/0 | Harley Winer and David McGehee | USACE Engineer Update, Vol 28 No. 8: A High-Reliability System for Capturing Hurricane Wave Data | | TRUE |
| PX-1475 | MRGO-001355 | - | 2008/2/26 | David Vann Stutts | Resume of David Vann Stutts | | TRUE |
| PX-1484 | MRGO-001364 | - | 0/0/0 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, First Lift, Sta. 594+00 to Sta. 770+00 (not continuous) | | TRUE |
| PX-1485 | MRGO-001365 | - | 2008/5/0 | Patrick Lynett & Philip Liu | Modeling Wave Generation, Evolution, and Interaction with Depth-Integrated, Dispersive Wave Equations, COULWAVE Code Manual, Cornell University Long and Intermediate Wave Modeling Package v. 2.0 | COULWAVE manual | TRUE |
| PX-1486 | MRGO-001366 | - | 2009/1/26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Depostion, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson | | TRUE |
| PX-1487 | MRGO-001367 | - | 2008/12/18 | Steven D. Fitzgerald | Interior Flooding Analysis-St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans, LA; Expert Opinion Report, Robinson v. United States | | TRUE |
| PX-1488 | MRGO-001368 | - | 2008/8/29 | | St. Bernard Parish Flood Depths | -handwritten notes in red on some charts | TRUE |
| PX-1489 | MRGO-001369 | - | 2008/0/0 | | Figure 7: Stage Hydrograph Locations (X-Plaintiffs' Locations) | | TRUE |
| PX-1490 | MRGO-001370 | - | 0/0/0 | | Steven Fitzgerald, Page 12; Figure 5: St. Bernard Subbasin Boundaries (IPET VI-4-5), Figure 4-1 | | TRUE |
| PX-1491 | MRGO-001371 | - | 2008/11/13 | | IHNC Elevation, etc | | TRUE |
| PX-1492 | MRGO-001372 | - | 2008/1/9 | Attorneys for Defendant United States | Notice of Videotaped Deposition; In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson | Pacer doc 17039 | TRUE |
| PX-1493 | MRGO-001373 | - | 2009/1/15 | Maggie Eldred, Assisstant to Mr. Crawford | Crawford's request for deposition retainer | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-1494 | MRGO-001374 | - | 2008/4/30 | Crawford Engineering LLC | Flood Damage Assessment for Norman Robinson Residence | | TRUE |
| PX-1495 | MRGO-001375 | - | 0/0/0 | | Photo of flood damage | | TRUE |
| PX-1496 | MRGO-001376 | - | 0/0/0 | | Robinson Photos | | TRUE |
| PX-1497 | MRGO-001377 | - | 2008/4/30 | Crawford Engineering LLC | Flood Damage Assessment, Kent Lattimore Property | | TRUE |
| PX-1498 | MRGO-001378 | - | 2008/4/30 | Crawford Engineers LLC | Flood Damage Assessment, Tanya Smith Residence | | TRUE |
| PX-1499 | MRGO-001379 | - | 0/0/0 | | Photos of Tanya Smith's property | | TRUE |
| PX-1500 | MRGO-001380 | - | 2008/4/30 | Crawford Engineering LLC | Flood Damage Assessment, Anthony and Lucille Franz | | TRUE |
| PX-1501 | MRGO-001381 | - | 0/0/0 | | Franz property photos | | TRUE |
| PX-1502 | MRGO-001382 | - | 2008/4/30 | Crawford Engineering LLC | Flood Damage Assessment, Lattimore and Associated Building | | TRUE |
| PX-1503 | MRGO-001383 | - | 2009/1/26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition of Stephen DeLoach | | TRUE |
| PX-1504 | MRGO-001384 | - | 1958/2/0 | | MR-GO, Dredging 36' x 500' Channel, Sta. 130+00 to Sta. 268+00, Plan, Proile and Borings | 2nd pg has Bates #'s NED-098-000000249; last pg has Bates #'s EDP-023-000000545 | TRUE |
| PX-1505 | MRGO-001385 | - | 0/0/0 | | Figure 68. Elevation Changes at Benchmark ALCO 1931 since 1951 (from IPET Volume II, pg II-142) | | TRUE |
| PX-1506 | MRGO-001386 | - | 0/0/0 | Stephen DeLoach | CV of Stephen DeLoach | | TRUE |
| PX-1507 | MRGO-001387 | - | 2008/12/18 | Stephen DeLoach | Expert Report of Stephen DeLoach | | TRUE |
| PX-1508 | MRGO-001388 | - | 2008/0/0 | Stephen DeLoach | New Orleans LIDAR Data Evaluation | | TRUE |
| PX-1509 | MRGO-001389 | - | 0/0/0 | Stephen DeLoach | Invoice for Services of Stephen DeLoach | | TRUE |
| PX-1510 | MRGO-001390 | - | 2009/1/22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for John A. Barras | | TRUE |
| PX-1511 | MRGO-001391 | - | 0/0/0 | | Figure 2-13 (title cut-off) | title of figure is cut off | TRUE |
| PX-1512 | MRGO-001392 | - | 0/0/0 | | Figure (title is cut-off) | Title of figure is cut-off | TRUE |
| PX-1513 | MRGO-001393 | - | 0/0/0 | | Figure 2-21. Salinity regime of the study area for May-October, 1968-1979 | -handwritten note says "compare to 2-13-pre-MRGO' | TRUE |
| PX-1515 | MRGO-001395 | - | 2009/1/16 | Attorneys for Defendant United States | Notice of Videotaped Deposition | Pacer doc 17182 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                    4/8/2009
(PLTF Exhibits Missing Bates Number)

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1517 | MRGO-001397 | - | 2009/1/27 | John Day and Gary Shaffer | Supplemental Report to Expert Report, Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | | TRUE |
| PX-1518 | MRGO-001398 | - | 0/0/0 | | No Exhibit | No Exhibit | TRUE |
| PX-1519 | MRGO-001399 | - | 2008/5/30 | | Figure 2.3: MR-GO Channel Cut and Spoil Disposition | | TRUE |
| PX-1520 | MRGO-001400 | - | 0/0/0 | | 1990-2000s USGS 7 1/2" Topographic Map Mosaic | | TRUE |
| PX-1523 | MRGO-001403 | - | 1936/1/1 | William G. Rankin, Commissioner | Geological Bulletin No. 8, Lower Mississippi River Delta, Reports on the Geology of Plaquemines and St. Bernard Parishes | | TRUE |
| PX-1524 | MRGO-001404 | - | 1938/1/0 | Wm. T. Penfound & Edward Hathaway | Plant Communities in the Marshlands of Southeastern LA, Ecological Monographs, Vol. 8, No. 1 | | TRUE |
| PX-1525 | MRGO-001405 | - | 0/0/0 | | Environmental Atlas of the Lake Pontchartrain Basin | | TRUE |
| PX-1526 | MRGO-001406 | - | 1952/12/19 | James Gowanloch, Chief Biologist | letter re: Copy of news release & other correspondence | | TRUE |
| PX-1527 | MRGO-001407 | - | 0/0/0 | | Map of the Southern Part of Louisiana showing Vegetation Types of the LA Marshes | | TRUE |
| PX-1528 | MRGO-001408 | - | 2009/2/9 | Attorneys for Defendant US | Amended Notice of Videotaped Deposition for Duncan Fitzgerald | Pacer doc 17649 | TRUE |
| PX-1529 | MRGO-001409 | - | 0/0/0 | Duncan Fitzgerald | CV of Duncan Fitzgerald | | TRUE |
| PX-1530 | MRGO-001410 | - | 0/0/0 | | List of Data Used to Build Document | -handwritten notes | TRUE |
| PX-1531 | MRGO-001411 | - | 0/0/0 | | 2 drawings and legend re: erosion, submergence and direct removal | | TRUE |
| PX-1532 | MRGO-001412 | - | 0/0/0 | Frazier | Figure 11: Delta lobes formed by the Mississippi River in the past 6,000 years | | TRUE |
| PX-1533 | MRGO-001413 | - | 1959/5/0 | | Plate 4, MR-GO DM No. 1-B, Channels, Mile 39.01 to Mile 63.77, Plan, Profile and Soil Borings | | TRUE |
| PX-1534 | MRGO-001414 | - | 0/0/0 | | Handwritten doc says "Data Sources" | | TRUE |
| PX-1535 | MRGO-001415 | - | 2002/0/0 | | Beneficial Use of Dredged Material Disposal History & MR-GO, LA | | TRUE |
| PX-1536 | MRGO-001416 | - | 2008/7/11 | Duncan Fitzgerald et al | Impact of the MR-GO: Geology and Geomorphology; Expert Report of Duncan Fitzgerald | | TRUE |
| PX-1537 | MRGO-001417 | - | 2007/10/17 | Duncan Fitzgerald | Fitzgerald's invoices for services | | TRUE |
| PX-1538 | MRGO-001418 | - | 2008/8/7 | | Partial List of Data and other Information Considered by Plaintiffs'Experts | | TRUE |
| PX-1539 | MRGO-001419 | - | 0/0/0 | Patrick Lynett & Philip Liu | Modeling Wave Generation, Evolution and Interaction with Depth-Integrated, Dispersive Wave Equations, COULWAVE Code Manual, Cornell University Long and Intermediate Wave Modeling Package | | TRUE |
| PX-1540 | MRGO-001420 | - | 2008/12/22 | Joannes Westerink | Dept of Justive Expert Witness Report: ADCIRC Storm Surge Simulations | | TRUE |
| PX-1541 | MRGO-001421 | - | 2009/1/26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Depostion for Joannes Westerink | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1542 | MRGO-001422 | - | 2006/2/21 | Joannes Westerink, Bruce Ebersole, and Harley Winer | Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | | TRUE |
| PX-1543 | MRGO-001423 | - | 2008/12/22 | John Barras | Land Area Changes and Forest Area Changes in the vicinity of the MRGO from 1956 to 2006 | | TRUE |
| PX-1544 | MRGO-001424 | - | 2009/1/22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for Donald T. Resio | | TRUE |
| PX-1545 | MRGO-001425 | - | 0/0/0 | Donald Resio | CV of Donald Resio | | TRUE |
| PX-1546 | MRGO-001426 | - | 0/0/0 | | -error loading exhibit; access denied | -error loading exhibit; access denied | TRUE |
| PX-1547 | MRGO-001427 | - | 0/0/0 | | -error loading exhibit; access denied | -error loading exhibit; access denied | TRUE |
| PX-1548 | MRGO-001428 | - | 2007/0/0 | IPET | IPET Volume IV, Appendix 3: Offshore Waves | | TRUE |
| PX-1549 | MRGO-001429 | - | 2007/0/0 | IPET | IPET Volume IV, Appendix 5: Storm Surge | | TRUE |
| PX-1550 | MRGO-001430 | - | 2007/3/28 | IPET | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Task Force, Volume IV-The Storm | | TRUE |
| PX-1551 | MRGO-001431 | - | 2001/2/0 | Jane McKee Smith, Ann Sherlock, and Donald Resio | STWAVE: Steady-State Spectral Wave Model User's Manual for STWAVE, Version 3.0 | | TRUE |
| PX-1552 | MRGO-001432 | - | 0/0/0 | Jane McKee Smith | Modeling Nearshore Waves for Hurricane Katrina | | TRUE |
| PX-1553 | MRGO-001433 | - | 2008/10/31 | Patrick Lynett, Jeffrey Melby, and Dae-Hong Kim | An Application of Boussinesq Modeling to Hurricane Wave Overtopping and Inundation | | TRUE |
| PX-1554 | MRGO-001434 | - | 0/0/0 | | Figure 11: STWAVE modeling domains (from Resio Expert Report, p 33) | | TRUE |
| PX-1555 | MRGO-001435 | - | 0/0/0 | Jane McKee Smith and Donald Resio | Improved Shallow-Water Wave Modeling | -undated | TRUE |
| PX-1556 | MRGO-001436 | - | 0/0/0 | | Handwritten Drawing | -date of depo? | TRUE |
| PX-1557 | MRGO-001437 | - | 0/0/0 | | Figure 16: Southeast nested full-plane maximum wave heights for Scenario H1 (wave height in feet) (from Resio Expert Report, p 39) | | TRUE |
| PX-1558 | MRGO-001438 | - | 0/0/0 | Bruce Ebersole and Don Resio | Powerpoint presentation entitled: ASCE Webinar 6: Wave Forces and Overtopping | | TRUE |
| PX-1559 | MRGO-001439 | - | 0/0/0 | | Figure 23: Generic Profile for Boussinesq simulations with COULWAVE (from Resio Expert report, p 46) | | TRUE |
| PX-1560 | MRGO-001440 | - | 0/0/0 | | Station 390.00, Reach 2, LIDAR map-water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | | TRUE |
| PX-1561 | MRGO-001441 | - | 0/0/0 | | Station 490.00, Reach 2, LIDAR map-water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1562 | MRGO-001442 | - | 0/0/0 | | Exhibit is missing | Exhibit is missing | FALSE |
| PX-1563 | MRGO-001443 | - | 0/0/0 | | Figure 24: Snapshot of water surface from Boussinesq simulation over generic profile. The green spikes denote strong wave breaking episodes (from Resio Expert Report, p 47) | | TRUE |
| PX-1564 | MRGO-001444 | - | 1966/6/0 | | Shore Protection, Planning and Design, Technical Report No. 4, Third Edition | | TRUE |
| PX-1565 | MRGO-001445 | - | 2009/2/9 | | Jim Roy's Handwritten drawing, Resio Deposition | | TRUE |
| PX-1566 | MRGO-001446 | - | 0/0/0 | G.J. Arcement, Jr.& V.R. Schneider | Guide for Selecting Manning's Roughness Coefficients for Natural Channels and Flood Plains; US Geological Survey Water-Supply Paper 2339 | | TRUE |
| PX-1567 | MRGO-001449 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1568 | MRGO-001451 | - | 2008/10/22 | G. Paul Kemp | Declaration of Dr. G. Paul Kemp | Pacer Doc 16063-15 | TRUE |
| PX-1569 | MRGO-001457 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1570 | MRGO-001460 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1571 | MRGO-001462 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1572 | MRGO-001463 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1573 | MRGO-001464 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1574 | MRGO-001467 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1575 | MRGO-001469 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1576 | MRGO-001470 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1577 | MRGO-001471 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1578 | MRGO-001472 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1579 | MRGO-001473 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1580 | MRGO-001474 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1581 | MRGO-001475 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1582 | MRGO-001476 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1583 | MRGO-001477 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1584 | MRGO-001478 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1585 | MRGO-001479 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1586 | MRGO-001480 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1587 | MRGO-001481 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1588 | MRGO-001482 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1589 | MRGO-001483 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1590 | MRGO-001484 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1591 | MRGO-001485 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1592 | MRGO-001486 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1593 | MRGO-001487 | - | 0/0/0 | | No Exhibit | No Exhibit | FALSE |
| PX-1594 | MRGO-001489 | - | 2006/6/1 | T. Dixon, F. Amelung, et al. | Subsidence and Flooding in New Orleans, Nature, Vol 441, June 1, 2006 | | TRUE |
| PX-1595 | MRGO-001490 | - | 0/0/0 | | Supplementary Information, Analytical Techniques and Measurement Uncertainty | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1596 | MRGO-001491 | - | 2008/5/0 | Joseph Dunbar and Louis Britsch | Geology of the New Orleans Area and the Canal Levee Failures | | TRUE |
| PX-1598 | MRGO-001493 | - | 2005/10/0 | AxelGraumann, Tamara Houston, Jay Lawrimore, David Levinson, et al | Hurricane Katrina, A Climatological Perspective, Preliminary Report, Technical Report 2005-01 | | TRUE |
| PX-1599 | MRGO-001494 | - | 2009/2/27 | | Y-Supply and Installation of Reinforced Vegetated Systems/ Turf Reinforcement Mats and for the Concrete Block Systems in Jefferson, St. Charles, Orleans and St. Bernard Parishes, LA | | TRUE |
| PX-1600 | MRGO-001495 | - | 2005/12/20 | Richard Knabb, Jamie Rhome, and Daniel Brown | Tropical Cyclone Report, Hurricane Katrina, 23-30 August 2005 | | TRUE |
| PX-1605 | MRGO-001500 | - | 1973/6/29 | Secretary of the Army | National Shoreline Study, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 4, 1973… | | TRUE |
| PX-1608 | MRGO-001503 | - | 2009/1/26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition of Thomas Wolff | Pacer doc 17362 | TRUE |
| PX-1609 | MRGO-001504 | - | 2008/2/19 | Thomas Wolff | Thomas Wolff's Invoices for Expert Witness services 2008-01 | | TRUE |
| PX-1610 | MRGO-001505 | - | 2009/2/5 | | List of pdf files; 1st file entitled "1st Enlargement MRGO" (latest date of files is 2/5/09) | | TRUE |
| PX-1611 | MRGO-001506 | - | 1966/8/0 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette | p 23 only | TRUE |
| PX-1613 | MRGO-001508 | - | 1991/12/23 | Arthur E. Williams, Major General, US Army, Director of Civil Works | Memo re: Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | | TRUE |
| PX-1614 | MRGO-001509 | - | 0/0/0 | Jan Willem Seijffert | Chapter 14, Grass Covers and Reinforcement Measures | -undated | TRUE |
| PX-1617 | MRGO-001512 | - | 2009/2/16 | Joseph Bruno, Plaintiffs Liaison Counsel | Second Amended Notice of Deposition for Reed Mosher | Pacer doc 17706 | TRUE |
| PX-1618 | MRGO-001513 | - | 2008/9/30 | | Engineering and Design, Certification of Levee Systems for the National Flood Insurance Program (NFIP); Circular No. EC 1110-2-6067 | | TRUE |
| PX-1620 | MRGO-001515 | - | 0/0/0 | | H1ax1.5 Model-Volume from perimeter lateral weirs (acre-feet) | | TRUE |
| PX-1621 | MRGO-001516 | - | 2007/8/22 | IPET | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume III-The Hurricane Protection System, FINAL | IPET Vol III | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1622 | MRGO-001517 | - | 2006/0/0 | Committee on New Orleans Regional Hurricane Protection Projects | Third Report of the NAE/ NRC Committee on New Orleans Regional Hurricane Protection Projects | p, 7 FN 4: "There is no information provided on the 3 foundation failures that contributed 70% of the flooding in New Orleans East (according to statements in the executive summary; page I-7)" | TRUE |
| PX-1623 | MRGO-001518 | - | 0/0/0 | Sherwood Gagliano | CV of Sherwood Gagliano | | TRUE |
| PX-1628 | MRGO-001523 | - | 1957/9/23 | Fred A. Seaton, Secretary of the Interior | Inititiating construction of MR-GO | | TRUE |
| PX-1629 | MRGO-001524 | - | 1969/1/17 | Herbert Haar, Colonel, CE, DE | Draft Plan of Survey, MR-GO, Summary | | TRUE |
| PX-1630 | MRGO-001525 | - | 1972/10/0 | Coastal Environments, Inc | EIS Ship Channel Project | | TRUE |
| PX-1631 | MRGO-001526 | - | 2005/10/0 | Environmental Science Services, Inc | Greater New Orleans Levee Breach Map; Aerial photography dated October-November 2005 | | TRUE |
| PX-1632 | MRGO-001527 | - | 1972/10/0 | Coastal Environments, Inc | Environmental Baseline Study | | TRUE |
| PX-1633 | MRGO-001528 | - | 1973/8/30 | Sherwood Gagliano | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments on the Occasion of the Rivergate Public Meeting Held by the USACE to Study Findings to Date of Deep Draft Access to the Ports of Baton Rouge nd New Orleans, LA | | TRUE |
| PX-1634 | MRGO-001529 | - | 2007/11/0 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep-Draft De-Authorization Study, Volume I, Main Report | -title page only | TRUE |
| PX-1635 | MRGO-001530 | - | 1973/10/0 | Coastal Environments, Inc | Environmental Considerations of an Expanded MR-GO, Vol I & II | | TRUE |
| PX-1636 | MRGO-001531 | - | 1973/10/0 | Sherwood Gagliano, Coastal Resources Unit, Center for Wetland Resources | Hydrologic & Geologic Studies of Coastal LA, Report No. 14, Canals, Dredging and Land Reclamation in the LA Coastal Zone | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1638 | MRGO-001533 | - | 1998/12/0 | LA Coastal Wetlands Conservation and Restoration Task Force & Wetlands Conservation and Restoration Authority | Coast 2050: Toward a Sustainable Coastal LA | | TRUE |
| PX-1639 | MRGO-001534 | - | 1984/7/0 | USACE NOD | Notice of Study Findings, LA Coastal Area, LA, Shore and Barrier Island Erosion, Initial Evaluation Study | | TRUE |
| PX-1641 | MRGO-001536 | - | 0/0/0 | | MRGO-Committees and Membership (Gagliano) | | TRUE |
| PX-1642 | MRGO-001537 | - | 1999/11/10 | MRGO Task Force | MRGO Policy Subcommittee Members | | TRUE |
| PX-1643 | MRGO-001538 | - | 1999/9/23 | | MRGO Reevaluation Study, Technical Committee-- Navigation/ Commerce Sub-Committee | | TRUE |
| PX-1644 | MRGO-001539 | - | 0/0/0 | | MRGO Technical Committee Members | | TRUE |
| PX-1645 | MRGO-001540 | - | 0/0/0 | | MRGO Technical Committee | | TRUE |
| PX-1646 | MRGO-001541 | - | 0/0/0 | | Environmental Restoration Subcommittee | | TRUE |
| PX-1647 | MRGO-001542 | - | 0/0/0 | | Environmental Sub Committee Members | | TRUE |
| PX-1648 | MRGO-001543 | - | 0/0/0 | | MRGO Modification Sub Committee | | TRUE |
| PX-1649 | MRGO-001544 | - | 1999/11/3 | | Hurricane Protection Subcommittee Members | | TRUE |
| PX-1650 | MRGO-001545 | - | 1999/7/7 | S.M. Gagliano | MRGO Closure & Restoration, Technical Committee | Topic: MRGO Closure | TRUE |
| PX-1651 | MRGO-001546 | - | 1999/6/24 | MRGO Policy Committee | DRAFT MRGO Policy Committee Meeting Minutes | | TRUE |
| PX-1652 | MRGO-001547 | - | 1999/7/7 | MRGO Policy Committee | Minutes, MRGO Policy Committee | | TRUE |
| PX-1653 | MRGO-001548 | - | 1999/7/7 | MRGO Closure Policy Committee | Action Minutes, MRGO Closure Policy Committee | Topic: MRGO Closure | TRUE |
| PX-1654 | MRGO-001549 | - | 1999/7/7 | MRGO Closure Policy Committee | MRGO Closure Policy Committee Minutes | Topic: MRGO Closure | TRUE |
| PX-1655 | MRGO-001550 | - | 1999/8/11 | MRGO Policy Committee | Minutes, MRGO Policy Committee | | TRUE |
| PX-1656 | MRGO-001551 | - | 1999/11/14 | Steve Gorin, Lake Pontchartrain Basin Foundation | Letter re: the Controlling Depth on the MRGO | | TRUE |
| PX-1657 | MRGO-001552 | - | 2000/0/0 | Coastal Environments, Inc & Lee Wilson & Associates | DRAFT MRGO Task Force Report of Findings, Appendix A | | TRUE |
| PX-1658 | MRGO-001553 | - | 2002/6/26 | USACE | Powerpoint presentation re: MRGO Reevaluation Study | | TRUE |
| PX-1659 | MRGO-001554 | - | 2003/2/0 | USACE, NOD | The MRGO Report, Mississippi River Gulf Outlet; Re-Evaluation Study | | TRUE |
| PX-1660 | MRGO-001555 | - | 2003/10/16 | USACE, NOD | "MRGO Re-Evaluation Study, Storm Surge Modeling Assessment" - Powerpoint Presentation | 1st 50 pgs on Encore at NED-188-000000704-753 | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1661 | MRGO-001556 | - | 2004/6/19 | Sherwood Gagliano | MRGO: Moving Toward A Solution; Prepared for: St. Bernard Parish Government; Prepared in conjunction with: The Field Inspection of MR-GO help on June 19, 2004 | | TRUE |
| PX-1662 | MRGO-001557 | - | 2004/11/3 | Sherwood Gagliano | MRGO: Control of Water Movement & Buffering Storm Surge | | TRUE |
| PX-1663 | MRGO-001558 | - | 2002/0/0 | USACE | Final Report Environmental Resources Documentation MRGO Re-Evaluation Study Southeast Louisiana (Handwritten note on 1st pg says Saveourlake.org) | -not sure what this doc is? | TRUE |
| PX-1664 | MRGO-001559 | - | 1972/0/0 | Edmond Russo, USACE NOD | Case Study: MR-GO (USA), CS 1; with Appendix C - "Followup Report on MR-GO Project, LA, 1971" to "Preliminary Environmental Assessment of the Marsh Area between Bayou Bienvenue and Bayou Dupre" dated 01/26/1972 from the Board of Commissions, Port of N.O. to Jerome Baehr, USACE NOD | | TRUE |
| PX-1668 | MRGO-001563 | - | 2005/11/18 | Lake Pontchartrain Basin Foundation | Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin (online at saveourlake.org) | also online | TRUE |
| PX-1670 | MRGO-001565 | - | 2009/1/26 | Attorneys for Defendant US | Notice of Videotaped Deposition of Gary Shaffer | Pacer Doc 17359 | TRUE |
| PX-1671 | MRGO-001566 | - | 0/0/0 | | Chart of Maurepas Swamp data | | TRUE |
| PX-1672 | MRGO-001567 | - | 0/0/0 | | Stem Density Grid | -no identifying information | TRUE |
| PX-1682 | MRGO-001577 | - | 0/0/0 | | Photos of MRGO | DUPLICATE of PZ 1701 ( MRGO 1596) | TRUE |
| PX-1683 | MRGO-001578 | - | 0/0/0 | | Aerial photo: Mississippi River, Chalmette to Lake Borgne, LA | | TRUE |
| PX-1684 | MRGO-001579 | - | 0/0/0 | | Tables 2.1, 2.2 & 3.2 | | TRUE |
| PX-1685 | MRGO-001580 | - | 2009/1/22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for Louis Britsch | | TRUE |
| PX-1686 | MRGO-001581 | - | 1964/0/0 | Rounsefell | Figure 2-13. (title is cut off) | | TRUE |
| PX-1687 | MRGO-001582 | - | 0/0/0 | | Figure (title cut off) | | TRUE |
| PX-1688 | MRGO-001583 | - | 0/0/0 | | Figure 2-21, Salinity regime of the study area for May-October, 1968-1979 | -handwritten note says "compare to 2-13-pre-MRGO" | TRUE |
| PX-1689 | MRGO-001584 | - | 2000/8/0 | John Day, Gary Shaffer, Louis Britsch, Denise Reed, Suzanne Hawes, and Donald Cahoon | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change; Estuaries Vol. 23, No. 4. p. 425-438 | | TRUE |
| PX-1701 | MRGO-001596 | - | 0/0/0 | | 4 photos of MRGO | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1702 | MRGO-001597 | - | 1999/12/0 | NOD, CoE | Habitat Impacts of the Construction of the MRGO (in response to St. Bernard Parish Council Resolution 12-98) | Alternative Reference: Bates #'s NED-188-0000001511-1630 | TRUE |
| PX-1703 | MRGO-001598 | - | 2007/3/23 | John Day et al | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita; Science Vol. 315 | | TRUE |
| PX-1704 | MRGO-001599 | - | 2007/9/15 | John Day and Gary Shaffer | Effects of the MR-GO on Coastal Wetlands in Southeastern LA | | TRUE |
| PX-1705 | MRGO-001600 | - | 2007/9/17 | Arthur Theis | Declaration of Arthur R. Theis | | TRUE |
| PX-1706 | MRGO-001601 | - | 2007/0/0 | IPET | Figure 1: MR-GO Reach 1 and Reach 2 | | TRUE |
| PX-1708 | MRGO-001603 | - | 1983/3/0 | US Army Engineer District, New Orleans | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, Second Enlargement; Plans, Contract DACW29-83-8-0053 | | TRUE |
| PX-1709 | MRGO-001604 | - | 2009/2/4 | Scott Taylor Adjusting Services | Loss Report, Supplement-Final for Tanya Smith | | TRUE |
| PX-1710 | MRGO-001605 | - | 0/0/0 | Tanya Smith, Plaintiff | Handwritten Contents of House, Tanya Smith | | TRUE |
| PX-1711 | MRGO-001606 | - | 0/0/0 | Tanta Smith, Plaintiff | Typed up contents, Tanya Smith | typed version of MRGO 001605 | TRUE |
| PX-1712 | MRGO-001607 | - | 2006/10/7 | St. Bernard Parish, Dept of Community Development | Repair and Rebuilding Permit | | TRUE |
| PX-1713 | MRGO-001608 | - | 2006/0/0 | Tanya Smith, Plaintiff | Tanya Smith's Receipts and Invoices | | TRUE |
| PX-1714 | MRGO-001609 | - | 2009/2/4 | Scott Taylor Adjusting Services | Loss Report, Final, Anthony and Lucille Franz | | TRUE |
| PX-1715 | MRGO-001610 | - | 0/0/0 | Anthony and Lucille Franz, Plaintiffs | Franz Inventory List & Receipts | | TRUE |
| PX-1716 | MRGO-001611 | - | 2009/2/4 | Scott Taylor Adjusting Services | Loss Report, Final, Norman Robinson | | TRUE |
| PX-1717 | MRGO-001612 | - | 0/0/0 | Monica and Norman Robinson, Plaintiffs | Robinson Inventory List | | TRUE |
| PX-1718 | MRGO-001613 | - | 0/0/0 | Monica and Norman Robinson, Plaintiffs | Robinson Receipts and Invoices | | TRUE |
| PX-1719 | MRGO-001614 | - | 2009/2/4 | Scott Taylor Adjusting Services | Loss Report, Final, Kent Lattimore | | TRUE |
| PX-1720 | MRGO-001615 | - | 2008/3/3 | Scott Taylor Adjusting Services | Damage Report-Kent Lattimore Property | | TRUE |
| PX-1721 | MRGO-001616 | - | 2008/3/3 | louisianamobilehomesforsale.com | Mobile Home Listing, LA Mobile Homes for Sale | | TRUE |
| PX-1722 | MRGO-001617 | - | 2000/0/0 | US Commerce Dept's Census Bureau | Average Sales Price of New Manufactured Homes Placed, By Size of Home By State | | TRUE |
| PX-1723 | MRGO-001618 | - | 2008/3/3 | Scott Taylor Adjusting Services | Damage Report, Latitmore and Associates Property | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1724 | MRGO-001619 | - | 2008/1/9 | Attorneys for Defendant United States | Notice of Videotaped Deposition of Dr. Paul Kemp | | TRUE |
| PX-1725 | MRGO-001620 | - | 0/0/0 | | | | FALSE |
| PX-1726 | MRGO-001621 | - | 0/0/0 | | | | FALSE |
| PX-1727 | MRGO-001622 | - | 0/0/0 | | | | FALSE |
| PX-1728 | MRGO-001623 | - | 0/0/0 | | | | FALSE |
| PX-1729 | MRGO-001624 | - | 0/0/0 | | | | FALSE |
| PX-1730 | MRGO-001625 | - | 0/0/0 | | | | FALSE |
| PX-1731 | MRGO-001626 | - | 0/0/0 | | | | FALSE |
| PX-1732 | MRGO-001627 | - | 0/0/0 | | | | FALSE |
| PX-1733 | MRGO-001628 | - | 0/0/0 | | | | FALSE |
| PX-1734 | MRGO-001629 | - | 0/0/0 | | | | FALSE |
| PX-1735 | MRGO-001630 | - | 0/0/0 | | | | FALSE |
| PX-1736 | MRGO-001631 | - | 0/0/0 | | | | FALSE |
| PX-1737 | MRGO-001632 | - | 0/0/0 | | | | FALSE |
| PX-1738 | MRGO-001633 | - | 0/0/0 | | | | FALSE |
| PX-1739 | MRGO-001634 | - | 0/0/0 | | | | FALSE |
| PX-1740 | MRGO-001635 | - | 0/0/0 | | | | FALSE |
| PX-1741 | MRGO-001636 | - | 0/0/0 | | | | FALSE |
| PX-1742 | MRGO-001637 | - | 0/0/0 | | | | FALSE |
| PX-1743 | MRGO-001638 | - | 0/0/0 | | | | FALSE |
| PX-1744 | MRGO-001639 | - | 0/0/0 | | | | FALSE |
| PX-1745 | MRGO-001640 | - | 0/0/0 | | | | FALSE |
| PX-1746 | MRGO-001641 | - | 0/0/0 | | | | FALSE |
| PX-1747 | MRGO-001642 | - | 2008/12/18 | Thomas F. Wolff, Ph.D., P.E. | Expert Report: Geotechnical Analysis of the United States Corps of Engineers' Design, and Its Contractors' Construction of, the Lake Pontchartrain and Vicinity Hurricane Protection Project structures Adjacent to the Mississippi River - Gulf Outlet, Gult Intracoastal Waterway, and Inner Harbor Navigation Canal and their Performance During Hurricane Katrina  and supporting documentation | | TRUE |
| PX-1748 | MRGO-001643 | - | 2008/12/22 | Joannes J. Westerink, Ph. D. | Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations and supporting documentation | | TRUE |
| PX-1749 | MRGO-001644 | - | 2008/12/21 | Donald T. Resio | Expert Report  and supporting documentation | | TRUE |
| PX-1750 | MRGO-001645 | - | 2008/12/18 | Reed L. Mosher | Expert Report  and supporting documentation | | FALSE |
| PX-1751 | MRGO-001646 | - | 2008/12/22 | Brian R. Jarvinen | Meteorological and Storm Tide Analysis of Hurricane Katrina in Southeast Louisiana  and supporting documentation | | FALSE |
| PX-1752 | MRGO-001647 | - | 2008/12/18 | Steven D. Fitzgerald, P.E. | Interior Flooding Analysis - St. Bernard Parish and Lower Ninth Ward, Orleans Parish: Hurricane Katrina, August 2005: New Orleans Area, Louisiana  and supporting documentation | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1753 | MRGO-001648 | - | 2008/12/17 | Bruce A. Ebersole, P.E. | Expert Report  and supporting documentation | | FALSE |
| PX-1754 | MRGO-001649 | - | 2008/12/18 | Stephen R. DeLoach, P.E., L.S. | Expert Report and supporting documentation | | FALSE |
| PX-1755 | MRGO-001650 | - | 2008/12/18 | Louis D. Britsch | Expert Report of Louis D. Britsch III  and supporting documentation | | FALSE |
| PX-1756 | MRGO-001651 | - | 2008/12/22 | John A Barras | Land Area Changes and Forest Area Changes in the vicinity of the Mississippi River Gulf Outlet from 1965 to 2006  and supporting documentation | | FALSE |
| PX-1757 | MRGO-001652 | - | 0/0/0 | Raymond W. Schaffranek* and Harry L. Jenter** | Observations of Daily Temperature Patterns in the Southern Florida Everglades (Vrijling) | | FALSE |
| PX-1758 | MRGO-001653 | - | 2009/1/23 | Caroline Gautier | Figure showing similar results for their default settings (JONSWAP 0.067 and Collins 0.015). (vrijlingvraagS1compJONSCOLLINS[1].doc) | | FALSE |
| PX-1759 | MRGO-001654 | - | 2009/1/21 | Han Vrijling, Matthijs Kok, Lynyrd de Wit and Caroline Gautier | Joint declaration, Vrijling, Kok, de Wit and Gautier dd Janaury 21st, 2009 concerning wave and flow modeling New Orleans - MRGO for Hurricane Katrina, August 2005 | | FALSE |
| PX-1760 | MRGO-001655 | - | 0/0/0 | Ty WamsleyTy WamsleyUSACE Coastal and Hydraulics LaboratoryUSACE Laboratory | Influence of Wetland Degradation and Restoration on Storm SurgeStorm SurgePresented (Vrijling) | | FALSE |
| PX-1761 | MRGO-001656 | - | 2007/0/0 | Andre van der Westhuysen | Advances in the spectral modelling of wind waves in the nearshore (Vrijling) | | FALSE |
| PX-1762 | MRGO-001657 | - | 2009/1/27 | John W. Day, Jr. and Gary P. Shaffer | Supplemental Report to To Expert Report Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana and supporting documentation | | FALSE |
| PX-1763 | MRGO-001658 | - | 2009/1/29 | Dr. Robert Bea and Diego Cobos-Roa | Technical Report VI: 2D and 3D Seepage Analyses: Lower 9th Ward Breaches and supporting documentation | | FALSE |
| PX-1764 | MRGO-001659 | - | 2009/1/29 | Robert Glenn Bea, Ph.D., P.E.; Chad Morris, P.L.S. | Technical Report V: IHNC Lock Expansion EBIA Site Clearing Excavations: Lower 9th Ward Breaches and supporting documentation | | FALSE |
| PX-1765 | MRGO-001660 | - | 2009/1/28 | Robert Glenn Bea, Ph.D., P.E. and Rune Storesund | Technical Report IV: Phase 2 Analyses of MR-GO Reach 2 EBSB Breach Development and supporting documentation | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1766 | MRGO-001661 | - | 2009/1/29 | Robert Glenn Bea, Ph.D.,; Ivor van Heerden, Ph.D. LSU Hurricane Center & Paul Kemp, Ph.D. National Audubon Society | Technical Report III: ASSESSMENT OF THE HURRICANE GUSTAV HYDRODYNAMIC CONDITIONS AND EROSION OF MRGO REACH 2 EBSBs and supporting documentation | | FALSE |
| PX-1767 | MRGO-001662 | - | 2009/1/29 | Robert Glenn Bea, Ph.D., P.E. and Rune Storesund | Technical Report II: Validations of EBSB Wave Induced Erosion and Breaching Analyses and supporting documentation | | FALSE |
| PX-1768 | MRGO-001663 | - | 2009/1/29 | Robert Glenn Bea, Ph.D., P.E.; Chad Morris, P.L.S. and Rune Storesund | Technical Report I: The Legacies of the MR-GO and supporting documentation | | FALSE |
| PX-1769 | MRGO-001664 | - | 2009/1/29 | Robert Glenn Bea, Ph.D., P.E. | DECLARATION OF ROBERT G. BEA and supporting documentation | | FALSE |
| PX-1770 | MRGO-001665 | - | 2009/1/29 | Robert Glenn Bea, Ph.D., P.E. | Expert Report of Robert Glenn Bea, Ph.D., P.E. (Edited Feb 16, 2009) and supporting documentation | | FALSE |
| PX-1771 | MRGO-001666 | - | 2009/1/27 | ir. B. Maaskant, dr.ir. M. Kok | Comparison flood depth development between Katrina event and Scenario 2C and supporting documentation | | FALSE |
| PX-1772 | MRGO-001667 | - | 2008/11/13 | Caroline Gautier (Svašek Hydraulics) | Supplement on Wave Modeling New Orleans (Gautier, 2008) and supporting documentation | | FALSE |
| PX-1773 | MRGO-001668 | - | 2008/6/23 | L. de Wit, B. Maaskant, M. Kok and J.K. Vrijling | Flow Modeling New Orleans - Mississippi River Gulf Outlet Hurricane Katrina August 2005: FINAL REPORT: Scenario 1, 2A, 2B, 2C, 2D, 3 and supporting documentation | | FALSE |
| PX-1774 | MRGO-001669 | - | 2008/7/9 | J.K. Vrijling;; M. Kok, M. Aalberts, W. Kanning, B. Maaskant, L. de Wit | Polder Flood Simulations for Greater New Orleans: the neutral MRGO scenario and supporting documentation | | FALSE |
| PX-1775 | MRGO-001670 | - | 2008/7/9 | J.K. Vrijling; C. Gautier; and  M. Kok | Wave Modeling New Orleans - Mississippi River Gulf Outlet Hurricane Katrina August 2005 and supporting documentation | | FALSE |
| PX-1776 | MRGO-001671 | - | 2008/7/13 | Chad Morris | Survey and Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MRGO) and supporting documentation | | FALSE |
| PX-1777 | MRGO-001672 | - | 2008/7/11 | G. Paul Kemp | MISSISSIPPI RIVER GULF OUTLET EFFECTS ON STORM SURGE, WAVES AND FLOODING DURING HURRICANE KATRINA and supporting documentation | | FALSE |
| PX-1778 | MRGO-001673 | - | 2008/7/11 | D. FitGerald;  S. Penland; A. Milanes; M. Miner; K. Westphal | Impact of the Mississippi River Gulf Outlet (MR-GO): Geology & Geomorphology and supporting documentation | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-1779 | MRGO-001674 | - | 2008/7/11 | John W. Day, Jr. and Gary P. Shaffer | Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana and supporting documentation | | FALSE |
| PX-1780 | MRGO-001675 | - | 2008/4/28 | John W. Crawford, P.E. | ANTHONY AND LUCILLE FRANZ RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation | | FALSE |
| PX-1781 | MRGO-001676 | - | 2008/4/28 | John W. Crawford, P.E. | TANYA SMITH RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation | | FALSE |
| PX-1782 | MRGO-001677 | - | 2008/4/28 | John W. Crawford, P.E. | NORMAN ROBINSON RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation | | FALSE |
| PX-1783 | MRGO-001678 | - | 2008/4/28 | John W. Crawford, P.E. | KENT LATTIMORE RESIDENCE FLOOD DAMAGE ASSESSMENT and supporting documentation | | FALSE |
| PX-1784 | MRGO-001679 | - | 2008/4/28 | John W. Crawford, P.E. | LATTIMORE AND ASSOCIATES BUILDING FLOOD DAMAGE ASSESSMENT and supporting documentation | | FALSE |
| PX-1785 | MRGO-001680 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. VI.: Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal and supporting documentation | | FALSE |
| PX-1786 | MRGO-001681 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. V.: TECHNICAL GUIDANCE AVAILABLE FOR DESIGN, CONSTRUCTION, AND MAINTENANCE OF THE MR-GO AND LPV and supporting documentation | | FALSE |
| PX-1787 | MRGO-001682 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. IV.: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures and supporting documentation | | FALSE |
| PX-1788 | MRGO-001683 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. III.: Analysis of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina and supporting documentation | | FALSE |
| PX-1789 | MRGO-001684 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. II.: Analyses of Breaching at the MR-GO Bayou Dupre & Bayou Bienvenue Navigation Structures During Hurricane Katrina and supporting documentation | | FALSE |
| PX-1790 | MRGO-001685 | - | 2008/7/11 | Robert Glenn Bea, Ph.D., P.E. | Technical Report No. I.: Analyses of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & The 'Neutral' MR-GO Hurricane Katrina Conditions and supporting documentation | | FALSE |
| PX-1791 | MRGO-001686 | - | 2008/7/15 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. III.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE MISSISSIPPI RIVER – GULF OUTLET (MR-GO) DURING 'NEUTRAL' MR-GO HURRICANE KATRINA CONDITIONS and supporting documentation | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST
**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1792 | MRGO-001687 | - | 2008/7/15 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. II.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE INNER HARBOR NAVIGATION CANAL AT THE LOWER 9TH WARD DURING HURRICANE KATRINA and supporting documentation | | FALSE |
| PX-1793 | MRGO-001688 | - | 2008/7/15 | Robert Glenn Bea, Ph.D., P.E. | Declaration No. I.: ENGINEERING FORENSIC STUDIES OF PERFORMANCE OF THE MAN-MADE FEATURES BORDERING THE REACH 2 OF THE MISSISSIPPI RIVER-GULF OUTLET (MR-GO) DURING HURRICANE KATRINA and supporting documentation | | FALSE |
| PX-1794 | MRGO-001689 | - | 2008/7/15 | Robert Glenn Bea, Ph.D., P.E. | Expert Report of Robert Glenn Bea, Ph.D., P.E. (Summary) and supporting documentation | | FALSE |
| PX-1795 | MRGO-001690 | - | 2007/9/17 | JOHANNES VRIJLING | DECLARATION OF JOHANNES VRIJLING and supporting documentation | | FALSE |
| PX-1796 | MRGO-001691 | - | 2007/9/17 | ARTHUR R. THEIS | DECLARATION OF ARTHUR R. THEIS and supporting documentation | | FALSE |
| PX-1797 | MRGO-001692 | - | 2007/9/15 | P. SHEA PENLAND, PhD | EXPERT REPORT Of P. SHEA PENLAND, PhD and supporting documentation | | FALSE |
| PX-1798 | MRGO-001693 | - | 2007/9/16 | Chad Morris | Survey and Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) and supporting documentation | | FALSE |
| PX-1799 | MRGO-001694 | - | 2007/9/16 | Paul Kemp | DECLARATION OF DR. G. PAUL KEMP and supporting documentation | | FALSE |
| PX-1800 | MRGO-001695 | - | 2007/9/17 | Robert Bea, PhD, PE | DECLARATION OF DR. ROBERT GLENN BEA and supporting documentation | | FALSE |
| PX-1801 | MRGO-001696 | - | 2007/9/15 | John W. Day, Jr. and Gary P. Shaffer | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana and supporting documentation | | FALSE |
| PX-1802 | MRGO-001697 | - | 2007/9/17 | Jesse L. Arnold P.E. | DECLARATION OF JESSE L. ARNOLD, P.E. 702( c ) Immunity Expert Report and supporting documentation | | FALSE |
| PX-1803 | MRGO-001698 | - | 2007/7/28 | Paul Kemp | DATA SUPPLIED TO DELFT TEAM MODELING INTERNAL FLOODING OF GREATER NEW ORLEANS DURING HURRICANE KATRINA and supporting documentation | | FALSE |
| PX-1804 | MRGO-001699 | | 2007/7/30 | Vrijling, J; M. Kok, M. Aalberts, B. Maaskant and L. de Wit | Polder Flood Simulations for Greater New Orleans Hurricane Katrina August 2005 and supporting documentation | | FALSE |
| PX-1805 | MRGO-001700 | - | 2007/7/30 | Chad Morris | Survey of Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans and supporting documentation | | FALSE |
| PX-1806 | PX 1806 | - | 2006/0/0 | N. Odenwald and J. Turner | Identification, Selection, and Use of Southern Plants for Landscape Design (4th Edition) | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1807 | PX 1807 | - | 0/0/0 | New Orleans Public Library/USACE | MRGO-PHOTOS-0000001-266 | | FALSE |
| PX-1808 | PX 1808 | - | 2005/8/0 | Fanien Guerra | Fabien Guerra Hurricane Footage (Video) | | FALSE |
| PX-1810 | PX 1810 | - | 0/0/0 | IPET | Boundaries of New Orleans East Poulder from USACE IPET.mdb - ESRI shapefile | | FALSE |
| PX-1811 | PX 1811 | - | 0/0/0 | IPET | Boundaries of New Orleans Poulder from USACE IPET.mdb - ESRI shapefile | | FALSE |
| PX-1812 | PX 1812 | - | 0/0/0 | IPET | Boundaries of St. Bernard Poulder from USACE IPET.mdb - ESRI shapefile | | FALSE |
| PX-1813 | PX 1813 | - | 0/0/0 | IPET | Points of maximum elevations along HPL from USACE IPET - ESRI shapefile | | FALSE |
| PX-1814 | PX 1814 | - | 0/0/0 | IPET | Locations of breaches identified by USACE from USACE IPET - ESRI shapefile | | FALSE |
| PX-1815 | PX 1815 | - | 0/0/0 | IPET | USACE hydrographic survey base maps from USACE IPET - Microstation DGN | | FALSE |
| PX-1816 | PX 1816 | - | 0/0/0 | IPET | Location of pumping stations from USACE IPET - ESRI shapefile | | FALSE |
| PX-1817 | PX 1817 | - | 0/0/0 | IPET | Location of USACE levees from USACE IPET - ESRI shapefile | | FALSE |
| PX-1818 | PX 1818 | - | 0/0/0 | USACE | Mile markers along MRGO from derived from USACE hydro survey base maps - ESRI shapefile | | FALSE |
| PX-1819 | PX 1819 | - | 0/0/0 | USACE | Channel stations along MRGO from derived from USACE hydro survey base maps - ESRI shapefile | | FALSE |
| PX-1820 | PX 1820 | - | 0/0/0 | USACE | MRGO top of channel design alignment from derived from USACE hydro survey base maps - ESRI shapefile | | FALSE |
| PX-1821 | PX 1821 | - | 0/0/0 | USACE | MRGO design channel alignment from derived from USACE hydro survey base maps - ESRI shapefile | | FALSE |
| PX-1822 | PX 1822 | - | 2009/0/0 | John Day & Gary Shaffer | Locations of photos referenced in Day-Shaffer 2009 supplemental report from Day-Shaffer 2009 supplemental report - ESRI shapefile | | FALSE |
| PX-1823 | PX 1823 | - | 0/0/0 | | Location of levee breaches identified by Plantiff from delineated from LIDAR and GE imagery - ESRI shapefile | | FALSE |
| PX-1824 | PX 1824 | - | 2006/12/18 | Team Louisiana | Location of levee breaches identified in Team LA Report from Team LA Report - ESRI shapefile | | FALSE |
| PX-1825 | PX 1825 | - | 2005/10/0 | | Shoreline of MRGO digitized from Oct-Nov 2005 aerial photos from delineated from 2005 DOQQs - ESRI shapefile | | FALSE |
| PX-1826 | PX 1826 | - | 2008/0/0 | Fitzgerald | Habitat map for the 1950s from Figure 4.2 FitzGerald Report July 2008 - ESRI Grid | | FALSE |
| PX-1827 | PX 1827 | - | 2008/0/0 | Fitzgerald | Habitat map for the 1960s from Figure 4.3 FitzGerald Report July 2008 - ESRI Grid | | FALSE |
| PX-1828 | PX 1828 | - | 2008/0/0 | Fitzgerald | Habitat map for the 2000s from Figure 4.4 FitzGerald Report July 2008 - ESRI Grid | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1829 | PX 1829 | - | 2008/0/0 | Fitzgerald | Landloss map for 1932-1958 from Figure 5.1 FizGerald Report July 2008 - TIF image | | FALSE |
| PX-1830 | PX 1830 | - | 2008/0/0 | Fitzgerald | Landloss map for 1958-1974 from Figure 5.2 FizGerald Report July 2008 - TIF image | | FALSE |
| PX-1831 | PX 1831 | - | 2008/0/0 | Fitzgerald | Landloss map for 1974-2001 from Figure 5.3 FizGerald Report July 2008 - TIF image | | FALSE |
| PX-1832 | PX 1832 | - | 2008/0/0 | Fitzgerald | Landloss map for 1958-2001 from Figure 5.4 FizGerald Report July 2008 - TIF image | | FALSE |
| PX-1833 | PX 1833 | - | 1932/0/0 | | Delineation of scattered and dense trees in Central Wetlands from 1932 US Coast and Geodetice Survey T-Sheet (T-5306) - ESRI Grid | | FALSE |
| PX-1834 | PX 1834 | - | 1932/0/0 | | mosaic of 1932 US Coast and Geodetice Survey T-Sheets from T-5306, T-5307, T-5308, T-5309, T-5314, T-5315, T-5316, T-5317, T-5318 - IMG image | | FALSE |
| PX-1835 | PX 1835 | - | 2006/0/0 | Britsch and Dunbar | 1958 land-water map from USACE "Landloss in Coastal Louisiana 1932 to 2001" Maps 4, 5, 6, and 7, Britsch and Dunbar 2006 - ESRI Grid | | FALSE |
| PX-1836 | PX 1836 | - | 1952/0/0 | USACE | mosaic of 1952 aerial photography from USACE - IMG image | | FALSE |
| PX-1837 | PX 1837 | - | 1958/0/0 | P2E Energy Solutions (Tobin) | mosaic of 1958 aerial photography from P2E Energy Solutions (Tobin) - TIF image | | FALSE |
| PX-1838 | PX 1838 | - | 1958/11/22 | USACE | various mosaics of aerial photography dated 11/22/58, 12/15/58, 03/07/59, & 10/25/59 from USACE - IMG image | | FALSE |
| PX-1839 | PX 1839 | - | 1961/0/0 | USACE | mosaic of 1961 aerial photography from USACE - IMG image | | FALSE |
| PX-1840 | PX 1840 | - | 1961/0/0 | USACE | mosaic of 1961 aerial photography from USACE - IMG image | | FALSE |
| PX-1841 | PX 1841 | - | 1965/0/0 | P2E Energy Solutions (Tobin) | mosaic of 1965 aerial photography from P2E Energy Solutions (Tobin) - TIF image | | FALSE |
| PX-1842 | PX 1842 | - | 1965/0/0 | USACE | mosaic of 1965 aerial photography from USACE - IMG image | | FALSE |
| PX-1843 | PX 1843 | - | 1969/10/18 | USACE | mosaic of aerial photography dated 10/18/69, 10/22/69, & 10/01/72 from USACE - TIF image | | FALSE |
| PX-1844 | PX 1844 | - | 1976/0/0 | USACE | mosaic of 1976 aerial photography from USACE - IMG image | | FALSE |
| PX-1845 | PX 1845 | - | 1985/0/0 | USGS | mosaic of 1985 aerial photography from USGS - IMG image | | FALSE |
| PX-1846 | PX 1846 | - | 1998/1/0 | USGS | mosaic of 1998 Digital Ortho Quarter Quadrangle images dated Jan-Mar 1998 from USGS - IMG image | | FALSE |
| PX-1847 | PX 1847 | - | 2004/0/0 | USGS | 2004 Digital Ortho Quarter Quadrangle images dated Jan-Mar 2004 from USGS - SID image | | FALSE |
| PX-1848 | PX 1848 | - | 2005/0/0 | USGS | mosaic of 2005 pre-Katrina aerial photography from USDA NAIP - SID image | | FALSE |
| PX-1849 | PX 1849 | - | 2005/0/0 | USGS | 2005 Digital Ortho Quarter Quadrangle images dated Oct-Nov 2005 from USGS - SID image | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1850 | PX 1850 | - | 0/0/0 | IPET | 2005 GE Imagery from GE-Hardin via IPET - TIF image | | FALSE |
| PX-1851 | PX 1851 | - | 0/0/0 | IPET | pre-storm Lidar of the levees, 1-ft resolution (adjusted) from IPET - IMG image | | FALSE |
| PX-1852 | PX 1852 | - | 0/0/0 | IPET | pre-storm Lidar, 15-ft resolution (adjusted) from IPET - IMG image | | FALSE |
| PX-1853 | PX 1853 | - | 0/0/0 | IPET | post-storm Lidar of the levees, 2-ft resolution (adjusted) from IPET - IMG image | | FALSE |
| PX-1854 | PX 1854 | - | 0/0/0 | IPET | post-storm lidar, 3-ft resolution (adjusted) from IPET - IMG image | | FALSE |
| PX-1855 | PX 1855 | - | 0/0/0 | IPET | post-storm bathymetry of IHNC (adjusted) from IPET - IMG image | | FALSE |
| PX-1856 | PX 1856 | - | 2005/0/0 | Chad Morris | survey points in Chalmette performed post Katrina 2005 from Chad Morris - AutoCAD DWG | | FALSE |
| PX-1857 | PX 1857 | - | 2008/2/14 | Chad Morris | bathymetric survey points for MRGO and IHNC performed 2008-02-14 from Chad Morris/Es² - ESRI shapefile | | FALSE |
| PX-1858 | PX 1858 | - | 0/0/0 | Robert "Bob" Bea | location of Bea cross section A-A' from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1859 | PX 1859 | - | 0/0/0 | Robert "Bob" Bea | location of different breach types along MRGO levee reach 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1860 | PX 1860 | - | 0/0/0 | Robert "Bob" Bea | location of analysis site 1 (end points) from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1861 | PX 1861 | - | 0/0/0 | Robert "Bob" Bea | location of analysis site 2 (end points) from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1862 | PX 1862 | - | 0/0/0 | Robert "Bob" Bea | location of levee overtopping or waves along MRGO reach 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1863 | PX 1863 | - | 0/0/0 | Robert "Bob" Bea | location of sheetpile on levee along MRGO reach 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1864 | PX 1864 | - | 0/0/0 | Robert "Bob" Bea | location of analysis site 1 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1865 | PX 1865 | - | 0/0/0 | Robert "Bob" Bea | location of analysis site 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1866 | PX 1866 | - | 0/0/0 | Robert "Bob" Bea | location of wave erosion on levee along MRGO reach 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1867 | PX 1867 | - | 0/0/0 | Robert "Bob" Bea | location of barges inside the levee post Katrina along MRGO reach 2 from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1868 | PX 1868 | - | 0/0/0 | Robert "Bob" Bea | locations of various soil borings from Bea/Rune - ESRI shapefile | | FALSE |
| PX-1869 | PX 1869 | - | 1890/0/0 | USGS | USGS 15' topographic map mosaic dated 1890s from USGS - TIF image | | FALSE |
| PX-1870 | PX 1870 | - | 1940/0/0 | USGS/ USACE | USGS and USACE 7.5' and 15' topographic maps dated 1940s-1950s from USGS/USACE - TIF image | | FALSE |
| PX-1871 | PX 1871 | - | 1960/0/0 | USGS | USGS 15' topographic maps dated 1960s from USGS - TIF image | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1872 | PX 1872 | - | 1965/0/0 | NOAA | NOAA nautical charts mosaic dates 1965-1967 from NOAA - TIF image | | FALSE |
| PX-1873 | PX 1873 | - | 1990/0/0 | USGS | USGS 7.5' topographic maps dated 1990s-2000s from USGS - TIF image | | FALSE |
| PX-1874 | PX 1874 | - | 1885/0/0 | UNO | Shoreline of Breton Island from 1885-2005 from UNO PIES - ESRI shapefile | | FALSE |
| PX-1875 | PX 1875 | - | 0/0/0 | NOAA | Historical Atlantic Hurricane tracks from NOAA - ESRI shapefile | | FALSE |
| PX-1876 | PX 1876 | - | 0/0/0 | UNO | LCA Coast 2050 Units from UNO PIES - ESRI shapefile | | FALSE |
| PX-1877 | PX 1877 | - | 0/0/0 | IPET | Data files produced on IPET Hard Drive Production | | FALSE |
| PX-1882 | PX 1882 | - | 1994/9/0 | US Army WES, Coastal Engineering Research Center | Coastal Engineering Technical Note, Spectral Wave Modeling Technology; CETN I-58 | -no Bates | TRUE |
| PX-1883 | PX 1883 | - | 2009/3/13 | Jim McConnon, USDOJ | E-mail re: missing data request (data produced by Westerink and Resio) | email contains links to attachments | TRUE |
| PX-1911 | PX 1911 | - | 0/0/0 | Don McCroskey | ENTERGY Michoud - Katrina Video (McCroskey Deposition Exhibit) | | FALSE |
| PX-1912 | PX 1912 | - | 0/0/0 | Don McCroskey | Pictures of Katrina flooding at Entergy (McCroskey Deposition Exhibit 5) | | FALSE |
| PX-1951 | PX 1951 | - | 2006/7/24 | Richard Wagenaar, Colonel, US Army, District Commander | FONSI, USACE Response to Hurricanes Katrina & Rita in LA EA, EA #433 | doc from Chad Morris | TRUE |
| PX-1952 | PX 1952 | - | 1962/11/21 | US Army Engineer District, New Orleans | Hurricane Study, Interim Survey Report, LPV (revised 1/9/1963) | | TRUE |
| PX-1954 | PX 1954 | - | 2009/1/26 | Joseph Bruno, Plaintiffs Liaison Counsel | Second Amended Notice of Deposition for Bruce Ebersole | | TRUE |
| PX-1955 | PX 1955 | - | 0/0/0 | | St. Bernard Levee Profile Chart | | TRUE |
| PX-1957 | PX 1957 | - | 2008/12/21 | Resio | Resio Expert Report, Figure 1: Map showing locations of 21 points along MRGO Reach 2 for which wave information was generated to examine wave effects on levees for the six scenarios considered in this report | | TRUE |
| PX-1958 | PX 1958 | - | 0/0/0 | Jan Willem Seijffert | Chapter 14, Grass Covers and Reinforcement Measures | | TRUE |
| PX-1959 | PX 1959 | - | 0/0/0 | | Wave Heights Calculations (Handwritten notes & equations) | | TRUE |
| PX-1960 | PX 1960 | - | 1962/11/21 | USACE | Appendix A, Hydrology and Hydraulics, Section I-Analysis | | TRUE |
| PX-1961 | PX 1961 | - | 1966/10/27 | Wendell Johnson, Chief, Engineering Division, Civil Works | Memo re: LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette | | TRUE |
| PX-1962 | PX 1962 | - | 2007/3/26 | IPET | Figure 9: Maximum computed storm surge levels using the ADCIRC model, Mississippi to LA region, water levels in feet NAVD88 (2004.65) | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST                                                      4/8/2009
**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-1963 | PX 1963 | - | 1966/0/0 | ERDC | Figures I-33 through I-43 from Shore Protection, Planning and Design Manual entitled Forecasting Curves for Shallow Water Waves | | TRUE |
| PX-1964 | PX 1964 | - | 2006/2/21 | Westerink, Ebersole, & Winer | Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | | TRUE |
| PX-1965 | PX 1965 | - | 2008/9/30 | Dept of the Army | Engineering and Design, Certification of Levee Systems for the National Flood Insurance Program (NFIP), EC 1110-2-6067 | | TRUE |
| PX-1966 | PX 1966 | - | 2008/12/21 | Resio | Resio Expert Report, Figure 29: Maximum Significant Wave Heightand Corresponding Mean Wave Direction | | TRUE |
| PX-1967 | PX 1967 | - | 1967/3/0 | USACE | Series of Design Drawings starting with LPV, Chalmette Area Plan, Hurricane Protection Levee, First Lift, Sta. 594+00 - Sta. 770+00 (not continuous) | | TRUE |
| PX-1968 | PX 1968 | - | 2006/6/1 | Timothy Dixon et al | Brief Communications: Subsidence and Flooding in New Orleans (Vol 441) | -black and white copy on Encore at MVD-007-000024461-2472 | TRUE |
| PX-1969 | PX 1969 | - | 2006/6/0 | Dixon et al, Nature, Brief Communications | Supplementary Information, Analytical Techniques and Measurement Uncertainty (Supplement to Dixon et al doc entitled "Subsidence and Flooding in New Orleans") | -Supplement to PX 1968 -black and white copy on Encore at MVD-007-000024461-2472 | TRUE |
| PX-1970 | PX 1970 | - | 2009/3/0 | NOD, MVD | LA Coastal Protection & Restoration Technical Report, DRAFT, Dutch Perspective Appendix | | TRUE |
| PX-1975 | PX 1975 | - | 0/0/0 | | Video, Transmitter Flooding 2079 Copy | | FALSE |
| PX-1982 | PX 1982 | - | 1991/2/14 | Billy Tauzin, Member of Congress | Letter Re: Water Resources Development Act of 1990, PL 101-640 | | TRUE |
| PX-1983 | PX 1983 | - | 2007/6/27 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Plaintiffs' Sur-Rebuttal in Support of Opposition to Defendant's Motion for Certification of Interlocutory Appeal; Memorandum of Points and Authorities | Pacer Doc 6052, Filed 6/27/2007 -PPF #107 | TRUE |
| PX-1985 | PX 1985 | - | 1999/1/5 | John Guiney, National Hurricane Center | TPC Atlantic Georges 1998 Preliminary Report (last accessed online 3/2009) | | TRUE |
| PX-1988 | PX 1988 | - | 2008/1/30 | Honorable Stanwood Duval | Levee 702c Order, Jan. 30, 2008 (Rec. Doc. No. 10984) | | FALSE |
| PX-2005 | PX 2005 | - | 2005/9/29 | | Glen Diaz Cell Records | | TRUE |
| PX-2009 | PX 2009 | - | 2009/3/23 | Bastiaan Les, Svasek Hydraulics | Input and Results SWAN Calculations, Scenario 1, 2c &3, Versions J, K & L; 1474/BL/09088 | | TRUE |
| PX-2017 | PX 2017 | - | 2008/9/12 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Notice of Intent to Introduce Summary Evidence | | TRUE |
| PX-2018 | | - | 2008/9/12 | Plaintiff's Counsel | Exhibit A to Notice of Intent to Introduce Summary Evidence, MRGO Maintenance | | FALSE |

ROBINSON PLAINTIFFS EXHIBIT LIST

4/8/2009

**(PLTF Exhibits Missing Bates Number)**

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|-----------|-----------|-------------|------|--------|---------|-------|-------|
| PX-2019 | PX 2019 | - | 2008/9/12 | Plaintiff's Counsel | Exhibit B to Notice of Intent to Introduce Summary Evidence, MRGO Maintenance Dredging History: Source descriptions and Timeframes | | TRUE |
| PX-2020 | | - | 2008/9/12 | Plaintiff's Counsel | Exhibit C to Notice of Intent to Introduce Summary Evidence; Legend | | FALSE |
| PX-2021 | PX 2021 | - | 2008/9/12 | Plaintiff's Counsel | Exhibit D to Notice of Intent to Introduce Summary Evidence; MRGO Maintenance Dredging | | TRUE |
| PX-2022 | PX 2022 | - | 2008/9/12 | Plaintiff's Counsel | Exhibit E to Notice of Intent to Introduce Summary Evidence; MRGO Maint 66 to 47 | | TRUE |
| PX-2023 | PX 2023 | - | 2008/9/12 | Plaintiff's Counsel | Exhibit F to Notice of Intent to Introduce Summary Evidence; MRGO Construction Dredging 1958-1965 | | TRUE |
| PX-2048 | PX 2048 | - | 2009/4/1 | Ocean Engineering Program, Lynett Research Group | Lynett Research Projects | | TRUE |
| PX-2049 | PX 2049 | - | 2005/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Anthony Franz Denial Letter | | TRUE |
| PX-2050 | PX 2050 | - | 2006/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Lucille Franz Denial Letter | | TRUE |
| PX-2051 | PX 2051 | - | 2006/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Lattimore and Associates Denial Letter | | TRUE |
| PX-2052 | PX 2052 | - | 2006/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Kent Lattimore Denial Letter | | TRUE |
| PX-2053 | PX 2053 | - | 2005/10/11 | Jonathan Andry et al | Notice of a Class Claim Pursuant to the Federal Tort Claims Act, 28 USC Sec 2675 et seq; Kent Lattimore et al v. The United States | | TRUE |
| PX-2054 | PX 2054 | - | 2006/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Norman Robinson Denial Letter | | TRUE |
| PX-2055 | PX 2055 | - | 2006/5/18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Tanya Smith Denial Letter | | TRUE |
| PX-2058 | PX 2058 | - | 2007/8/17 | Kristina Alexander, Legislative Attorney, American Law Division | CRS Report for Congress, Federal Liability for Hurricane Katrina-Related Flood Damage | | TRUE |
| PX-2064 | PX 2064 | - | 1967/3/0 | US Army Engineer District, New Orleans | LPV, Chlamette Area Plan, Hurricane Protection Levee, First Lift, Sta. 594+00 - Sta. 770+00 (not continuous); Contract DACW29-67-C-0196 (67-B-0136) Plans; | | TRUE |
| PX-2078 | PX 2078 | - | 2009/2/3 | John Crawford | Deposition Transcript of John Crawford | | TRUE |
| PX-2080 | PX 2080 | - | 1988/0/0 | Representative Warner | House Bill No. 1883, Act No. 864 | | TRUE |

ROBINSON PLAINTIFFS EXHIBIT LIST

**(PLTF Exhibits Missing Bates Number)**

4/8/2009

| PX Number | Image File | Bates Range | Date | Author | Subject | Notes | Image |
|---|---|---|---|---|---|---|---|
| PX-2081 | PX 2081 | - | 2004/0/0 | Representaitves Odinet & Hutter & Senator Boasso | House Concurrent Resolution No. 68 | | TRUE |
| PX-2087 | PX 2087 | - | 2006/4/4 | USACE | Weekly Brief (see Source Note at end) | | TRUE |
| PX-2088 | PX 2088 | - | 1962/0/0 | | 1962 Hyrdrological Studies | NEED IMAGE FORM ANDY | FALSE |
| PX-2089 | PX 2089 | - | 1966/0/0 | | 1966 Hyrdrological Studies | NEED IMAGE FORM ANDY | FALSE |
| PX-2090 | PX 2090 | - | 2009/2/19 | Reed Mosher | Deposition Transcript of Reed Mosher, Robinson | | FALSE |
| PX-2091 | PX 2091 | - | 1994/0/0 | Swenson, E.M | Hurricane Andrew: the Inundation of the Louisiana Coastal Marshes, Report Submitted to the Louisiana Department of Natural Resources, Baton Rouge, Louisiana, DNR Contract No. 256081-95-02 | Need Image from Andy | FALSE |
| PX-2094 | PX 2094 | - | 2009/4/1 | Chad Morris | MRGO Reach 2 Midpoint Timeline | | FALSE |
| PX-2095 | PX 2095 | - | 2009/3/30 | Chad Morris | MRGO Significant Events Timeline | | FALSE |
| PX-2100 | PX 2100 | - | 2008/4/17 | Suzanne Hawes | Transcript of the Videotaped Deposition of Suzanne Hawes; In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO (Robinson) | | TRUE |
| PX-2110 | PX 2110 | - | 2007/6/22 | Elvin R "Vald" Heiberg, III, Lt. General, US Army (Retired) | "Gates Still Needed for Lake, Ex-Corps Head Says", Your Opinions, The Times-Picayune | | TRUE |
| PX-2111 | PX 2111 | - | 0/0/0 | | Certified copy of National Hurricane Center Advisory data relating to Hurricane Katrina | | FALSE |
| PX-2112 | PX 2112 | - | 0/0/0 | U.S. Army Corps of Engineers - Civil Works | Fiscal Year 2008 United States Army Annual Financial Statement; Financing America's Army: The Strength of the Nation | | TRUE |